Exhibit C150

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/george-j-brown.html | GEORGE J. BROWN | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/travel-revolution.html | TRAVEL REVOLUTION | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/fund-asked-to-aid-prisoners-in-city-500000-rehabilitation-plan.html | FUND ASKED TO AID PRISONERS IN CITY; $500,000 Rehabilitation Plan Pressed by Mrs. Kross -- More State Help Urged | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/p-r-r-cuts-lehigh-holdings.html | P. R. R. Cuts Lehigh Holdings | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/realty-financing.html | REALTY FINANCING | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/renault-will-modernize-with-8571000-loan.html | Renault Will Modernize With $8,571,000 Loan | True | Special to The New York Times | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/office-building-in-east-side-deal-fishbach-sells-property-on-46th.html | OFFICE BUILDING IN EAST SIDE DEAL; Fishbach Sells Property on 46th Street to Operator -- Other City Trading | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/menolene-930-first-in-jasmine-dickey-stables-filly-beats-reddy-ro.html | MENOLENE, $9.30, FIRST IN JASMINE; Dickey Stables' Filly Beats Reddy Ro by Five Lengths in Sprint at Hialeah | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/col-mccormick-has-operation.html | Col. McCormick Has Operation | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/commuters-shun-railroad-session-only-125-in-teaneck-turnout-to-hear.html | COMMUTERS SHUN RAILROAD SESSION; Only 125 in Teaneck TurnOut to Hear Central Explain Its West Shore Decision | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/old-churchyard-closings-set.html | Old Churchyard Closings Set | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/indian-exofficials-sentenced.html | Indian Ex-Officials Sentenced | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/james-edward-leath.html | JAMES EDWARD LEATH | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/syracuse.html | SYRACUSE | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/dresses-in-silk-linen-altman-presents-collection-of-lentz.html | DRESSES IN SILK, LINEN; Altman Presents Collection of Lentz Diminutives | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mccloskey-is-elected-democrats-treasurer.html | McCloskey Is Elected Democrats' Treasurer | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/walter-jacobsen-aide-of-ship-line-alcoa-official-an-expert-on.html | WALTER JACOBSEN, AIDE OF SHIP LINE; Alcoa Official, an Expert on Immigration Affairs, Dies] --Knighted by Denmark I | True | Special to The New York Times. [ | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/teichgold.html | Teich--Gold | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/heart-study-fund-pledged.html | Heart Study Fund Pledged | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/furillo-accepts-dodger-contract-yanks-morgan-agrees-to-terms-carls.html | Furillo Accepts Dodger Contract; Yanks' Morgan Agrees to Terms; Carl's Salary Put at $28,000, Slightly Under 1954 Pay -- Pitcher Is the 19th Member of Bombers to Enter Fold | True | By Roscoe McGowen | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/p-s-c-enters-ferry-case.html | P. S. C. Enters Ferry Case | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mrs-friedrich-ebert.html | MRS. FRIEDRICH EBERT | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/u-s-pros-defeat-canadians-to-keep-hopkins-golf-trophy-americans.html | U. S. Pros Defeat Canadians to Keep Hopkins Golf Trophy; AMERICANS SCORE BY 17-10 ON LINKS Hosts Take 3 Singles Tests and 2 Doubles in Halting Canadians on Coast | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/bargain-hunters-day-600-mink-stole-is-sold-for-300-at-u-s-auction.html | BARGAIN HUNTERS' DAY; $600 Mink Stole Is Sold for $300 at U. S. Auction | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/pupil-separation-by-sex-suggested-exsenator-bingham-writes-byrnes.html | PUPIL SEPARATION BY SEX SUGGESTED; Ex-Senator Bingham Writes Byrnes This Would Help Solve Segregation Woes | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/bach-group-in-concert-familiar-soloists-are-heard-at-town-hall.html | BACH GROUP IN CONCERT; Familiar Soloists Are Heard at Town Hall Program | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/river-landmarks-to-be-park-units-plan-board-transfers-span-and.html | RIVER LANDMARKS TO BE PARK UNITS; Plan Board Transfers Span and Tower at High Bridge From Water Department | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/other-bank-meetings-banker-supports-easing-state-law.html | OTHER BANK MEETINGS; BANKER SUPPORTS EASING STATE LAW | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/vatican-jail-not-closed.html | Vatican Jail Not Closed | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/adler-goldberg.html | Adler -- Goldberg | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/e-l-crosthwait-i-an-accouatant-50.html | E. L. CROSTHWAIT, I AN ACCOUATANT, 50 | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/barbara-root-a-future-bride.html | Barbara Root a Future Bride | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/blood-gifts-in-wall-st-financial-and-investment-aides-donate-in.html | BLOOD GIFTS IN WALL ST.; Financial and Investment Aides Donate in Federal Hall Today | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/britain-bans-brando-film.html | Britain Bans Brando Film | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/aircraft-work-praised-briton-cites-cooperation-in-the-industry-in-u.html | AIRCRAFT WORK PRAISED; Briton Cites Cooperation in the Industry in U. S. | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/buoyancy-marks-londons-trading-wall-st-rally-exchequer-revenue-good.html | BUOYANCY MARKS LONDON'S TRADING; Wall St. Rally, Exchequer Revenue, Good Earnings Figures Provide Lift | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/indictment-dismissed-false-swearing-counts-against-hanly-voided-in.html | INDICTMENT DISMISSED; False Swearing Counts Against Hanly Voided in Jersey City | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/i-c-c-hearing-is-begun.html | I. C. C. Hearing Is Begun | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/prices-of-new-packards-charges-here-vary-from-135-less-than-54-to.html | PRICES OF NEW PACKARDS; Charges Here Vary From $135 Less Than '54 to $149 More | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/award-to-harris-symphony.html | Award to Harris Symphony | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/ambassador-dunn-returns.html | Ambassador Dunn Returns | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/charles-d-burkinshawi.html | CHARLES D, BURKINSHAWI | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/916000-is-raised-for-palsy-victims.html | $916,000 IS RAISED FOR PALSY VICTIMS | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/raymond-f-curtin.html | RAYMOND F. CURTIN | True | special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/sullivan-steckler-gain-tompkins-schulkof-also-win-in-bulldog-squash.html | SULLIVAN, STECKLER GAIN; Tompkins, Schulkof Also Win in Bulldog Squash Tennis | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/brownell-backs-celler-again-asks-fees-for-lawyers-to-needy.html | BROWNELL BACKS CELLER; Again Asks Fees for Lawyers to Needy Defendants | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/motorama-opens-6day-run-today-5000-guests-attend-preview-of-g-m.html | MOTORAMA OPENS 6-DAY RUN TODAY; 5,000 Guests Attend Preview of G. M. Show at Waldorf -- 'Dream Cars' on Display | True | By Bert Pierce | 1983-04-07 | RE0000164548 | B00000515348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/milch-weinstein.html | Milch -- Weinstein | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/bobsled-pilot-is-killed-3-others-hurt-in-italy.html | Bobsled Pilot Is Killed, 3 Others Hurt in Italy | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/transport-news-of-interest-here.html | TRANSPORT NEWS OF INTEREST HERE | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/niagara-power-and-albany.html | NIAGARA POWER AND ALBANY | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/trash-fire-in-subway-blaze-in-times-sq-station-swiftly-extinguished.html | TRASH FIRE IN SUBWAY; Blaze in Times Sq. Station Swiftly Extinguished | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/french-upper-house-sets-vote-on-pacts.html | FRENCH UPPER HOUSE SETS VOTE ON PACTS | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mrs-william-h-carteri.html | MRS. WILLIAM H, CARTERI | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/music-bernstein-conducts-goodman-soloist-with-symphony-of-the-air.html | Music: Bernstein Conducts; Goodman Soloist With Symphony of the Air | True | By Howard Taubman | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/jessel-arranges-a-oneman-show-he-will-make-a-fourweek-appearance-he.html | JESSEL ARRANGES A ONE-MAN SHOW; He Will Make a Four-Week Appearance Here in 'Recital Comiqué at Playhouse | True | By Louis Calta | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/aides-in-taipei-irked-by-washington-view.html | AIDES IN TAIPEI IRKED BY WASHINGTON VIEW | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/loans-to-brokers-down-122000000-u-s-government-deposits-are-off-by.html | LOANS TO BROKERS DOWN $122,000,000; U. S. Government Deposits Are Off by $744,000,000 at the Member Banks | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/fire-engine-crash-fatal.html | Fire Engine Crash Fatal | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/matthew-w-black.html | MATTHEW W. BLACK | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/2-held-in-hamburg-for-neonazi-clash.html | 2 HELD IN HAMBURG FOR NEO-NAZI CLASH | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/paul-h-rose.html | PAUL H. ROSE | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/rev-walter-e-styles.html | REV. WALTER E. STYLES | True | Special to The New York Ttmeg | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/press-parley-makes-its-debut-as-show-on-four-television-networks.html | Press Parley Makes Its Debut as Show On Four Television Networks and Radio | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/london-denies-new-bid-is-due.html | London Denies New Bid Is Due | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/israeli-citrus-fruits-arrive.html | Israeli Citrus Fruits Arrive | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/maker-of-motors-shows-drop-in-net-continental-corps-earnings.html | MAKER OF MOTORS SHOWS DROP IN NET; Continental Corp.'s Earnings $4,542,748 in Year Against Previous $6,023,812 COMPANIES ISSUE EARNING FIGURES | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/rose-hooper.html | Rose -- Hooper | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/decision-deferred-in-harness-hearing.html | DECISION DEFERRED IN HARNESS HEARING | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/argentine-pact-signed-kaiserwillys-plans-to-make-40000-vehicles.html | ARGENTINE PACT SIGNED; Kaiser-Willys Plans to Make 40,000 Vehicles Yearly | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/pierre-tissier-52-frehch-il-chief-former-government-aide-and.html | PIERRE TISSIER, 52, FREHCH IL CHIEFT; Former Government Aide and A Viser Is' Dead-- Served With de Gaulle | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/williston-swimmers-excel.html | Williston Swimmers Excel | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/cunard-queen-liner-to-get-stabilizers.html | CUNARD QUEEN LINER TO GET STABILIZERS | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/policeman-rouses-100-in-65th-st-fire.html | POLICEMAN ROUSES 100 IN 65TH ST. FIRE | True | | 1983-04-07 | RE0000164548 | B00000515348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/7month-low-set-by-short-interest-jan-14-figure-of-2831191-shares.html | 7-MONTH LOW SET BY SHORT INTEREST; Jan. 14 Figure of 2,831,191 Shares Was 248,367 Below Level of Month Before | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mother-of-exiles.html | "MOTHER OF EXILES" | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/california-builder-elected-by-n-a-h-b.html | CALIFORNIA BUILDER ELECTED BY N. A. H. B. | True | special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/school-for-drivers-opened-by-the-law.html | SCHOOL FOR DRIVERS OPENED BY THE LAW | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/support-for-u-n-said-to-grow.html | Support for U. N. Said to Grow | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/ramadier-may-get-monnet-pool-post.html | RAMADIER MAY GET MONNET POOL POST | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/knicks-turn-back-royal-five-9883-braun-tallies-23-and-gallatin-21.html | KNICKS TURN BACK ROYAL FIVE, 98-83; Braun Tallies 23 and Gallatin 21 Points as New Yorkers Score Easy Triumph | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/ship-unions-get-benefits-rise.html | Ship Unions Get Benefits Rise | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/lyon-to-join-dry-dock.html | Lyon to Join Dry Dock | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/president-favors-u-n-truce-effort-on-formosa-issue-ceasefire-in.html | PRESIDENT FAVORS U. N. TRUCE EFFORT ON FORMOSA ISSUE; Cease-Fire in Disputed Strait Between Two Chinas Worth Trying For, He Says DULLES ASKS RESTRAINT Gives Hammarskjold Pledge of Support After Hearing Report on Jailed Fliers President Favors Effort by U. N. To Win Truce on Formosa Issue | True | By Elie AbelspecIal To The New York Times. | | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/the-screen-in-review-doris-day-and-sinatra-star-at-paramount.html | The Screen in Review; Doris Day and Sinatra Star at Paramount | True | By Bosley Crowther | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/charles-monaghan.html | CHARLES MONAGHAN | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/commodity-index-holds-average-for-tuesday-put-at-91-unchanged-since.html | COMMODITY INDEX HOLDS; Average for Tuesday Put at 91, Unchanged Since Friday | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/u-s-g-a-names-two-aides.html | U. S. G. A. Names Two Aides | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/duquesne-bows-8074.html | Duquesne Bows, 80-74 | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/child-to-mrs-a-sanders.html | Child to Mrs. A. Sanders | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/u-s-widens-curbs-on-soviet-citizens-bars-photos-of-strategic.html | U. S. WIDENS CURBS ON SOVIET CITIZENS; Bars Photos of Strategic Installations in Imitation of Russia's Restrictions | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/bonn-hears-west-aims-at-big-4-talk-but-other-capitals-doubt-bid.html | BONN HEARS WEST AIMS AT BIG 4 TALK; But Other Capitals Doubt Bid Will Be Made Before Paris Accords Are Ratified | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/tunis-premier-goes-to-paris.html | Tunis Premier Goes to Paris | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/farmers-give-eggs-away.html | Farmers Give Eggs Away | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/saigons-premier-gaining-strength-ngo-dinh-diem-said-to-extend.html | SAIGON'S PREMIER GAINING STRENGTH; Ngo Dinh Diem Said to Extend Control Over Armed Sects in Southern Vietnam | True | By Dana Adams Schmidtspecial To the New York Times. | | RE0000164548 | B00000515348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/terms-of-merger-backed-by-little-when-issued-deals-said-to-justify.html | TERMS OF MERGER BACKED BY LITTLE; 'When Issued' Deals Said to Justify Offer to American Woolen's Preferred DIVERSIFICATION BACKED Non-Textile Operations of 3 Combining Companies Put at $40 Million in 1955 | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/evander-wins-crown-beats-brooklyn-tech-4126-in-p-s-a-l-swim-final.html | EVANDER WINS CROWN; Beats Brooklyn Tech, 41-26, in P. S. A. L. Swim Final | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/colonial-trust-co-result-of-stormiest-meeting-is-reelection-of-5.html | COLONIAL TRUST CO.; Result of 'Stormiest' Meeting Is Re-election of 5 Directors | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/victim-recovers-gas-helene-jacobs-found-on-july-21-is-still-in.html | VICTIM RECOVERS GAS; Helene Jacobs, Found on July 21, Is Still in Bellevue | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/stephens-betters-run-mark.html | Stephens Betters Run Mark | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/eisenhower-cool-to-red-trade-rise-describes-wilson-proposal-as.html | EISENHOWER COOL TO RED TRADE RISE; Describes Wilson Proposal as 'Casual Statement' That Did Not Carry His Approval | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/virus-closes-6-jersey-schools.html | Virus Closes 6 Jersey Schools | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/missingship-inquiry-ends.html | Missing Ship Inquiry Ends | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/put-on-municipal-bench-two-legal-aides-in-city-are-appointed-by.html | PUT ON MUNICIPAL BENCH; Two Legal Aides in City Are Appointed by Mayor | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/china-truce-plan-welcomed-in-u-n-delegates-of-britain-and-new.html | CHINA TRUCE PLAN WELCOMED IN U. N.; Delegates of Britain and New Zealand Back Eisenhower Idea on Formosa Strait CHINA TRUCE PLAN WELCOMED IN U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/heads-group-to-honor-whitman.html | Heads Group to Honor Whitman | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/areas-regrouped-for-junior-sailing.html | AREAS RE-GROUPED FOR JUNIOR SAILING | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/cotton-use-declines-workingday-average-put-at-32070-bales-in.html | COTTON USE DECLINES; Working-Day Average Put at 32,070 Bales in December | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/theatre-saroyan-of-a-happier-day-his-time-of-your-life-revived-at.html | Theatre: Saroyan of a Happier Day; His 'Time of Your Life' Revived at City Center | True | L. F. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/goalies-wife-killed-henry-of-hershey-club-four-others-hurt-in.html | GOALIE'S WIFE KILLED; Henry of Hershey Club, Four Others Hurt in Collision | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/banker-supports-easing-state-law-guaranty-trust-head-would-let.html | BANKER SUPPORTS EASING STATE LAW; Guaranty Trust Head Would Let Thrift Institutions Buy Commercial Units' Stock | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/thank-for-arrest-connecticut-policeman-gets-a-note-from-speeders.html | THANK FOR ARREST; Connecticut Policeman Gets a Note From Speeder's Mother | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/nautilus-returns-testdives-today.html | NAUTILUS RETURNS, TEST-DIVES TODAY | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/skating-in-city-is-good-smooth-surfaces-available-on-many-park.html | SKATING IN CITY IS GOOD; Smooth Surfaces Available on Many Park Lakes | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/realistic-toy-pistols-face-albany-ban.html | Realistic Toy Pistols Face Albany Ban | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/new-state-office-to-aid-consumers-dr-persia-campbell-takes-oath.html | NEW STATE OFFICE TO AID CONSUMERS; Dr. Persia Campbell Takes Oath -- Kaiser Will Handle Problems of the Aging | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/margaret-nail-to-wed-rollins-exstudent-fiancee-ofi-charles-he___nry.html | MARGARET NAIL TO WED; Rollins Ex-Student Fiancee ofI Charles He___nry St___evens Jr. | True | Special to Tle New York Times. I | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/thomas-a-simons.html | THOMAS A. SIMONS | True | Special to The New York Timer,. | 1983-04-07 | RE0000164548 | B00000515348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/protestant-radio-dedicated-in-south.html | PROTESTANT RADIO DEDICATED IN SOUTH | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/rising-rivers-widen-flood-peril-in-parts-of-europe.html | Rising Rivers Widen Flood Peril in Parts of Europe | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/rebel-positions-strafed.html | Rebel Positions Strafed | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/ending-security-conflicts.html | ENDING SECURITY CONFLICTS | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/laborites-attack-defense-policies-inadequacy-charged-despite-high.html | LABORITES ATTACK DEFENSE POLICIES; Inadequacy Charged Despite High Costs -- R.A.F. Lag Is Focus of Heavy Criticism | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/james-w-emberson.html | JAMES W. EMBERSON | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/7-convicted-in-ballot-fraud.html | 7 Convicted in Ballot Fraud | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/texas-oil-flow-cut-little.html | Texas Oil Flow Cut Little | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/offtheface-silhouette-in-new-hat-group.html | Off-the-Face Silhouette in New Hat Group | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/kidnapper-sentenced-belfast-woman-gets-2-years-for-taking-2-babies.html | KIDNAPPER SENTENCED; Belfast Woman Gets 2 Years for Taking 2 Babies | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/imrs-fankl____nn-h_ollister-originator-of-a-procedure.html | IMRS. F"ANKl.!._ _._NN H._OLLISTER; Originator of a Procedure | True | to/ | | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/canon-george-prestigei.html | 'CANON GEORGE PRESTIGEl | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/goss-co-acquires-car-making-plant-printing-press-maker-buys.html | GOSS CO. ACQUIRES CAR MAKING PLANT; Printing Press Maker Buys Facilities in Rockford, Ill., From Pullman-Standard | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/state-farm-unit-hears-harriman-governor-at-annual-dinner-group.html | STATE FARM UNIT HEARS HARRIMAN; Governor at Annual Dinner -- Group Commends Benson, Bars Milk Promotion | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/iraqi-chief-to-skip-arab-league-parley.html | IRAQI CHIEF TO SKIP ARAB LEAGUE PARLEY | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/3-graphic-arts-groups-fight-paper-price-rise.html | 3 Graphic Arts Groups Fight Paper Price Rise | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/presidents-news-conference-filmed-for-tv-and-newsreels-for-first.html | President's News Conference Filmed for TV and Newsreels for First Time; PRESS CONFERENCE ON TV FIRST TIME | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/swedish-tax-in-effect-material-investment-levy-of-12-raises.html | SWEDISH TAX IN EFFECT; Material Investment Levy of 12% Raises Equipment Cost | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/parental-aid-stressed-psychologist-urges-simplified-directions-for.html | PARENTAL AID STRESSED; Psychologist Urges Simplified Directions for Children | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/george-morrow-dead-i-cartoonist-former-art-editor-of-magazine-punch.html | GEORGE, MORROW DEAD I; Cartoonist, Former Art Editor/ of Magazine Punch, Was 85 / / : | True | Soecial to the New York Tlm. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/television-in-review-presidents-press-conference-an-example-to.html | Television in Review; President's Press Conference an Example to Millions of Democracy at Work | True | By Jack Gould | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/new-danish-legation-in-asia.html | New Danish Legation in Asia | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/u-s-bar-to-survey-criminal-justice-donovan-heads-group-of-7-in.html | U. S. BAR TO SURVEY CRIMINAL JUSTICE; Donovan Heads Group of 7 in Nation-Wide Study, With Warren as Consultant FORD PROVIDES $200,000 First Project of Its Kind Will Deal With Law's Workings, Not With Crime Causes | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/bella-spew-ack-hits-critics-at-festival.html | BELLA SPEW ACK HITS CRITICS AT 'FESTIVAL' | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/taylor-asks-mercy-for-korean.html | Taylor Asks Mercy for Korean | True | | 1983-04-07 | RE0000164548 | B00000515348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/adams-plan-protested-youth-work-aides-threaten-to-quit-if.html | ADAMS' PLAN PROTESTED; Youth Work Aides Threaten to Quit if Reorganized | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/office-boy-employed-in-1916-becomes-president-of-marine-midland.html | Office Boy Employed in 1916 Becomes President of Marine Midland Trust Co. | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/reading-equipments-placed.html | Reading Equipments Placed | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/six-appointments-pushed.html | Six Appointments Pushed | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/14-agencies-unite-in-adoption-plan-creeds-and-races-join-city-group.html | 14 AGENCIES UNITE IN ADOPTION PLAN; Creeds and Races Join City Group to Place 2,000 Negro and Puerto Rican Waifs | True | By Murray Illson | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/arthur-d-gillingham.html | ARTHUR D. GILLINGHAM | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/british-banker-cites-perils-of-inflation.html | BRITISH BANKER CITES PERILS OF INFLATION | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/rubber-highs-set-except-for-march-most-other-commodities-are-also.html | RUBBER HIGHS SET EXCEPT FOR MARCH; Most Other Commodities Are Also Stronger, but Cocoa and Zinc Lose Ground | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/many-birds-that-never-had-it-so-good-give-up-migrating-for-winter.html | Many Birds That Never Had It So Good Give Up Migrating for Winter at Home | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/butter-eases-vital-cobalt-from-reds-to-us-arms.html | Butter Eases Vital Cobalt From Reds to U.S. Arms | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/a-success-story-new-guinea-style-papuan-boy-leaves-tribe-learns.html | A Success Story, New Guinea Style; Papuan Boy Leaves Tribe, Learns Ways of Modern Society | True | By Robert Aldenspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/metro-will-film-graziano-story-studio-buys-biography-of.html | METRO WILL FILM GRAZIANO STORY; Studio Buys Biography of Middleweight Ex-Champion Who Turned to Acting | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/our-children-set-mark-36-million-go-to-school.html | Our Children Set Mark: 36 Million Go to School | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/elevated-roads-fought-midtown-realty-group-opposes-crosstown.html | ELEVATED ROADS FOUGHT; Midtown Realty Group Opposes Crosstown Projects | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/security-package-offered-to-public-unit-of-stock-and-debentures-of.html | SECURITY PACKAGE OFFERED TO PUBLIC; Unit of Stock and Debentures of Northeastern Steel to Be Sold Today at $100 | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/handicapped-hail-a-disabled-briton-m-p-on-his-artificial-legs.html | HANDICAPPED HAIL A DISABLED BRITON; M. P., on His Artificial Legs, Visits Nassau Plant to Get Ideas for His Countrymen | True | By William M. Farrellspecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/bell-system-acts-to-promote-sales.html | Bell System Acts to Promote Sales | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/charles-e-woodward.html | CHARLES E. WOODWARD { | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/crosby-undergoes-surgery.html | Crosby Undergoes Surgery | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/pakistanis-back-accord-cabinet-approves-participation-in-asian.html | PAKISTANIS BACK ACCORD; Cabinet Approves Participation in Asian Defense Set-Up | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/foes-of-jaburg-ave-rally-their-forces.html | FOES OF JABURG AVE. RALLY THEIR FORCES | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/red-shipping-attacked.html | Red Shipping Attacked | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/president-in-reply-to-critics-of-budget-quotes-52-talk-setting-goal.html | President in Reply to Critics of Budget Quotes '52 Talk Setting Goal in 4 Years | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/i-mrs-morri-weinstein-i.html | I MRS. MORRIS WEINSTEIN I | True | | 1983-04-07 | RE0000164548 | B00000515348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/dr-jacob-m-kinney.html | DR. JACOB M. KINNEY.. | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/franklin-square-l-i.html | FRANKLIN SQUARE, L. I. | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/nonsegregated-boxing-upheld.html | Nonsegregated Boxing Upheld | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/saudi-arabian-oil-output-up.html | Saudi Arabian Oil Output Up | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/benefits-deadline-spurs-enlistment.html | BENEFITS DEADLINE SPURS ENLISTMENT | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/dr-harold-cleveland-i.html | DR. HAROLD CLEVELAND I | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/cotton-advances-65c-to-120-a-bale-market-is-active-at-opening-4-to.html | COTTON ADVANCES 65C TO $1.20 A BALE; Market Is Active at Opening, 4 to 8 Points Higher -- Early Selling Absorbed by Trade | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/whitehead-pay-row-settled.html | Whitehead Pay Row Settled | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/underwater-tunneling-operation-on-third-lincoln-tube-is-begun.html | Underwater Tunneling Operation On Third Lincoln Tube Is Begun | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/court-backs-right-to-discharge-reds.html | COURT BACKS RIGHT TO DISCHARGE 'REDS' | True | Special to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/new-fund-to-hold-insurance-stocks-investment-company-to-offer.html | NEW FUND TO HOLD INSURANCE STOCKS; Investment Company to Offer 1,400,000 Common Shares to Raise $20,000,000 NEW FUND TO HOLD INSURANCE STOCKS | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/onassis-in-cairo-for-oil-case-talk-confers-with-lawyers-over-aramco.html | ONASSIS IN CAIRO FOR OIL CASE TALK; Confers With Lawyers Over Aramco Protest on Tanker Deal With Saudi Arabia | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/youth-court-plan-assailed-by-jury-brooklyn-panel-noting-peril-in.html | YOUTH COURT PLAN ASSAILED BY JURY; Brooklyn Panel, Noting Peril in Juvenile Crime, Urges 'Protection' of Public STUDY HELD INADEQUATE Lack of Facilities to Enforce Corrective Phases of Law Called Big Difficulty | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/protestant-accused-rome-police-calling-church-of-christ-leader-into.html | PROTESTANT ACCUSED; Rome Police Calling Church of Christ Leader Into Court | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/eisenhower-acts-to-avert-conflict-in-risk-decisions-orders-special.html | EISENHOWER ACTS TO AVERT CONFLICT IN 'RISK' DECISIONS; Orders Special Justice Unit to Resolve Contradictions as in Ladejinsky Case Eisenhower Acts to Bar Conflict In Decisions on Security Cases | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/future-kitchens-on-view-at-show-remote-control-is-highlight-of.html | FUTURE KITCHENS ON VIEW AT SHOW; Remote Control Is Highlight of Frigidaire's Exhibition at Motorama in Waldorf | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/april-12-benefit-to-aid-child-unit-play-three-for-tonight-to-assist.html | APRIL 12 BENEFIT TO AID CHILD UNIT; Play, 'Three for Tonight,' to Assist Greer Community as -- 50th Anniversary Nears | True | | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/wider-role-asked-for-civil-defense-bill-at-albany-would-permit.html | WIDER ROLE ASKED FOR CIVIL DEFENSE; Bill at Albany Would Permit Organized Groups to Act in Peacetime Disasters | True | By Warren Weaver Jr.special To Th New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/the-americano-is-set-in-texa-er-brazil.html | 'The Americano' Is Set in Texa . . er, Brazil | True | A. W. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/in-the-nation-at-the-start-of-his-third-presidential-year.html | In The Nation; At the Start of His Third Presidential Year | True | By Arthur Krock | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/54-steel-figure-raised.html | '54 Steel Figure Raised | True | | 1983-04-07 | RE0000164548 | B00000515348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mess-swear__j_t-e_ngagedi-student-in-florida-to-be-wed-to-lieut-b-f.html | MESS SWEA'r_j_T E_NGAGEDI; Student in Florida to Be Wed! to Lieut. B, F. Schemmer | True | Special! to The New York Times. | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-20 | 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/sports-of-the-times-end-of-the-story.html | Sports of The Times; End of the Story | True | By Arthur Daley | 1983-04-07 | RE0000164548 | B00000515348 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/fur-workers-urged-to-approved-merger.html | FUR WORKERS URGED TO APPROVED MERGER | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/escaped-killer-caught.html | Escaped Killer Caught | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/security-program-is-called-vicious-mrs-meyer-says-to-satisfy.html | SECURITY PROGRAM IS CALLED VICIOUS; Mrs. Meyer Says to Satisfy Witch-Hunters Government Drives Out Best Thinkers | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/center-will-gain-by-fete-april-27-proceeds-of-silk-stockings.html | CENTER WILL GAIN BY FETE APRIL 27; Proceeds of 'Silk Stockings' Performance to Assist Work of Children's Agency | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/g-m-files-a-record-issue-of-419000000-in-stock-holders-will-get.html | G. M. Files a Record Issue Of $419,000,000 in Stock; Holders Will Get Rights at 1 for 20 on Feb. 8 -- Price to Be Set Then AUTO GIANT FILES $419,000,000 ISSUE | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/text-of-governors-special-message-on-rent-control.html | Text of Governor's Special Message on Rent Control | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/loui-s-yeiter.html | - LOUI S.!.'YETTER | True | SpecU. to I''ne | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/newsprint-highs-in-output-use-set-u-s-canadian-production-in-54-at.html | NEWSPRINT HIGHS IN OUTPUT, USE SET; U. S., Canadian Production in '54 at 'Unprecedentad' Level of 7,168,308 Tons 2 TRADE GROUPS REPORT Consumption in This Country Estimated by A. N. P. A. at 6,162,761 Tons, Up 0.3% | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/2-quit-south-korean-cabinet.html | 2 Quit South Korean Cabinet | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/porgy-makes-a-hit-with-athens-crowd.html | 'PORGY' MAKES A HIT WITH ATHENS CROWD | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/t-aylorzeph.html | T aylor--Zeph | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/yorkshire-labor-is-sure-of-victory-party-in-north-believes-key.html | YORKSHIRE LABOR IS SURE OF VICTORY; Party in North Believes Key Group of Voters Will Return to Fold in the Elections | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/china-ceasefire-is-spurred-in-u-n-u-s-and-british-delegates-confer.html | CHINA CEASE-FIRE IS SPURRED IN U. N.; U. S. and British Delegates Confer -- Disadvantage Is Seen if Council Acts CHINA CEASE-FIRE IS SPURRED IN U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/norway-bars-2-studios-warners-paramount-films-boycotted-after-rate.html | NORWAY BARS 2 STUDIOS; Warners, Paramount Films Boycotted After Rate Rise | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/sports-of-the-times-is-this-a-comeback.html | Sports of The Times; Is This a Comeback? | True | By Arthur Daley | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/hayes-team-paces-field-has-best-clocking-in-catholic-high.html | HAYES TEAM PACES FIELD; Has Best Clocking in Catholic High Qualifying Event | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/banks-personnel-chief-named-a-vice-president.html | Bank's Personnel Chief Named a Vice President | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/legal-aid-sets-goal-430000-to-be-sought-for-expenses-during-1955.html | LEGAL AID SETS GOAL; $430,000 to Be Sought for Expenses During 1955 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/uptown-theatre-is-leased.html | Uptown Theatre Is Leased | True | | 1983-04-07 | RE0000164549 | B00000515349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/robert-p-vanderpoel.html | ROBERT P. VANDERPOEL | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/police-seek-lead-on-i-l-a-slaying.html | POLICE SEEK LEAD ON I. L. A. SLAYING | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/jack-defeats-green-in-comeback-fight.html | JACK DEFEATS GREEN IN COMEBACK FIGHT | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/steel-plant-gets-loan-obtains-40000000-from-paris-bank-for.html | STEEL PLANT GETS LOAN; Obtains $40,000,000 From Paris Bank for Expansion Purposes | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/close-bids-mark-utility-issue-sale-first-boston-wins-8-million-42.html | CLOSE BIDS MARK UTILITY ISSUE SALE; First Boston Wins $8 Million 4.2% Preferred Offering of Duquesne Light Co. | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/mrs-schweelreweo-i-former-betty-gottschling-andl.html | MRS. SCHWEELREWEO; i Former Betty Gottschling andl | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/12-recluses-in-hospital-woman-78-and-son-59-found-starving-in.html | 12 RECLUSES IN HOSPITAL; Woman, 78, and Son, 59, Found Starving in Queens | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/rev-stephen-mohnacky.html | REV. STEPHEN MOHNACKY | True | special to^e ew York Tim.,,s. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/poetry-society-hails-whitman-marks-the-centennial-of-his-leaves-of.html | POETRY SOCIETY HAILS WHITMAN; Marks the Centennial of His 'Leaves of Grass' -- Gives 16 Prizes for 1954 Works | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/club-honors-athletes-gattuso-in-quartet-selected-for-new-jersey.html | CLUB HONORS ATHLETES; Gattuso in Quartet Selected for New Jersey Awards | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/renaming-city-streets.html | RENAMING CITY STREETS | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/eisenhower-gets-book-gift-from-members-of-staff-and-cabinet.html | Eisenhower Gets Book Gift From Members of Staff and Cabinet | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/jet-quintet-scores-4628.html | Jet Quintet Scores, 46-28 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/berlin-opera-to-reopen-rebuilt-house-in-east-sector-will-give.html | BERLIN OPERA TO REOPEN; Rebuilt House in East Sector Will Give 'Fidelio' Sept. 4 | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/richard-paces-canadiens.html | Richard Paces Canadiens | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/army-aids-high-schools-sets-special-hours-to-enlist-january.html | ARMY AIDS HIGH SCHOOLS; Sets Special Hours to Enlist January Graduates | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/new-way-to-clean-nylon-slips-is-told.html | NEW WAY TO CLEAN NYLON SLIPS IS TOLD | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/briggs-to-vote-on-split-tax-ruling-favorable-on-plan-for-3for1.html | BRIGGS TO VOTE ON SPLIT; Tax Ruling Favorable on Plan for 3-for-1 Distribution | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/history-book-41-first-at-arcadia-defeats-correspondent-by-a-nose-in.html | HISTORY BOOK, 4-1, FIRST AT ARCADIA; Defeats Correspondent by a Nose in $7,500 Handicap -- Mark-Ye-Well Seventh | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/board-of-education-will-ask-314449116.html | BOARD OF EDUCATION WILL ASK $314,449,116 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/million-sought-on-film-title.html | Million Sought on Film Title | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/robinson-weighs-future-ring-work-ray-after-defeat-by-jones-to.html | ROBINSON WEIGHS FUTURE RING WORK; Ray, After Defeat by Jones, to Ponder Over Comeback for Ten-Day Period | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/antonio-perrault.html | ANTONIO PERRAULT | True | Special to The Hew York Tlme. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/gop-critics-open-trade-act-battle-mason-says-reciprocal-plan-is-a.html | G.O.P. CRITICS OPEN TRADE ACT BATTLE; Mason Says Reciprocal Plan Is a Failure -- Witnesses Back Measure at Hearing | True | By Allen Drury special To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/joan-canfield-vassall-student-fiancee-of-lieut-conrad-mosbon-air.html | Joan Canfield, Vassall Student, Fiancee Of Lieut.' Conrad M*? Osbon' Air FOrce | True | Special to The Ne ork Times. | 1983-04-07 | RE0000164549 | B00000515349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | By Seth S. Kingspecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/colombia-details-power-planning-first-measures-to-carry-out-cauca.html | COLOMBIA DETAILS POWER PLANNING; First Measures to Carry Out Cauca River Program Told -- Engineers Are Retained | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/son-to-the-rolf-kaltenborns.html | Son to the Rolf Kaltenborns | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/couturier-in-rome-shows-light-touch.html | COUTURIER IN ROME SHOWS 'LIGHT TOUCH' | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/leads-named-for-ruddigore.html | Leads Named for 'Ruddigore' | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/o-schraubstadter.html | O. SCHRAUBSTADTER | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/banker-named-chairman-of-life-insurance-fund.html | Banker Named Chairman Of Life Insurance Fund | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/narcotics-raids-made-in-4-cities-100-arrested-as-peddlers-here-and.html | NARCOTICS RAIDS MADE IN 4 CITIES; 100 Arrested as Peddlers Here and in Philadelphia, Chester and Pittsburgh | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/us-acts-to-regain-loss-from-trusts-brownell-asks-law-change-to-end.html | U.S. ACTS TO REGAIN LOSS FROM TRUSTS; Brownell Asks Law Change to End Ban on Its Suing -- Waives Treble Claims | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/bedell-smith-on-riker-board.html | Bedell Smith on Riker Board | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/new-british-jet-bases-in-malaya-hailed-as-southeast-asian-gain.html | New British Jet Bases in Malaya Hailed as Southeast Asian Gain; Decision to Build Three Fields Is Said to Bolster Aims of Manila Pact Group | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/expolice-aide-fined-garamella-pays-350-on-seven-traffic-tickets-of.html | EX-POLICE AIDE FINED; Garamella Pays $350 on Seven Traffic Tickets of 1950-53 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/charles-h-he-inte.html | CHARLES H. HE. INTE!.. | True | Slelal to 'b.e Hew York Tlme. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/3play-repertory-opens-here-feb-16-maurice-schwartz-will-star-in.html | 3-PLAY REPERTORY OPENS HERE FEB. 16; Maurice Schwartz Will Star in 16-Week Engagement at the Downtown National | True | By Louis Calta | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/mission-finds-no-evidence.html | Mission Finds No Evidence | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/highway-snarls-grip-westchester-county-faces-up-to-5-years-of.html | HIGHWAY SNARLS GRIP WESTCHESTER; County Faces Up to 5 Years of Disruption as Network of Roads Is Constructed THRUWAY WORK DELAYED Section in Yonkers Awaits Rebuilding of Bronx River Parkway as Relief Route | True | By Merrill Folsomspecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/arab-league-curb-on-iraq-unlikely-conference-is-not-expected-to.html | ARAB LEAGUE CURB ON IRAQ UNLIKELY; Conference Is Not Expected to Influence Turkish Pact -- Cairo Snubs Menderes | True | By Robert C. Dotyspecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/shifts-at-morgan-cie-paris.html | Shifts at Morgan & Cie., Paris | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/hearing-to-be-set-on-judge-harlan-senate-judiciary-body-to-fix-date.html | HEARING TO BE SET ON JUDGE HARLAN; Senate Judiciary Body to Fix Date on Jan. 31 for Study of Nominee to High Court | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/maine-central-names-aide.html | Maine Central Names Aide | True | | 1983-04-07 | RE0000164549 | B00000515349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/clinton-bowlers-take-title.html | Clinton Bowlers Take Title | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/soviet-reports-1954-output-gains-in-industrial-and-consumer-goods.html | Soviet Reports 1954 Output Gains In Industrial and Consumer Goods; Volume of Factory Production Put at 103 Per Cent of Plan -- Crop Yields Higher, but Cut by Drought | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/9294000000-deficit-reported-for-halfyear.html | $9,294,000,000 Deficit Reported for Half-Year | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/city-has-clinic-for-alcoholics.html | City Has Clinic for Alcoholics | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/interpretation-hailed-audience-is-demonstrative-over-cantelli-work.html | INTERPRETATION HAILED; Audience Is Demonstrative Over Cantelli Work on Brahms | True | By Olin Downes | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/cotton-declines-15c-to-90c-a-bale-newcrop-months-register-biggest.html | COTTON DECLINES 15C TO 90C A BALE; New-Crop Months Register Biggest Losses, on Selling by Commission Houses | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/3-are-appointed-as-magistrates-wagner-fills-vacancies-and-also.html | 3 ARE APPOINTED AS MAGISTRATES; Wagner Fills Vacancies and Also Names Water Bureau Aide and 2 Justices | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/hungary-ratifies-convention.html | Hungary Ratifies Convention | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/aids-southern-negroes-murray-fund-gives-7500-to-urban-league-job.html | AIDS SOUTHERN NEGROES; Murray Fund Gives $7,500 to Urban League Job Project | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/goebels-guinness-unit-gets-new-ad-manager.html | Goebel's Guinness Unit Gets New Ad Manager | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/president-plans-formosa-defense-if-reds-advance-would-ask-congress.html | PRESIDENT PLANS FORMOSA DEFENSE IF REDS ADVANCE; Would Ask Congress to Give Authority to Intervene With Military Forces EVACUATION AID INVOLVED Dulles Consults Democratic and Republican Leaders on Situation in China PRESIDENT SCANS FORMOSA DEFENSE | True | By William S. WhitespecIal To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/detain-josephine-baker-u-s-agents-hold-singer-4-hours-giving-no.html | DETAIN JOSEPHINE BAKER; U. S. Agents Hold Singer 4 Hours, Giving No Reason | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/500000-to-elizabeth-hospital.html | $500,000 to Elizabeth Hospital | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/white-house-snub-bars-mcarthys-decision-by-the-eisenhowers-keeps.html | WHITE HOUSE SNUB BARS M'CARTHYS; Decision by the Eisenhowers Keeps Senator and Wife From Two Dinners | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/motorama-draws-86000-at-opening-retired-waitress-who-never-owned.html | MOTORAMA DRAWS 86,000 AT OPENING; Retired Waitress Who Never Owned Car Is First to Enter General Motors Exhibition | True | By Bert Pierce | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/u-s-store-sales-up-16-last-yeek-volume-in-city-reported-12-better.html | U. S. STORE SALES UP 16% LAST YEEK; Volume in City Reported 12% Better Than Year Earlier, When Weather Was Bad | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/mayor-criticized-in-antibias-stand-jewish-congress-spokesman.html | MAYOR CRITICIZED IN ANTI-BIAS STAND; Jewish Congress Spokesman Charges Failure to Keep 1953 Campaign Pledge | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/beethoven-fantasy-played-at-concert.html | BEETHOVEN FANTASY PLAYED AT CONCERT | True | J. B. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/israeli-motion-fails-commission-head-abstains-on-charge-against.html | ISRAELI MOTION FAILS; Commission Head Abstains on Charge Against Jordan | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/the-screen-in-review-bridges-at-tokori-is-fine-film-of-war.html | The Screen in Review; 'Bridges at Toko-ri' Is Fine Film of War | True | By Bosley Crowther | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/rail-merger-vote-delayed.html | Rail Merger Vote Delayed | True | | 1983-04-07 | RE0000164549 | B00000515349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/artists-protest-turmoil-of-rome-encroaching-commercialism-and.html | ARTISTS PROTEST TURMOIL OF ROME; Encroaching Commercialism and Traffic Prompt Sitdown in Bohemian Quarter | True | By Paul Hofmannspecial To the New York Times. | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/money-in-circulation-drops-237000000-at-reserve-banks-for-week-to.html | Money in Circulation Drops $237,000,000 At Reserve Banks for Week to Jan. 19 | True | Special to The New York Times. | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/hitrun-car-kills-man-79.html | Hit-Run Car Kills Man, 79 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/guatemala-stops-coup-laid-to-reds-state-of-siege-on-10-killed-in.html | GUATEMALA STOPS COUP LAID TO REDS; STATE OF SIEGE ON; 10 Killed in Army Base Fight -- Regime Jails 100 Rebels, Accuses Arbenz Ex-Aide Guatemala Quells Coup Attempt; Revolt Is Laid to Red Incitements | True | Special to The New York Times. | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/dr-rosf-lubschez.html | DR. ROSF- LUBSCHEZ | True | | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/play-shows-faith-as-need-of-youth-skit-indicates-religion-helps.html | PLAY SHOWS FAITH AS NEED OF YOUTH; Skit Indicates Religion Helps Build Children's Character and Family Security | True | | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/radiation-warning-given.html | Radiation Warning Given | True | Special to The New York Times. | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/camera-mr-president.html | CAMERA, MR. PRESIDENT | True | | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/otis-elevator-bid-outlined-to-union.html | OTIS ELEVATOR BID OUTLINED TO UNION | True | Special to The New York Times. | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/eight-are-named-in-bail-inquiry-bondsmen-accused-of-taking.html | EIGHT ARE NAMED IN BAIL INQUIRY; Bondsmen Accused of Taking Excessive Fees -- Case Stems From an Illegal Release | True | | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/g-m-turboprops-offered-airlines-allison-engines-commercial-version.html | G. M. TURBOPROPS OFFERED AIRLINES; Allison Engine's Commercial Version Promises Greater Speed for Transports | True | By Bliss K. Thorne | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/third-american-is-freed-by-soviet-put-in-hospital.html | Third American Is Freed By Soviet, Put in Hospital | True | | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/parley-considers-delinquency-pact-officials-of-20-states-seek.html | PARLEY CONSIDERS DELINQUENCY PACT; Officials of 20 States Seek Uniform Means of Dealing With Wayward Youths | True | By Murray Illson | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/george-h-tobler.html | GEORGE H. TOBLER | True | | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/britains-exports-headed-by-steel-autos-and-cotton-fabrics-also-high.html | BRITAIN'S EXPORTS HEADED BY STEEL; Autos and Cotton Fabrics Also High on List of 1954 Trade, Best in Last Four Years BRITAIN'S EXPORTS HEADED BY STEEL | True | | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/chrysler-shows-safety-features-gearshift-on-dash-is-more-convenient.html | CHRYSLER SHOWS SAFETY FEATURES; Gearshift on Dash Is More Convenient and Offers No Danger, Official Says | True | | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/bruins-turn-back-red-wings-3-to-2-counter-by-labine-decides.html | BRUINS TURN BACK RED WINGS, 3 TO 2; Counter by LaBine Decides -- Canadiens Win, 6-2, and Tie Detroit for First | True | | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/3-join-parenthood-unit-board.html | 3 Join Parenthood Unit Board | True | | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/urban-unit-renews-negro-docker-plea.html | URBAN UNIT RENEWS NEGRO DOCKER PLEA | True | | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/what-the-rights-mean-to-g-m-stockholders.html | What the Rights Mean To G. M. Stockholders | True | | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/bank-clearings-gain-checks-in-week-47-above-a-year-ago-in-25-cities.html | BANK CLEARINGS GAIN; Checks in Week 4.7% Above a Year Ago in 25 Cities | True | | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/news-from-vietnam.html | NEWS FROM VIETNAM | True | | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/apparently-biggest-blow.html | Apparently Biggest Blow | True | | | RE0000164549 | B00000515349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/britain-will-protest.html | Britain Will Protest | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/news-of-interest-in-shipping-world-u-s-puts-up-4-marinertype-cargo.html | NEWS OF INTEREST IN SHIPPING WORLD; U. S. Puts Up 4 Mariner-Type Cargo Vessels for Sale -- House Inquiry Looms | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/capt-william-gifford.html | CAPT. WILLIAM GIFFORD | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/drive-due-for-aid-to-retarded.html | Drive Due for Aid to Retarded | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/british-shoe-styles-set-colorful-note.html | BRITISH SHOE STYLES SET COLORFUL NOTE | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/msgr-e-f-hawks-76-writer-ex-chaplain.html | MSGR. E. F. HAWKS, 76, WRITER, EX. CHAPLAIN | True | Special to The Ne' York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/fred-j-eisler.html | FRED J. EISLER | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/resentment-in-formosa.html | Resentment in Formosa | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/u-n-official-will-see-daughter-in-stage-lead.html | U. N. Official Will See Daughter in Stage Lead | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/cable-ship-returns-after-5-years-of-lonely-twoocean-patrol-duty.html | Cable Ship Returns After 5 Years Of Lonely Two-Ocean Patrol Duty | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/harry-bridges-divorced.html | Harry Bridges Divorced | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/dorothy-volpes-troth.html | Dorothy Volpe's Troth | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/theatre-benefit-set-child-development-unit-to-gain-april-18-at-3.html | THEATRE BENEFIT SET; Child Development Unit to Gain April 18 at '3 for Tonight' | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/varied-items-in-customs-sale.html | Varied Items in Customs Sale | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/talks-at-u-n-confirmed.html | Talks at U. N. Confirmed | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/figueres-presses-bans-on-managua-will-ask-for-sanction-under-the.html | FIGUERES PRESSES BANS ON MANAGUA; Will Ask for Sanction Under the Rio Treaty -- Refusal by Americas Council Seen | True | By Sydney Grusonspecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/in-the-nation-the-white-house-has-taken-a-calculated-risk.html | In The Nation; The White House Has Taken a Calculated Risk | True | By Arthur Krock | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/litter-fines-agreed-on-mulrain-and-murtagh-confer-on-cleaning-up.html | LITTER FINES AGREED ON; Mulrain and Murtagh Confer on Cleaning Up City | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/direct-dialing-for-elizabeth.html | Direct Dialing for Elizabeth | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/to-ratify-china-treaty-benefits-to-united-states-seen-in-pact-with.html | To Ratify China Treaty; Benefits to United States Seen in Pact With Formosa | True | STEPHEN C. Y. PAN | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/whitfield-visit-off-strike-causes-cancellation-of-run-exhibition-in.html | WHITFIELD VISIT OFF; Strike Causes Cancellation of Run Exhibition in Africa | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/if-deals-in-bonds-of-textron-cease-s-e-cs-doubts-on-legality-halt.html | 'IF' DEALS IN BONDS OF TEXTRON CEASE; S. E. C.'s Doubts on Legality Halt 'When Issued' Trade in Merger Debentures | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/security-bureau-elects.html | Security Bureau Elects | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/pursuance-wins-by-nose-beats-sleepy-mabel-in-feature-race-at-fair.html | PURSUANCE WINS BY NOSE; Beats Sleepy Mabel in Feature Race at Fair Grounds | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/aussie-swim-record-set.html | Aussie Swim Record Set | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/east-side-building-sold.html | East Side Building Sold | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/multiparty-system-opposed-by-kardelj.html | MULTIPARTY SYSTEM OPPOSED BY KARDELJ | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/field-of-388-nominated-for-arlington-futurity.html | Field of 388 Nominated For Arlington Futurity | True | | 1983-04-07 | RE0000164549 | B00000515349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/miss-wrights-74-paces-links-field-san-diego-golfer-leads-by-2.html | MISS WRIGHT'S 74 PACES LINKS FIELD; San Diego Golfer Leads by 2 Strokes in Tampa Event -- Four in Group at 76 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/orchestra-drops-fall-tour-abroad-philharmonic-calls-off-trip-in.html | ORCHESTRA DROPS FALL TOUR ABROAD; Philharmonic Calls Off Trip in Dispute With Union Over Number of Rehearsals ORCHESTRA DROPS FALL TOUR ABROAD | True | By Howard Taubman | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/onassis-oil-tankers-boycotted-saudi-arabian-contract-scored.html | Onassis' Oil Tankers Boycotted; Saudi Arabian Contract Scored | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/commodity-index-declines-02-to-908.html | COMMODITY INDEX DECLINES 0.2 TO 90.8 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/miss-ann-english-is-a-future-bride-she-will-be-married-in-spring-to.html | MISS ANN ENGLISH IS A FUTURE BRIDE; She Will Be Married in Spring to Anthony Anable Jr., Who Is a Magazine Editor | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/plenty-of-cover-awaiting-skiers-weekend-sport-is-available-from.html | PLENTY OF COVER AWAITING SKIERS; Week-End Sport Is Available From Central Catskills to Laurentians of Canada | True | By Michael Strauss | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/giants-acquire-farm-team.html | Giants Acquire Farm Team | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/tanker-program-to-be-scanned.html | Tanker Program to Be Scanned | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/machine-tool-orders-set-a-15month-high.html | Machine Tool Orders Set a 15-Month High | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/soviet-sees-atom-contrast.html | Soviet Sees Atom Contrast | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/cubas-sugar-crop-at-4400000-in-1955.html | CUBA'S SUGAR CROP AT 4,400,000 IN 1955 | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/performance-is-mixed.html | Performance Is Mixed | True | By Harry Schwartz | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/botanyunion-dispute-settled.html | Botany-Union Dispute Settled | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/yale-club-players-gain-wadelton-and-schulhof-reach-3d-round-in.html | YALE CLUB PLAYERS GAIN; Wadelton and Schulhof Reach 3d Round in Squash Tennis | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/30000-new-cars-in-1955-railroads-this-year-expected-to-add-to.html | 30,000 NEW CARS IN 1955; Railroads This Year Expected to Add to Freight Facilities | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/city-to-restrict-fumes-of-buses-board-adopts-rules-calling-for.html | CITY TO RESTRICT FUMES OF BUSES; Board Adopts Rules Calling for Checking Device and Limiting Idling Time | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/most-issues-rise-in-london-market-government-funds-alone-lag-demand.html | MOST ISSUES RISE IN LONDON MARKET; Government Funds Alone Lag -- Demand for Industrials Strong, More Selective | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/barricaded-convicts-reject-priests-plea-4-barricaded-convicts.html | Barricaded Convicts Reject Priest's Plea; 4 Barricaded Convicts Reject Appeal of Priest to Surrender | True | By John H. Fentonspecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/bout-for-andrews-set-tenrounder-with-johnson-is-slated-at-garden.html | BOUT FOR ANDREWS SET; Ten-Rounder With Johnson Is Slated at Garden Feb. 11 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/u-s-skier-finishes-7th-dodge-trails-in-slalom-as-german-captures.html | U. S. SKIER FINISHES 7TH; Dodge Trails in Slalom as German Captures Event | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/cities-service-co-adds-two-to-board.html | Cities Service Co. Adds Two to Board | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/two-steelers-in-army-sign.html | Two Steelers in Army Sign | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/st-cecilia-ball-held-hibernian-hall-charleston-s-c-setting-for.html | ST. CECILIA BALL HELD; Hibernian Hall, Charleston, S. C., Setting for Event | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/soccer-replay-to-brentford.html | Soccer Replay to Brentford | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/new-research-tools-exhibited.html | New Research Tools Exhibited | True | | 1983-04-07 | RE0000164549 | B00000515349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/w-paul-johe5-53-5ervel-exhead-refrigeration-executive-dies-also-was.html | W. PAUL JOHE5, .53, 5ERVEL EX-HEAD; Refrigeration Executive. Dies --Also Was' President of Kellett Aircraft C0rp., | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/en-route-to-russia-w-r-hearst-jr-and-soviets-zaroubin-on-same-plane.html | EN ROUTE TO RUSSIA; W. R. Hearst Jr. and Soviet's Zaroubin on Same Plane | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/loans-to-business-by-banks-decline-41000000-drop-is-traced-to.html | LOANS TO BUSINESS BY BANKS DECLINE; $41,000,000 Drop Is Traced to Seasonal Repayments by Wholesale, Retail Trade LOANS TO BUSINESS BY BANKS DECLINE | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/market-inches-up-as-turnover-ebbs-progressive-decline-lowers-share.html | MARKET INCHES UP AS TURNOVER EBBS; Progressive Decline Lowers Share Sales to 2,210,000, Smallest Since Nov. 1 INDEX GAINS 0.49 POINT Dividend, Merger News Has Sharp Impact on Trading -- Douglas Rises 4 1/4 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/army-increasing-ratio-for-combat-reforms-will-make-62-of-force.html | ARMY INCREASING RATIO FOR COMBAT; Reforms Will Make 62% of Force Ready for Fighting, Stevens Reports Here ARMY INCREASING RATIO FOR COMBAT | True | By Peter Kihss | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/halls-motor-transit.html | Hall's Motor Transit | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/nilesbementpond-defends-bell-deal.html | NILES-BEMENT-POND DEFENDS BELL DEAL | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/hangover-beats-torch-of-war-by-head-in-feature-at-hialeah-park.html | Hangover Beats Torch of War by Head in Feature at Hialeah Park; COUNTY CLARE 3D IN 6-FURLONG RACE Brooks Scores With Hangover -- Brumfield Hospitalized After Being Unseated | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/new-look-given-to-orientinspired-furnishings-traditional-decor-and.html | New Look Given to Orient-Inspired Furnishings; Traditional Decor and Modern Blended in Display at Macy's | True | By Betty Pepis | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/fund-lag-hazard-for-cheops-ship-nearend-of-seasons-money-threatens.html | FUND LAG HAZARD FOR CHEOPS' SHIP; Near-End of Season's Money Threatens Recovery Work at Critical Period | True | By Kennett Lovespecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/freight-loadings-register-4-gain-644940car-total-last-week-was.html | FREIGHT LOADINGS REGISTER 4% GAIN; 644,940-Car Total Last Week Was 25,069 Above '54 Level but 8.5% Below That of '53 | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/sunk-in-chinese-red-port.html | Sunk in Chinese Red Port | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/joseph-c-clevenger.html | JOSEPH C. CLEVENGER | True | 'Speclk'to The Ne' York 'tmas. - | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/ferrer-will-take-triple-film-role-he-is-to-coproduce-direct-and.html | FERRER WILL TAKE TRIPLE FILM ROLE; He Is to Co-Produce, Direct and Star in 'Matador' Under Three-Company Deal | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/play-schools-group-to-meet.html | Play Schools Group to Meet | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/cantelli-conductor-is-stricken-at-intermission-of-philharmonic.html | Cantelli, Conductor, Is Stricken At Intermission of Philharmonic | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/opera-campora-scores-in-met-debut-young-italian-tenor-sings-rodolfo.html | Opera: Campora Scores in 'Met' Debut; Young Italian Tenor Sings Rodolfo Role 'La Boheme' Is Led by Fausto Cleva | True | H. T. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/lynn-baggett-ends-jail-term.html | Lynn Baggett Ends Jail Term | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/plunges-8-stories-lives-exsoldier-under-psychiatric-care-leaps-from.html | PLUNGES 8 STORIES, LIVES; Ex-Soldier Under Psychiatric Care Leaps From V.A. Office | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164549 | B00000515349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/churchill-agrees-to-story-on-radio-escape-as-war-correspondent-will.html | CHURCHILL AGREES TO STORY ON RADIO; Escape as War Correspondent Will Be Given on C. B. S. 'Hall of Fame' Jan. 30 | True | By Val Adams | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/union-leader-dies-in-crash.html | Union Leader Dies in Crash | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/big-transit-cuts-sharply-modified-authority-will-save-46000-in.html | BIG TRANSIT CUTS SHARPLY MODIFIED; Authority Will Save $46,000 in Brooklyn Instead of the $3,500,000 It Sought BIG TRANSIT CUTS SHARPLY MODIFIED | True | By Stanley Levey | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/mrs-john-w-harder-has-son.html | Mrs. John W. Harder Has Son | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/gomez-triumphs-on-mound.html | Gomez Triumphs on Mound | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/jack-pirie.html | JACK' PIRIE | True | Special to The New York Time. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/nathan-lieberman.html | NATHAN LIEBERMAN | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/gis-to-give-blood-red-cross-program-shifts-to-fort-totten-today.html | G.I.'S TO GIVE BLOOD; Red Cross Program Shifts to Fort Totten Today | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/girl-15-and-boy-18-convicted-in-murder.html | GIRL, 15, AND BOY, 18, CONVICTED IN MURDER | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/princess-sophie-iswedi-bride-oobms-prince-jeanengelbep_-n-germany-1.html | PRINCESS. SOPHIE IS",.WED,I; Bride . oo.'Bnfs - Prince[ Jean-Engelbep _.;n 'Germany '1 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/harriman-urges-tighter-rent-law-2year-extension-governor-emphasizes.html | HARRIMAN URGES TIGHTER RENT LAW, 2-YEAR EXTENSION; Governor Emphasizes Need for Greater Enforcement, Protection in Message HARRIMAN WANTS TIGHTER RENT LAW | True | By Leo EgansSpecial To The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/house-red-panel-trims-expenses-pares-50000-from-budget-and-votes-to.html | HOUSE RED PANEL TRIMS EXPENSES; Pares $50,000 From Budget and Votes to Improve Its Rules of Procedure | True | By C. P. TrussellSpecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/buyer-to-occupy-franklin-st-loft-four-east-side-buildings-sold-by.html | BUYER TO OCCUPY FRANKLIN ST. LOFT; Four East Side Buildings Sold by Estate -- Other Manhattan Trading | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/potatoes-move-up-on-heavy-trading-volume-of-1329-cars-almost.html | POTATOES MOVE UP ON HEAVY TRADING; Volume of 1,329 Cars Almost Doubles Previous '55 High -- Wool Also Advances | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/purdue-will-build-gym-twomillion-dollar-contract-awarded-for.html | PURDUE WILL BUILD GYM; Two-Million Dollar Contract Awarded for Structure | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/ask-marthur-honor-two-house-bills-urge-title-of-general-of-the.html | ASK M'ARTHUR HONOR; Two House Bills Urge Title of 'General of the Armies' | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/ridgway-to-stay-as-chief-of-staff-stevens-will-keep-army-head.html | RIDGWAY TO STAY AS CHIEF OF STAFF; Stevens Will Keep Army Head Beyond Retirement Age Ridgway to Remain Chief of Staff Beyond His Age of Retirement | True | By Anthony Levierospecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/coast-line-to-pay-50-cents-a-share-railroad-declares-dividend-on.html | COAST LINE TO PAY 50 CENTS A SHARE; Railroad Declares Dividend on Stock After 3-for-1 Split -- Other Company Actions | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/house-gets-television-bill.html | House Gets Television Bill | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/title-regatta-listed-star-class-event-planned-at-american-y-c-sept.html | TITLE REGATTA LISTED; Star Class Event Planned at American Y. C. Sept. 6-10 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/emile-gauguin-artists-son.html | Emile Gauguin, Artist's Son | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164549 | B00000515349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/kirk-urges-liberal-arts-columbia-head-puts-training-in-them-before.html | KIRK URGES LIBERAL ARTS; Columbia Head Puts Training in Them Before Specialization | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/little-america-dwarfs-munchausen-tall-story.html | Little America Dwarfs Munchausen Tall Story | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/harriman-picks-commerce-aide-after-long-hunt-to-spur-business.html | Harriman Picks Commerce Aide After Long Hunt to Spur Business; Edward T. Dickinson Is the Governor's Choice for Key Cabinet Post | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/pantepec-raises-shorts-interest-flurry-following-stock-tip-moves.html | PANTEPEC RAISES SHORTS INTEREST; Flurry Following Stock Tip Moves American Exchange Total Up 79,748 Shares | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/intercontinental-army-asked.html | Intercontinental Army Asked | True | MARTIN WOLFSON | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/wolfson-counsel-and-wards-clash-judge-promises-ruling-soon-on-bylaw.html | WOLFSON COUNSEL AND WARD'S CLASH; Judge Promises Ruling Soon on By-Law Limiting Election to 3 Directors at a Time | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/lions-get-end-linebacker.html | Lions Get End, Linebacker | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/japan-enters-jet-age-5-pilots-get-first-training-from-u-s-airmen.html | JAPAN ENTERS JET AGE; 5 Pilots Get First Training From U. S. Airmen | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/54-gains-reported-by-great-western.html | '54 GAINS REPORTED BY GREAT WESTERN | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/cypriote-rioters-sentenced.html | Cypriote Rioters Sentenced | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/larson-joins-card-eleven.html | Larson Joins Card Eleven | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/nautilus-down-hour-in-making-first-dive.html | NAUTILUS DOWN HOUR IN MAKING FIRST DIVE | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/auto-makers-set-record-british-output-in-1954-topped-million-mark.html | AUTO MAKERS SET RECORD; British Output in 1954 Topped Million Mark for First Time | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/joseph-h-munley.html | JOSEPH H. MUNLEY | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/albert-h-hamilton-to-wedenglish-girl.html | ALBERT H, HAMILTON TO WEDENGLISH GIRL | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/studebaker-union-authorizes-a-strike-schedules-of-production-are-in.html | Studebaker Union Authorizes a Strike; Schedules of Production Are in Dispute | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/eisenhower-cites-pensions-problem-he-stresses-effect-of-private.html | EISENHOWER CITES PENSIONS PROBLEM; He Stresses Effect of Private Plans on Mobility of Labor and Hiring Older Workers | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/edward-j-parish-ris-expert-dies-physician-served-33-years-in.html | EDWARD J. PARISH, /[RiS EXPERT, DIES; Physician Served 33 Years in National GuardWrote Books on Rifle Shooting | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/gain-for-savings-banks-their-mortgage-agency-lists-rises-in-profits.html | GAIN FOR SAVINGS BANKS; Their Mortgage Agency Lists Rises in Profits and Assets | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/amerotron-opens-show-textile-selling-agency-declares-number-of.html | AMEROTRON OPENS SHOW; Textile Selling Agency Declares Number of Lines a Record | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/honest-welfare-funds.html | HONEST WELFARE FUNDS | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/ends-narcotics-law-error.html | Ends Narcotics Law Error | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/easing-traffic-congestion-noparking-ban-advocated-on-a-streets-in.html | Easing Traffic Congestion; No-Parking Ban Advocated on A Streets in Midtown Area | True | JOHN E. MCCARTHY | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/costa-rican-is-irked-by-duel-talk-costa-rican-irked-by-talk-on-duel.html | Costa Rican Is Irked by Duel Talk; COSTA RICAN IRKED BY TALK ON DUEL | True | | 1983-04-07 | RE0000164549 | B00000515349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/fordham-alumni-in-football-drive-seek-to-raise-100000-to-revive.html | FORDHAM ALUMNI IN FOOTBALL DRIVE; Seek to Raise $100,000 to Revive Sport Dropped by University in December | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/knowland-eases-stand-on-fliers-supports-period-of-time-to-see-if.html | KNOWLAND EASES STAND ON FLIERS; Supports 'Period of Time' to See if Hammarskjold's Mission Will Succeed | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/air-safety-mark-made-military-transport-group-cites-year-with-no.html | AIR SAFETY MARK MADE; Military Transport Group Cites Year With No Deaths | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/turkish-premier-snubbed.html | Turkish Premier Snubbed | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/railway-express-buys-300-cars-of-reefer-type-for-6000000.html | Railway Express Buys 300 Cars Of 'Reefer' Type for $6,000,000 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/strijdom-to-face-parliament.html | Strijdom to Face Parliament | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/seeks-curbs-on-bank-monopoly.html | Seeks Curbs on Bank 'Monopoly' | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/acting-president-named-head-of-carnegie-fund.html | Acting President Named Head of Carnegie Fund | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/mccormick-resting-in-hospital.html | McCormick Resting in Hospital | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/n-y-u-teacher-dies-in-car-with-woman.html | N. Y. U. TEACHER DIES IN CAR WITH WOMAN | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/corning-glass-split-approved.html | Corning Glass Split Approved | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/news-of-acquisitions.html | NEWS OF ACQUISITIONS | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/eisenhower-report-visions-longterm-economic-rise-moderate-tax-cut.html | EISENHOWER REPORT VISIONS LONG-TERM ECONOMIC RISE, MODERATE TAX CUT IN 1956; JOB INCREASE SEEN Congress Told of Hopes for a High Level of Production in 1955 Eisenhower's Report Envisions A Long-Term Rise in Economy | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/accord-reached-on-vietnam-army-us-agrees-to-100000-plan-plus-a.html | ACCORD REACHED ON VIETNAM ARMY; U.S. Agrees to 100,000 Plan, Plus a Reserve of 150,000 -- Saigon to Have Control | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/januarys-option-on-soybeans-sags-drops-10cent-limit-at-close-of.html | JANUARY'S OPTION ON SOYBEANS SAGS; Drops 10-Cent Limit at Close of Final Day of Trading -- Grains Turn Stronger | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/four-players-transfer-fordham-cubs-will-be-eligible-at-boston.html | FOUR PLAYERS TRANSFER; Fordham Cubs Will Be Eligible at Boston College in 1956 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/harrimans-office-in-city-will-be-in-state-building.html | Harriman's Office in City Will Be in State Building | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/servicemen-to-compete-six-teams-enter-trials-for-olympic-bobsled.html | SERVICEMEN TO COMPETE; Six Teams Enter Trials for Olympic Bob-Sled Squad | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/bill-names-taxexempt-groups.html | Bill Names Tax-Exempt Groups | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/harriman-critical-of-economic-report.html | HARRIMAN CRITICAL OF ECONOMIC REPORT | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/smithtown-tract-sold-to-builders-177-acres-to-be-improved-with-525.html | SMITHTOWN TRACT SOLD TO BUILDERS; 177 Acres to Be Improved With 525 Dwellings in Medium Price Class | True | | 1983-04-07 | RE0000164549 | B00000515349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/maryland-denies-rules-violation-cites-conformity-with-the.html | MARYLAND DENIES RULES VIOLATION; Cites Conformity With the Recruiting Code in Stefl Enrollment at College | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/joseph-l-tierney.html | JOSEPH L. TIERNEY | True | special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/wood-field-and-stream-winterdodging-anglers-missing-the-boat-by.html | Wood, Field and Stream; Winter-Dodging Anglers Missing the Boat by Ignoring Blue Marlin Off Jamaica | True | By Raymond R. Camp | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/austrians-sweep-slalom.html | Austrians Sweep Slalom | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/frank-h-truitt-dead-binghamton-mayor-in-191617-was-shoe.html | FRANK H. TRUITT DEAD; Binghamton Mayor in 1916-17 Was Shoe Manufacturer | True | S .l'eelal to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/100-she-dons-best-dress-for-party.html | 100, She Dons Best Dress for Party | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/42500-award-is-voided-court-upholds-policeman-who-shot-brooklynite.html | $42,500 AWARD IS VOIDED; Court Upholds Policeman Who Shot Brooklynite in Accident | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/technology-urged-in-place-of-tariffs.html | TECHNOLOGY URGED IN PLACE OF TARIFFS | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/comparison-in-economics.html | Comparison in Economics | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/manufacturer-robbed-13000-in-furs-gems-and-cash-taken-from-hotel.html | MANUFACTURER ROBBED; $13,000 in Furs, Gems and Cash Taken From Hotel Apartment | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/colgate-sets-back-cornell-five-6357.html | COLGATE SETS BACK CORNELL FIVE, 63-57 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/sheppard-at-funeral-killer-of-his-wife-at-services-for-father-in.html | SHEPPARD AT FUNERAL; Killer of His Wife at Services for Father in Cleveland | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/son-to-the-a-r-hamiltons.html | Son to the 'A. R. Hamiltons | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/dr-lotbiniereharwood.html | DR. LOTBINIERE-HARWOOD | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/messages-on-courts-urged.html | Messages on Courts Urged | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/freezing-of-race-tax-at-2-foreseen-in-city-aid-plans-harrimanwagner.html | Freezing of Race Tax at 2% Foreseen in City Aid Plans; Harriman-Wagner Compromise Is Near, Albany Democrats Hold -- G. O. P. Help Due in $68,000,000 Program ALBANY WEIGHING PLAN FOR CITY AID | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/ss-jvdirh-nlso-artist-educator53.html | SS JVDirH NLso, ' ARTIST, EDUCATOR;53 | True | o . . . . : Special to The TewNork Times. | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/belgium-votes-for-europe.html | BELGIUM VOTES FOR EUROPE | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/eagles-obtain-tackle-weatherall-signs-after-year-of-canadian.html | EAGLES OBTAIN TACKLE; Weatherall Signs After Year of Canadian Football | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/antonelli-to-be-honored.html | Antonelli to Be Honored | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/playing-of-bingo-held-not-immoral-three-catholic-educators-give.html | PLAYING OF BINGO HELD NOT IMMORAL; Three Catholic Educators Give Views Differing From Those of Bishop Donegan PUBLIC DEBATE WELCOME But Dean of St. John's Law School Holds the Issue Is Not a Religious One | True | By Will Lissner | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/syria-faces-quandary.html | Syria Faces Quandary | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/exu-s-aid-acquitted-new-yorker-freed-of-falsely-denying-he-had-been.html | EX-U. S. AID ACQUITTED; New Yorker Freed of Falsely Denying He Had Been Red | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/coffin-poet-dies-stricken-at-meeting-robert-p-tristram-ccffin-dies.html | Coffin, Poet, Dies; Stricken at Meeting. Robert P, Tristram Ccffin Dies; Poet Stricken Before a Lecture | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/swedish-labor-irked-on-wage-rise-curbs.html | SWEDISH LABOR IRKED ON WAGE RISE CURBS | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/screen-directors-nominate.html | Screen Directors Nominate | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/bank-president-head-of-brotherhood-week.html | Bank President Head Of Brotherhood Week | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/eugene-v-meroni.html | EUGENE V. MERONI | True | Special to Tile NOW York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/norman-riesenfeld-realty-man-30-years.html | NORMAN RIESENFELD, REALTY MAN 30 YEARS | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/bolt-takes-lead-in-san-diego-golf-texan-is-stroke-ahead-with-64.html | BOLT TAKES LEAD IN SAN DIEGO GOLF; Texan Is Stroke Ahead With 64 After Getting 9 Birdies -- McGuire Shoots 65 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/skowron-signs-1955-contract-with-yankees-at-reported-increase-to.html | Skowron Signs 1955 Contract With Yankees at Reported Increase to $10,000; .340 HITTER 20TH IN BOMBERS' FOLD Skowron Counted On Heavily by Yankees -- Katt Accepts Giant Terms for Season | True | By John Drebinger | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/news-of-food-green-peppers-at-19-cents-a-pound-are-among-the-weeks.html | News of Food; Green Peppers, at 19 Cents a Pound, Are Among the Week's Best Buys Here | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/hayesmiller.html | Hayes--Miller | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/bill-urges-study-of-divorce-laws-methodist-pastor-in-state-senate.html | BILL URGES STUDY OF DIVORCE LAWS; Methodist Pastor in State Senate Moves a Third Time for an Inquiry | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/65000-for-university-presbyterian-gift-to-provide-dormitory-near-to.html | $65,000 FOR UNIVERSITY; Presbyterian Gift to Provide Dormitory Near Tokyo | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/lace-and-tulle-enhance-bridal-gowns.html | Lace and Tulle Enhance Bridal Gowns | True | D. O'N.. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/costa-rica-rebels-appear-wellfed-captured-news-man-finds-troops.html | COSTA RICA REBELS APPEAR WELL-FED; Captured News Man Finds Troops Trained -- Supplies and Equipment Ample | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/industry-unit-chief-named.html | Industry Unit Chief Named | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/grand-union-expands-opens-supermarket-in-large-syracuse-retail.html | GRAND UNION EXPANDS; Opens Supermarket in Large Syracuse Retail Center | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/asian-exhibit-to-open.html | Asian Exhibit to Open | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/panama-due-to-air-guizado-case-soon.html | PANAMA DUE TO AIR GUIZADO CASE SOON | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/excerpts-from-transcript-of-president-eisenhowers-economic-report.html | Excerpts From Transcript of President Eisenhower's Economic Report to Congress; President Transmits Ideas on Legislation to Aid 'Release of Nation's Powers of Growth' | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/cooperatives-banks-issue.html | Cooperatives Banks Issue | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/navy-takes-no-chance-in-british-football-pool.html | Navy Takes No Chance In British Football Pool | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/julius-w-chmidt.html | JULIUS W. SCHMIDT | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/buffer-zone-set-on-costa-rica-line-peace-action-by-the-americas.html | BUFFER ZONE SET ON COSTA RICA LINE; Peace Action by the Americas Accepted by San Jose and Nicaraguan Regimes Americas Establish Buffer Zone On Costa Rica-Nicaragua Border | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/may-head-dominicans-american-vicar-general-sails-for-orders-session.html | MAY HEAD DOMINICANS; American Vicar General Sails for Order's Session in Rome | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/for-a-monument-to-bartholdi.html | For a Monument to Bartholdi | True | ANDRE GSCHAEDLER | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/gulf-oil-to-expand-its-texas-refinery.html | GULF OIL TO EXPAND ITS TEXAS REFINERY | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/holland-hails-quick-action.html | Holland Hails Quick Action | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/atomic-power-study-set.html | Atomic Power Study Set | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/protests-alarm-cabinet-in-bonn-ruhr-strike-due-tomorrow-and.html | PROTESTS ALARM CABINET IN BONN; Ruhr Strike Due Tomorrow and Anti-Arming Agitation Bring Special Session | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/chicago-edison-co-nearer-divestment.html | CHICAGO EDISON CO. NEARER DIVESTMENT | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/dr-charles-tanner-trotting-expert-89.html | DR. CHARLES TANNER,! TROTTING EXPERT, 89 | True | SpecialJ, o The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/schippers-named-a-met-conductor-24yearold-american-will-make-debut.html | SCHIPPERS NAMED A 'MET' CONDUCTOR; 24-Year-Old American Will Make Debut Next Season in 'Pasquale' Revival | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/last-of-as-effects-are-sent-from-philadelphia-to-kansas-city.html | Last of A's Effects Are Sent From Philadelphia to Kansas City | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/aid-for-u-s-seen-in-atom-sharing-indian-physicist-now-at-u-n.html | AID FOR U. S. SEEN IN ATOM SHARING; Indian Physicist, Now at U. N. Planning Session, Cites Aims for Nuclear Conference | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/british-circulation-off-weeks-decline-of-33113000-puts-total-at.html | BRITISH CIRCULATION OFF; Week's Decline of 33,113,000 Puts Total at 1,677,755,000 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/ruby-named-tulsa-aide.html | Ruby Named Tulsa Aide | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/santee-to-run-tonight-nielsen-danish-star-in-mile-field-at.html | SANTEE TO RUN TONIGHT; Nielsen, Danish Star, in Mile Field at Philadelphia | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/louisiana-seeks-funds-for-bonus-invites-bids-on-march-3-for.html | LOUISIANA SEEKS FUNDS FOR BONUS; Invites Bids on March 3 for $10,000,000 Bond Issue to Pay Korean Veterans | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/about-new-york-wesley-oak-of-georgia-now-cut-into-beams-awaits.html | About New York; Wesley Oak of Georgia, Now Cut Into Beams, Awaits Methodist Bids - - Ferryboat Mystery | True | By Meyer Berger | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/leonard-e-hermes.html | LEONARD E. HERMES | True | to The New York Tlm. | | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/flood-peril-rising-roads-cut-in-france.html | FLOOD PERIL RISING, ROADS CUT IN FRANCE | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/25000-to-receive-edison-pay-rises-package-including-pension.html | 25,000 TO RECEIVE EDISON PAY RISES; 'Package,' Including Pension Increase, to Total 8.8c an Hour Under New Pact | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/heads-eastern-gas-unit-e-h-baird-of-boston-chosen-president-of.html | HEADS EASTERN GAS UNIT; E. H. Baird of Boston Chosen President of Associates | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/a-merrill-redding.html | A. MERRILL REDDING | True | Special-to 'ne ew York imes. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/45mile-gusts-give-an-arctic-bite-to-a-normally-coolish-midwinter.html | 45-Mile Gusts Give an Arctic Bite to a Normally Coolish Mid-Winter Day | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/heads-exchange-in-chicago.html | Heads Exchange in Chicago | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/complexity-of-tariff-problems.html | Complexity of Tariff Problems | True | VICTOR MARSHALL | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/beverlnbranenga6ed-to-wed-fermer-vassar-student-willi-be-bride-of.html | BEVERLN..BRAJ)N ENGA6ED TO W.ED; Fermer Vassar Student Willl Be BridE, of Clyde D. Knapp [' Jr., Veteran of theNavy 1 | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/eisenhower-sets-1956-for-tax-cut-also-will-propose-a-reduction-on.html | EISENHOWER SETS 1956 FOR TAX CUT; Also Will Propose a Reduction on Corporation Dividends -- Exemption Rise Unlikely | True | By John D. Morrisspecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/28-cars-impounded-in-bronx.html | 28 Cars Impounded in Bronx | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/moscow-chides-u-s-over-travel-curbs.html | MOSCOW CHIDES U. S. OVER TRAVEL CURBS | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/henry-street-benefit-slated.html | Henry Street Benefit Slated | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/mr-trumans-anniversary.html | MR. TRUMAN'S ANNIVERSARY | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/belgiums-chamber-votes-paris-pacts.html | BELGIUM'S CHAMBER VOTES PARIS PACTS | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/myer-m-alperr.html | MYER M. ALPER'r | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/500000-aids-asia-study-rockefeller-fund-backs-cornell-program-on.html | $500,000 AIDS ASIA STUDY; Rockefeller Fund Backs Cornell Program on Southeast Area | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/profits-mark-set-by-general-foods-record-ninemonth-sales-of.html | PROFITS MARK SET BY GENERAL FOODS; Record Nine-Month Sales of $604,113,393 Yield Net of $24,089,028 or $4.02 COMPANIES ISSUE EARNING FIGURES | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/mendesfrance-revises-cabinet-french-premier-gives-faure-foreign.html | MENDES-FRANCE REVISES CABINET; French Premier Gives Faure Foreign Affairs Post, and Buron Finance Ministry | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/number-of-jobs-at-stake.html | Number of Jobs at Stake | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/propeller-club-elects.html | Propeller Club Elects | True | Special to The New York Times. | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/kiwanis-marking-40th-year.html | Kiwanis Marking 40th Year | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/maccracken-wins-state-title.html | MacCracken Wins State Title | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/american-boat-and-yacht-council-elects-ingersoll-president-again.html | American Boat and Yacht Council Elects Ingersoll President Again | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-21 | 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/from-war-to-peace.html | FROM WAR TO PEACE | True | | 1983-04-07 | RE0000164549 | B00000515349 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/45family-building-sold-in-weehawken.html | 45-FAMILY BUILDING SOLD IN WEEHAWKEN | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/wesley-l-durnan.html | WESLEY L. DURNAN | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/benjamin-trager.html | BENJAMIN TRAGER | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/foreign-affairs-indochina-clouds-american-relationships-with-france.html | Foreign Affairs; Indochina Clouds American Relationships With France | True | By. C. L. Sulzberger | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/westchester-urges-early-link-of-roads.html | WESTCHESTER URGES EARLY LINK OF ROADS | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/museum-displays-jewish-antiquities.html | Museum Displays Jewish Antiquities | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/australia-names-reactor-site.html | Australia Names Reactor Site | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/herald-tribune-names-aide.html | Herald Tribune Names Aide | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/changes-plea-in-kidnap-case.html | Changes Plea in Kidnap Case | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/hope-held-for-tour-mediators-may-settle-union-philharmonic.html | HOPE HELD FOR TOUR; Mediators May Settle Union, Philharmonic Differences | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/outsmart-defeats-ros-clag-by-head-in-sixfurlong-feature-at-hialeah.html | Outsmart Defeats Ros-Clag by Head in Six-Furlong Feature at Hialeah Park; VANDERBILT RACER PAYS $6.80 FOR $2 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/adler-singer.html | Adler -- Singer | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/50-for-tattered-toy-but-girl-7-will-not-take-any-substitute-for-her.html | $50 FOR 'TATTERED' TOY; But Girl, 7, Will Not Take Any Substitute for Her Rabbit | True | | 1983-04-07 | RE0000164550 | B00000515350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/30-die-in-mexican-bus-vehicle-falls-down-canyon-on-survivors-put-at-10.html | 30 DIE IN MEXICAN BUS; Vehicle Falls Down Canyon -- Survivors Put at 10 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/sammy-davis-jr-wins-suit.html | Sammy Davis Jr. Wins Suit | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/us-hoffman-machinery-elects-a-new-director.html | U.S. Hoffman Machinery Elects a New Director | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/javits-attacks-security-system-he-cites-the-ladejinsky-case-to-show.html | JAVITS ATTACKS SECURITY SYSTEM; He Cites the Ladejinsky Case to Show Need of Revision in the Federal Policy | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/cabinet-shift-in-paris.html | CABINET SHIFT IN PARIS | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/news-of-interest-in-shipping-field-state-waterways-unit-elects-2.html | NEWS OF INTEREST IN SHIPPING FIELD; State Waterways Unit Elects -- 2 Cinema Scope Screens Installed on United States | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/employers-seek-dock-rule-talks-criticize-commissions-hiring.html | EMPLOYERS SEEK DOCK RULE TALKS; Criticize Commission's Hiring Regulations -- I.L.A. Is Due to File Ideas Soon | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/texts-on-the-fliers.html | TEXTS ON THE FLIERS | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/austria-italy-win-ski-tests.html | Austria, Italy Win Ski Tests | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/atomic-plant-reported-released-captive-tells-of-work-at-soviet.html | ATOMIC PLANT REPORTED; Released Captive Tells of Work at Soviet Slave Camp | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/dial-service-extended-400000-more-in-new-jersey-get-direct-line-to.html | DIAL SERVICE EXTENDED; 400,000 More in New Jersey Get Direct Line to New York | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/miss-adeline-wykes-taught-at-hunter.html | MISS ADELINE WYKES? TAUGHT AT HUNTER | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/harold-n-packer.html | HAROLD N. PACKER | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/u-s-rubber-consumption-off.html | U. S. Rubber Consumption Off | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/wadelton-wins-match-downs-schulhof-in-yale-club-bulldog-squash.html | WADELTON WINS MATCH; Downs Schulhof in Yale Club Bulldog Squash Tennis | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/formosans-diet-tested-rice-needs-easy-enrichment-nutrition-expert.html | FORMOSANS' DIET TESTED; Rice Needs Easy Enrichment, Nutrition Expert Reports | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/charles-c-lawes.html | CHARLES C. LAWES | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/5-ships-in-distress-in-stormy-atlantic.html | 5 SHIPS IN DISTRESS IN STORMY ATLANTIC | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/mrs-stanfords-plans-she-will-be-wed-to-edward-h-hughes-today-in.html | MRS. STANFORD'S PLANS; She Will Be Wed to Edward H. Hughes Today in Pretoria | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/oslo-cabinet-approved-king-sanctions-new-regime-under-einar.html | OSLO CABINET APPROVED; King Sanctions New Regime Under Einar Gerhardsen | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/turkey-makes-bid-to-egypt.html | Turkey Makes Bid to Egypt | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/archie-mbri-de.html | ARCHIE M'BRI D'E | True | SPecial to The New York Thlies. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/tax-institute-elects-officers.html | Tax Institute Elects Officers | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/red-china-offers-to-let-relatives-visit-u-s-airmen-invitation.html | RED CHINA OFFERS TO LET RELATIVES VISIT U. S. AIRMEN; Invitation Announced at U.N. and in Peiping Provokes a Mixed Reception | True | By Lindesay Parrott | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/argentina-sells-brazil-wheat.html | Argentina Sells Brazil Wheat | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/nixon-told-truth-goldwater-asserts.html | NIXON 'TOLD TRUTH,' GOLDWATER ASSERTS | True | | 1983-04-07 | RE0000164550 | B00000515350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/for-a-clean-city.html | FOR A CLEAN CITY | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/new-service-for-advertisers.html | New Service for Advertisers | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/i-t-t-will-keep-radiotv-division-sale-of-capehartfarnsworth-not.html | I. T. & T. WILL KEEP RADIO-TV DIVISION; Sale of Capehart-Farnsworth Not Planned, Says President at Meeting of Distributors | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/three-stations-to-join-c-b-s.html | Three Stations to Join C. B. S. | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/litter-drive-adds-200-to-city-patrol-mayor-orders-budget-action-at.html | LITTER DRIVE ADDS 200 TO CITY PATROL; Mayor Orders Budget Action at Once for $800,000 to Augment Sanitation Staff | True | By Charles G. Bennett | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/eisenhower-backed-by-knight-for-1956.html | EISENHOWER BACKED BY KNIGHT FOR 1956 | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/jobless-claims-decline.html | Jobless Claims Decline | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/son-to-the-maxwell-bursteins.html | Son to the Maxwell Bursteins | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/dr-rusk-to-get-franklin-medal.html | Dr. Rusk to Get Franklin Medal | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/u-n-refugee-aid-pushed.html | U. N. Refugee Aid Pushed | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/so-australia-rallies-scores-185-then-puts-out-two-english.html | SO. AUSTRALIA RALLIES; Scores 185, Then Puts Out Two English Cricketers for 52 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/new-drug-is-credited-with-stopping-hiccups.html | New Drug Is Credited With Stopping Hiccups | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/italian-actress-in-trapeze-role-gina-lollobrigida-will-appear.html | ITALIAN ACTRESS IN TRAPEZE ROLE; Gina Lollobrigida Will Appear Opposite Burt Lancaster in Film to Be Made Abroad | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/jersey-woman-dies-at-102.html | Jersey Woman Dies at 102 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/carol-ann-robinson-to-be-wed-on-coast.html | CAROL ANN ROBINSON TO BE WED ON COAST | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/capt-c-o-baldwin-retired-skipper-dies-governor-of-sailors-snug.html | Capt. C. o. Baldwin, Retired Skipper, Dies; Governor of Sailors Snug Harbor Was67 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/niarchos-disclaims-attack-on-onassis.html | NIARCHOS DISCLAIMS ATTACK ON ONASSIS | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/mrs-john-s-hall-95-widow-of-composer.html | MRS. JOHN S. HALL, 95, WIDOW OF COMPOSER | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/backlog-reduced-in-new-offerings-signs-of-satiety-displayed-by.html | BACKLOG REDUCED IN NEW OFFERINGS; Signs of Satiety Displayed by Market -- Utility to Place $30,000,000 of Bonds | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/fien-darrah-diesi-erese-orrtoer-state-deputy-director-during-world.html | fiEN. DARRAH DIESI ,ErESE orrtoER; State Deputy Director During World War II Had Headed Brooklyn Army Base | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/most-serious-attempt.html | Most Serious Attempt | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/first-to-sign-this-time.html | First to Sign This Time | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/basilio-triumphs-in-mueller-bout-top-welterweight-contender-gains.html | BASILIO TRIUMPHS IN MUELLER BOUT; Top Welterweight Contender Gains Unanimous Decision in Syracuse 10-Rounder | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/tribute-to-u-s-doctors-aid-to-soviets-knowledge-in-heart-surgery.html | TRIBUTE TO U. S. DOCTORS; Aid to Soviet's Knowledge in Heart Surgery Lauded | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/about-art-and-artists-may-stevens-shows-subdued-landscapes-group.html | About Art and Artists; May Stevens Shows Subdued Landscapes -- Group Exhibition at Urban Gallery | True | H. D. | 1983-04-07 | RE0000164550 | B00000515350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/racketeer-convicted-ousted-union-official-is-guilty-of-extorting.html | RACKETEER CONVICTED; Ousted Union Official Is Guilty of Extorting From Contractor | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/studebaker-talk-asked-union-requests-parley-after-vote-authorizes.html | STUDEBAKER TALK ASKED; Union Requests Parley After Vote Authorizes Strike | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/mrs-vito-covelli.html | MRS. VITO. COVELLI | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/thaw-relieves-scots.html | Thaw Relieves Scots | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/queen-frederika-recovered.html | Queen Frederika Recovered | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/will-direct-engineering-for-marion-instrument.html | Will Direct Engineering For Marion Instrument | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/peru-reports-uranium-find.html | Peru Reports Uranium Find | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/samuel-f-walton.html | SAMUEL F. WALTON | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/panama-president-backs-remon-policy.html | PANAMA PRESIDENT BACKS REMON POLICY | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/t-e-dehoney-to-be-honored.html | T. E. Dehoney to Be Honored | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/3-training-bills-sent-to-congress-defense-departments-plan-calls.html | 3 TRAINING BILLS SENT TO CONGRESS; Defense Department's Plan Calls for Reserve Force of 5,000,000 by 1959 | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/u-s-discourages-visits-to-captives-says-relatives-must-travel-to.html | U. S. DISCOURAGES VISITS TO CAPTIVES; Says Relatives Must Travel to China at Their Own Risk -- Calls Bid Propaganda | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/jonas-a-meyer.html | JONAS A. MEYER | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/benefit-to-assist-animal-hospital.html | BENEFIT TO ASSIST ANIMAL HOSPITAL | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/cirigliano-swim-victor.html | Cirigliano Swim Victor | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/three-perish-in-chicago-fire.html | Three Perish in Chicago Fire | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/ship-outlay-supported-saltonstall-backs-eisenhowers-request-for.html | SHIP OUTLAY SUPPORTED; Saltonstall Backs Eisenhower's Request for $103,000,000 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/yacht-club-joins-state-group.html | Yacht Club Joins State Group | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/santee-wins-mile-with-4105-time-beats-nielsen-by-8-yards-at.html | SANTEE WINS MILE WITH 4:10.5 TIME; Beats Nielsen by 8 Yards at Philadelphia -- Perry Ties World Mark in Hurdles | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/robert-p-tristram-coffin.html | ROBERT P. TRISTRAM COFFIN | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/jelke-case-to-valente-blue-ribbon-jury-to-be-drawn-on-prosecution.html | JELKE CASE TO VALENTE; Blue Ribbon Jury to Be Drawn on Prosecution Request | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/miss-fredell-lack-presents-violin-recital.html | Miss Fredell Lack Presents Violin Recital | True | J.B. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/mrs-leona-bowman-rewed.html | Mrs. Leona Bowman Rewed | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/winters-coldest-day-brings-low-of-148.html | Winter's Coldest Day Brings Low of 14.8 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/2-use-cab-steal-1952-woman-with-payroll-gets-into-the-vehicle.html | 2 USE CAB, STEAL $1,952; Woman With Payroll Gets Into the Vehicle Unwittingly | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/importers-take-broadway-lofts-buy-building-near-franklin-st-cash.html | IMPORTERS TAKE BROADWAY LOFTS; Buy Building Near Franklin St. -- Cash Paid for Home on Barrow Street | True | | 1983-04-07 | RE0000164550 | B00000515350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/bjarne-g-h-hansen.html | BJARNE G. H. HANSEN | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/jersey-bus-fare-hearing-set.html | Jersey Bus Fare Hearing Set | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/2-israeli-soldiers-shot-jordanians-charge-they-entered-jerusalem-no.html | 2 ISRAELI SOLDIERS SHOT; Jordanians Charge They Entered Jerusalem No Man's Land | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/primary-changes-asked-bills-on-presidential-votes-are-offered-in.html | PRIMARY CHANGES ASKED; Bills on Presidential Votes Are Offered in Senate | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/riaijriob-browhb-actor-producer-founder-of-little-theatre-movement.html | rIAIJRIOB BROWHB, 'ACTOR, PRODUCER; Founder of Little Theatre Movement iv U. S. Dies. Spon'sored 'Journey's End' | True | Slelal-to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/mendesfrance-to-press-talks-on-tunisia-paris-assembly-committee.html | Mendes-France to Press Talks on Tunisia; Paris Assembly Committee Hears a Report | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/tests-in-nevada-set-in-february-by-aec.html | TESTS IN NEVADA SET IN FEBRUARY BY A.E.C. | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/hearing-on-route-to-guatemla.html | Hearing on Route to Guatemla | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/old-station-house-falls-to-progress-24th-precinct-building-to-be.html | OLD STATION HOUSE FALLS TO PROGRESS; 24th Precinct Building to Be Razed Soon to Make Way for Apartment Project | True | By Irving Spiegel | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/rain-intensifies-paris-flood-peril-seine-continues-to-mount-and.html | RAIN INTENSIFIES PARIS FLOOD PERIL; Seine Continues to Mount and Some Areas Southeast of Capital are Inundated | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/heads-sperry-gyroscope.html | Heads Sperry Gyroscope | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/bigness-of-ad-agency-held-no-sign-of-success.html | 'Bigness' of Ad Agency Held No Sign of Success | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/go-p-to-continue-meyner-parleys-leaders-reject-withdrawal-plea.html | G. O. P. TO CONTINUE MEYNER PARLEYS; Leaders Reject Withdrawal Plea Made by Those Irked by Governor's Message | True | By George Cable Wright | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/monte-irvin-in-a-crash-runaway-horse-hits-car-of-outfielder-in.html | MONTE IRVIN IN A CRASH; Runaway Horse Hits Car of Outfielder in Central Park | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/tucker-marks-10-met-years.html | Tucker Marks 10 'Met' Years | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/nautilus-in-open-sea-may-stay-out-until-wednesday-repeats-dive-for.html | NAUTILUS IN OPEN SEA; May Stay Out Until Wednesday -- Repeats Dive for Cameras | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/francis-grubb.html | FRANCIS -GRUBB. | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/school-shotput-mark-set.html | School Shot-Put Mark Set | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/passion-of-gross-to-arrive-tonight-levitt-play-will-have-delayed-de.html | PASSION OF GROSS TO ARRIVE TONIGHT; Levitt Play Will Have Delayed Debut at Theatre de Lys -Gwen Verdon Sought | True | By Louis Calta | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/transit-gain-forecast-bingham-says-motorists-will-return-to-the.html | TRANSIT GAIN FORECAST; Bingham Says Motorists Will Return to the System | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/asset-record-set-by-investing-fund-tricontinental-corp-in-25th-year.html | ASSET RECORD SET BY INVESTING FUND; Tri-Continental Corp., in 25th Year of Operations, Shows New High of $236,164,000 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/moves-are-choppy-in-grain-market-offerings-ample-on-the-hard-spots.html | MOVES ARE CHOPPY IN GRAIN MARKET; Offerings Ample on the Hard Spots, Demand Broaders on Small Reactions | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/brown-to-raise-tuition-150.html | Brown to Raise Tuition $150 | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/consumers-prices-lowest-since-53-u-s-report-shows-index-also-drops.html | CONSUMERS' PRICES LOWEST SINCE '53, U. S. REPORT SHOWS; Index Also Drops 0.5% for the Entire Year - - Food Costs' Decline a Major Factor | True | By Charles E. Egan | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/u-s-scores-soviet-on-atomic-talks-rabi-charges-moscow-makes.html | U. S. SCORES SOVIET ON ATOMIC TALKS; Rabi Charges Moscow Makes Political Propaganda of U.N. Scientific Discussions | True | By Kathleen Teltsch | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/executive-vice-president-elected-by-us-plywood.html | Executive Vice President Elected by U.S. Plywood | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/rev-joseph-l-gensemer.html | REV. JOSEPH L. GENSEMER | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/14-cited-as-heroes-by-carnegie-board.html | 14 CITED AS HEROES BY CARNEGIE BOARD | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/school-district-offers-bonds.html | School District Offers Bonds | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/harry-bennett.html | HARRY BENNETT | True | Special to The New York Times, | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/vietnam-accuses-aide-of-bao-dai-former-vice-premier-said-to-have.html | VIETNAM ACCUSES AIDE OF BAO DAI; Former Vice Premier Said to Have Embezzled Big Sums From Regime | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/500-absent-at-school-union-high-in-jersey-plagued-by-virus-puts-off.html | 500 ABSENT AT SCHOOL; Union High in Jersey, Plagued by Virus, Puts Off Game | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/transit-ouster-upheld-subway-conductor-for-19-years-loses-dismissal.html | TRANSIT OUSTER UPHELD; Subway Conductor for 19 Years Loses Dismissal Case | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/arcaro-neves-hurt-as-mounts-collide.html | ARCARO, NEVES HURT AS MOUNTS COLLIDE | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/dental-decay-checked-n-y-u-study-shows-care-is-key-to-preserving.html | DENTAL DECAY CHECKED; N. Y. U. Study Shows Care Is Key to Preserving Teeth | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/-west-point-of-the-wacs-graduates-first-class.html | ' West Point of the Wacs' Graduates First Class | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/kings-point-trips-r-p-i.html | Kings Point Trips R. P. I. | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/improved-color-tv-developed-by-ge.html | IMPROVED COLOR TV DEVELOPED BY G. E. | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/100-conferences-on-bank-robbery-slated-by-f-b-i-because-of-crime.html | 100 Conferences on Bank Robbery Slated By F. B. I. Because of Crime Increase | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/trabert-seixas-win-in-australia-u-s-davis-cup-stars-take-first.html | TRABERT, SEIXAS WIN IN AUSTRALIA; U. S. Davis Cup Stars Take First - Round Matches in Championship Tourney | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/rudolph-de-villiers-of-banking-concern.html | RUDOLPH DE VILLIERS OF BANKING CONCERN | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/studios-drop-danish-demands.html | Studios Drop Danish Demands | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/police-exofficer-loses-appeal.html | Police Ex-Officer Loses Appeal | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/tito-returns-to-india.html | Tito Returns to India | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/second-best-auto-week-wards-says-163266-output-was-topped-only-once.html | SECOND BEST AUTO WEEK; Ward's Says 163,266 Output Was Topped Only Once | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/hoge-defines-strategy.html | Hoge Defines Strategy | True | By Albion Ross | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/conservative-is-victor-holds-parliamentary-seat-for-orpington-in.html | CONSERVATIVE IS VICTOR; Holds Parliamentary Seat for Orpington in Kent | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/freighter-pumped-off-river-bottom-panamanian-vessel-damaged-in.html | FREIGHTER PUMPED OFF RIVER BOTTOM; Panamanian Vessel, Damaged in Collision, Is Refloated After a Month's Toil | True | | 1983-04-07 | RE0000164550 | B00000515350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/composers-present-town-hall-program.html | COMPOSERS PRESENT TOWN HALL PROGRAM | True | J. B. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/state-job-head-picked-falk-city-democrat-chosen-as-civil-service.html | STATE JOB HEAD PICKED; Falk, City Democrat, Chosen as Civil Service Unit President | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/three-forgers-fined-2000.html | Three Forgers Fined $2,000 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/savings-groups-merge.html | Savings Groups Merge | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/a-greek-column-is-fashion-theme-analogy-is-carried-through-fontana.html | A GREEK COLUMN IS FASHION THEME; Analogy Is Carried Through Fontana Designs in Rome -- Others Are Described | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/chauffeur-sentenced-as-spy.html | Chauffeur Sentenced as Spy | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/3-carriers-leave-manila.html | 3 Carriers Leave Manila | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/industrials-gain-in-london-market-but-government-issues-have-worst.html | INDUSTRIALS GAIN IN LONDON MARKET; But Government Issues Have Worst Setback of Week -- Shipping Shares Strong | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/high-u-s-officers-at-taipei.html | High U. S. Officers at Taipei | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/eisenhower-message-set-tachens-quitting-by-taipei-begins.html | Eisenhower Message Set; TACHENS QUITTING BY TAIPEI BEGINS | True | By Elie Abel | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/store-milk-price-may-not-be-cut-new-farmerhandler-rate-is-likely-to.html | STORE MILK PRICE MAY NOT BE CUT; New Farmer-Handler Rate Is Likely to Postpone the Seasonal Drop Till May 1 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/india-party-sees-faults-congress-group-complains-of-own-moral-ills.html | INDIA PARTY SEES FAULTS; Congress Group Complains of Own Moral Ills | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/ida-fischers-mosaics-combine-odd-bits.html | Ida Fischer's Mosaics Combine Odd Bits | True | S.P. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/miss-nancy-mills-to-become-a-bride.html | MISS NANCY MILLS TO BECOME A BRIDE | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/andrew-b-johnstone.html | ANDREW B. JOHNSTONE | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/conference-agenda-set-2000-will-discuss-education-in-white-house.html | CONFERENCE AGENDA SET; 2,000 Will Discuss Education in White House Parley | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/japanese-election-planned-for-feb-27.html | JAPANESE ELECTION PLANNED FOR FEB. 27 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/tachens-evacuation-begins-americans-are-taken-off.html | Tachens Evacuation Begins; Americans Are Taken Off | True | By the United Press. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/news-of-food-cuisine-on-cruisebound-german-liner-keyed-to-american.html | News of Food; Cuisine on Cruise-Bound German Liner Keyed to American Tastes | True | By June Owen | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/56000-disabled-aided-rehabilitation-parley-is-told-of-their.html | 56,000 DISABLED AIDED; Rehabilitation Parley Is Told of Their Restoration in '54 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/laurencj-tremaine-insurance-official.html | LAURENCJ TREMAINE, INSURANCE OFFICIAL | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/new-trophy-offered-in-600.html | New Trophy Offered in 600 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/new-export-peak-reported-by-bonn-547876000-for-december-is-14-rise.html | NEW EXPORT PEAK REPORTED BY BONN; $547,876,000 for December Is 14% Rise Over November -- Month's Imports Up 5% | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/control-of-consolidated-stores-shifts-to-7man-investing-group-5-of.html | Control of Consolidated Stores Shifts to 7-Man Investing Group; 5 of Old Directors Retained -- Expansion Plan Outlined by Kovner, New Chairman | True | | 1983-04-07 | RE0000164550 | B00000515350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/hercules-cement-doubles-1953-net-1483194-earnings-in-54-compare.html | HERCULES CEMENT DOUBLES 1953 NET; $1,483,194 Earnings in '54 Compare With $665,638 -- Other Company Reports | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/pakistanis-cheer-chinese.html | Pakistanis Cheer Chinese | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/coast-line-votes-to-split-stock-31-railroad-shareholders-favor-move.html | COAST LINE VOTES TO SPLIT STOCK 3-1; Railroad Shareholders Favor Move to Reduce 'Thinness' of Outstanding Securities | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/foe-of-trade-act-concedes-passage-mason-forecasts-a-250vote-margin.html | FOE OF TRADE ACT CONCEDES PASSAGE; Mason Forecasts a 250-Vote Margin in House -- More Witnesses Ask Extension | True | By Allen Drury | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/states-savings-deposits-up.html | State's Savings Deposits Up | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/plans-big-power-plant-niagara-mohawk-board-maps-30000000-project.html | PLANS BIG POWER PLANT; Niagara Mohawk Board Maps $30,000,000 Project | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/bleachery-to-be-liquidated.html | Bleachery to Be Liquidated | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/blood-given-in-wall-st-red-cross-collects-183-pints-in-financial.html | BLOOD GIVEN IN WALL ST.; Red Cross Collects 183 Pints in Financial District | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/rio-details-terms-for-capital-import.html | RIO DETAILS TERMS FOR CAPITAL IMPORT | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/motorama-visitors-take-to-car-colors.html | MOTORAMA VISITORS TAKE TO CAR COLORS | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/j-cooper-moyer.html | J. COOPER MOYER | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/sharp-rise-urged-in-antitrust-fine-brownell-asks-maximum-of-50000.html | SHARP RISE URGED IN ANTI-TRUST FINE; Brownell Asks Maximum of $50,000 Instead of $5,000, Citing 64-Year Changes | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/commodity-index-eases-prices-off-01-point-thursday-from-908-the-day.html | COMMODITY INDEX EASES; Prices Off 0.1 Point Thursday From 90.8 the Day Before | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/egypt-greece-in-soccer-tie.html | Egypt, Greece in Soccer Tie | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/gas-floods-u-s-army-office.html | Gas Floods U. S. Army Office | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/colonel-linked-to-woman-spy-air-force-weighing-his-ouster.html | Colonel Linked to Woman Spy; Air Force Weighing His Ouster | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/bolts-67-for-131-paces-coast-golf-houston-pro-leads-leonard-and.html | BOLT'S 67 FOR 131 PACES COAST GOLF; Houston Pro Leads Leonard and Littler by Four Shots in San Diego Tourney. | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/3-relatives-would-visit-fliers-others-wary-or-oppose-trip-iowan.html | 3 Relatives Would Visit Fliers; Others Wary or Oppose Trip; Iowan Would Take Two Hogs as Goodwill Gesture -- Wife of Captain Eager to Go With Son, 6 -- Some See Danger | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/cashiers-group-elects.html | Cashiers' Group Elects | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/bank-notes.html | BANK NOTES | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/quits-guidance-center-watson-criticized-by-legion-retires-from.html | QUITS GUIDANCE CENTER; Watson, Criticized by Legion, Retires From Research Post | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/britain-protests-sinking.html | Britain Protests Sinking | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/legislation-for-reserves.html | Legislation for Reserves | True | HENRY N. SACHS | 1983-04-07 | RE0000164550 | B00000515350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/queens-flier-is-missing.html | Queens Flier Is Missing | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/garcia-plea-rejected-harriman-refuses-suspect-s-bid-for-special.html | GARCIA PLEA REJECTED; Harriman Refuses Suspect's Bid for Special Prosecutor | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/two-girls-die-of-burns-infant-and-7yearold-succumb-in-separate.html | TWO GIRLS DIE OF BURNS; Infant and 7-Year-Old Succumb in Separate Bronx Mishaps | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/dr-alexander-foshee.html | DR. ALEXANDER FOSHEE | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/gulda-plays-pianist-heard-here-in-beethoven-program.html | Gulda Plays; Pianist Heard Here in Beethoven Program | True | H. C. S. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/the-screen-in-review-six-bridges-to-cross-opens-at-the-palace.html | The Screen in Review; ' Six Bridges to Cross' Opens at the Palace | True | H.H.T. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/city-fiscal-draft-ready-for-board-wagner-denies-compromise-on-race.html | CITY FISCAL DRAFT READY FOR BOARD; Wagner Denies Compromise on Race Levy -- To Press for Restoring Original 5% | True | By Paul Crowell | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/thai-aides-may-visit-us-bangkok-hears-all-123-elected-assembly.men.html | THAI AIDES MAY VISIT U.S.; Bangkok Hears All 123 Elected Assemblymen Would Go | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/only-35-in-britain-kept-over-16800-after-tax.html | Only 35 in Britain Kept Over $16,800 After Tax | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/musial-schoendienst-accept-terms-in-a-120000-dual-signing-by.html | Musial, Schoendienst Accept Terms in a $120,000 Dual Signing by Cardinals; NEW $80,000 PACT FOR REDBIRD STAR | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/u-s-grain-storage-at-peak.html | U. S. Grain Storage at Peak | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/abner-s-rosenfie-ld.html | ABNER. S. ROSENFIE. LD | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/caribbean-ferment.html | CARIBBEAN FERMENT | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/developing-niagaras-power-case-presented-for-state-operation-of.html | Developing Niagara's Power; Case Presented for State Operation of Falls Project | True | ROBERT MOSES | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/wood-field-and-stream-aid-by-anglers-urged-to-halt-decline-in.html | Wood, Field and Stream; Aid by Anglers Urged to Halt Decline in Atlantic Salmon Resources | True | By Raymond R. Camp | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/method-of-leading-fish-by-nose-to-clear-navy-sonar-is-patented.html | Method of Leading Fish by Nose To Clear Navy Sonar Is Patented; Odor-Conditioning Process Is Suggested Also for Controlling Salmon Migration -- 2d System Tests River Acoustics | True | By Stacy V. Jones | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/50-of-research-aids-u-s-defense-half-of-all-scientific-tests-in.html | 50% OF RESEARCH AIDS U. S. DEFENSE; Half of All Scientific Tests in Country Are Said to Be for Air and Atom Work | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/new-president-elected-by-insurance-concern.html | New President Elected By Insurance Concern | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/linda-deutsch-bride-in-chapel-she-is-wed-at-little-church-around.html | LINDA DEUTSCH BRIDE IN CHAPEL; She is Wed at Little Church Around Corner to George S. Evans, Cornell Graduate | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/afro-arts-program-slated.html | Afro Arts Program Slated | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/strijdom-will-push-racial-voting-issue.html | STRIJDOM WILL PUSH RACIAL VOTING ISSUE | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/air-force-quits-show-withdraws-crack-jet-fliers-in-miami-after.html | AIR FORCE QUITS SHOW; Withdraws Crack Jet Fliers in Miami After Protest | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/iceberg-big-as-long-island-noted-in-atkas-antarctic-barrier-study.html | Iceberg Big as Long Island Noted In Atka's Antarctic Barrier Study; 100-MILE ICEBERG NOTED IN SURVEY | True | By Walter Sullivan | 1983-04-07 | RE0000164550 | B00000515350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/reece-hits-critics-of-study-on-funds-assails-nathan-straus-the.html | REECE HITS CRITICS OF STUDY ON FUNDS; Assails Nathan Straus, The Times and Herald Tribune for Stand on Report | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/ted-briskin-weds-actress.html | Ted Briskin Weds Actress | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/indian-seamen-end-strike.html | Indian Seamen End Strike | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/arabs-in-a-mood-to-placate-iraq-conference-in-cairo-likely-to-ask.html | ARABS IN A MOOD TO PLACATE IRAQ; Conference in Cairo Likely to Ask Delay in Signing of Pact With Turkey | True | By Robert C. Doty | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/two-envoys-confirmed-senate-approves-appointment-of-lodge-and.html | TWO ENVOYS CONFIRMED; Senate Approves Appointment of Lodge and Hendrickson | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/collins-in-tokyo-on-way-here.html | Collins in Tokyo on Way Here | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/stewart-denied-supervisor-job-quits-as-national-league-umpire.html | Stewart, Denied Supervisor Job, Quits as National League Umpire; Arbiter Ends 22-Year Career in Circuit -- Post Klem Held Not to Be Re-Established | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/yorkville-community-association-gains-by-its-annual-dinner-dance-at.html | Yorkville Community Association Gains By Its Annual Dinner Dance at the Plaza | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/arll-s-ghace-74-realty-executive-partner-of-firm-that-also-handled.html | (ARLL S. GHACE, 74, REALTY EXECUTIVE; Partner of Firm That Also 'Handled Insurance Dies Formerly an Engineer | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/catholic-youths-convene-monday-j-p-grace-jr-to-be-honored-at-annual.html | CATHOLIC YOUTHS CONVENE MONDAY; J. P. Grace Jr. to Be Honored at Annual Fete -- Grail to Hear an African Bishop | True | By Preston King Sheldon | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/india-to-make-oil-synthetic-fuel-plant-will-be-built-by-the-state.html | INDIA TO MAKE OIL; Synthetic Fuel Plant Will Be Built by the State | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/homemaker-aids.html | Homemaker Aids | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/ben-v-smith.html | BEN V. SMITH | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/bus-strike-by-2200-off-in-connecticut.html | BUS STRIKE BY 2,200 OFF IN CONNECTICUT | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/870000-to-strike-in-germany-today.html | 870,000 TO STRIKE IN GERMANY TODAY | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/state-crime-shows-rise-of-83-in-year.html | STATE CRIME SHOWS RISE OF 8.3% IN YEAR | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/ed6ar-6-hill-1-1-retirrd-engineer-natural-gas-authority-was.html | ED6AR 6. HILL, /1, 1 RETIRRD ENGINEER; Natural Gas Authority Was uxeoutive of Ford, Bacon & DavisDies in Maryland | True | Special to The New York Times.' ' | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/4-convicts-give-up-to-citizen-group-after-3day-siege-committee-of.html | 4 CONVICTS GIVE UP TO CITIZEN GROUP AFTER 3-DAY SIEGE; Committee of Seven, Selected by Rebel Boston Felons, Arranges Surrender | True | By John H. Fenton | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/soviet-artists-to-visit-india.html | Soviet Artists to Visit India | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/anthrax-vaccine-developed.html | Anthrax Vaccine Developed | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/gen-angelo-tua.html | GEN. ANGELO TUA | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/shakespeare-unit-asks-garden-fund-club-seeks-to-restore-plot-in.html | SHAKESPEARE UNIT ASKS GARDEN FUND; Club Seeks to Restore Plot in Park and Repair Statue Damaged by Vandals | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/texas-bishop-asks-curb-on-sherrill-presiding-episcopal-prelate-is.html | TEXAS BISHOP ASKS CURB ON SHERRILL; Presiding Episcopal Prelate Is Accused in Convention Shift From Houston | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/jersey-may-delay-west-shore-plan-state-unit-head-doubts-it-can.html | JERSEY MAY DELAY WEST SHORE PLAN; State Unit Head Doubts It Can Consider Before March 7 Bid to End Rail Service | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/u-n-unit-sees-slight-discrimination-study-group-complains-to.html | U. N. UNIT SEES SLIGHT; Discrimination Study Group Complains to Secretary | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/radio-tv-face-huckster-inquiry-silver-charges-1000000-racket-radio.html | Radio, TV Face Huckster Inquiry; Silver Charges $1,000,000 Racket; RADIO AND TV FACE HUCKSTER INQUIRY | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/edwards-68-sets-pace-stroke-lead-to-canadian-pro-in-open-golf-at.html | EDWARDS 68 SETS PACE; Stroke Lead to Canadian Pro in Open Golf at Jamaica | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/mrs-moss-job.html | MRS. MOSS JOB | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/18-states-support-pact-on-juveniles-approval-of-congress-is-next.html | 18 STATES SUPPORT PACT ON JUVENILES; Approval of Congress Is Next Step in Nation-Wide Plan to Curb Delinquents | True | By Murray Illson | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/exrepresentative-put-on-jersey-utility-board.html | Ex-Representative Put On Jersey Utility Board | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/tweed-emphasized-at-london-opening.html | TWEED EMPHASIZED AT LONDON OPENING | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/rise-for-d-l-w-urged.html | Rise for D., L. & W. Urged | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/kiphuth-keeps-yale-swimming-with-success-in-470-meets-since-1918.html | Kiphuth Keeps Yale Swimming With Success; In 470 Meets Since 1918, Elis Bowed Only 12 Times | True | By Frank M. Blunk | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/new-magistrate-ill-livoti-collapses-at-oathtaking-soon-revived.html | NEW MAGISTRATE ILL; Livoti Collapses at Oath-Taking -- Soon Revived | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/two-seats-change-hands.html | Two Seats Change Hands | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/convention-bureau-names-2.html | Convention Bureau Names 2 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/onethird-salvage-denied.html | One-third Salvage Denied | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/arms-pool-talks-adjourn-in-split-6-west-european-delegations-oppose.html | ARMS POOL TALKS ADJOURN IN SPLIT; 6 West European Delegations Oppose French Proposal to Centralize Controls | True | By Harold Callender | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/first-sea-lord-asks-bigger-navy-air-arm.html | FIRST SEA LORD ASKS BIGGER NAVY AIR ARM | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/warner-buys-novel.html | Warner Buys Novel | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/swedish-skier-scores-gunderson-is-crosscountry-victor-in-german.html | SWEDISH SKIER SCORES; Gunderson Is Cross-Country Victor in German Event | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/symphony-of-air-schedules-series-to-give-4-concerts-of-work-by.html | SYMPHONY OF AIR SCHEDULES SERIES; To Give 4 Concerts of Work by Pulitzer Prize-Winners on a Subscription Basis | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/rebellion-ended-costa-ricans-say-field-chiefs-reveal-capture-of-2.html | REBELLION ENDED, COSTA RICANS SAY; Field Chiefs Reveal Capture of 2 Key Towns -- Bulk of Foe Reported Fleeing | True | By Sydney Gruson | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/col-s-l-bretschey.html | COL. S, L BRETSCHEY | True | special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/houses-dominate-westchester-sales.html | HOUSES DOMINATE WESTCHESTER SALES | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/course-on-crippled-children.html | Course on Crippled Children | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/jeanne-f-cairns-affianced.html | Jeanne F. Cairns Affianced | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/organization-of-atom-era-army-weighed-by-western-big-3-aides-france.html | Organization of Atom Era Army Weighed by Western Big 3 Aides; France Is Reported Planning to Put 'Pocket Divisions' in Field This Year | True | By Thomas F. Brady | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/offerings-and-yields-of-municipal-bonds-jan-21-1955.html | Offerings and Yields Of Municipal Bonds; Jan. 21, 1955 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/cocoa-prices-rise-on-varied-buying-rubber-futures-also-gain-all.html | COCOA PRICES RISE ON VARIED BUYING; Rubber Futures Also Gain -- All Coffee Options Decline Except March Delivery | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/food-plan-tested-for-indian-pupils-u-s-hires-private-concern-to.html | FOOD PLAN TESTED FOR INDIAN PUPILS; U. S. Hires Private Concern to Provide Meals at 50c Each, but Does Not Know Costs | True | By William M. Blair | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/capt-george-l-f-stone.html | CAPT. GEORGE L, F. STONE | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/primary-markets-show-steadiness-dip-in-farm-products-prices-offset.html | PRIMARY MARKETS SHOW STEADINESS; Dip in Farm Products Prices Offset by Rise in Average for Processed Foods | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/uruguays-bank-strike-ends.html | Uruguay's Bank Strike Ends | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/giver-of-folding-money-does-it-again-in-chicago.html | Giver of Folding Money Does It Again in Chicago | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/knicks-play-here-today-meet-philadelphia-quintet-at-69th-regiment.html | KNICKS PLAY HERE TODAY; Meet Philadelphia Quintet at 69th Regiment Armory | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/louise-suggs-ties-for-lead-on-links-posts-total-of-146-to-match-mrs.html | LOUISE SUGGS TIES FOR LEAD ON LINKS; Posts Total of 146 to Match Mrs. Zaharias' Score After 36 Holes at Tampa | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/netherlands-plans-more-prepayments.html | NETHERLANDS PLANS MORE PREPAYMENTS | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/danish-king-fetes-gruenther.html | Danish King Fetes Gruenther | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/building-fund-to-gain-columbia-pharmacy-college-will-be-aided-by.html | BUILDING FUND TO GAIN; Columbia Pharmacy College Will Be Aided by Show | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/mrs-nat-mills.html | MRS. NAT MILLS | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/williams-signs-giant-contract-amoros-23d-on-brooks-roster-second.html | Williams Signs Giant Contract; Amoros 23d on Brooks' Roster; Second Baseman Is 17th Player Listed by Polo Grounders -- Sharman, Basketball Star, Induced to Join Dodger Farm | True | By John Drebinger | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/british-columbia-signs-guard.html | British Columbia Signs Guard | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/senate-unit-backs-asia-defense-pact-foreign-relations-committee.html | SENATE UNIT BACKS ASIA DEFENSE PACT; Foreign Relations Committee Votes 14-1 -- Ratification Next Week Indicated | True | By William S. White | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/miss-delafield-is-married-here-lady-chapel-at-st-patricks-is-scene.html | MISS DELAFIELD IS MARRIED HERE; Lady Chapel at St. Patrick's Is Scene of Wedding to Dr. Felix de Narvaez, Physician | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/dr-meyer-greenstein.html | DR, MEYER GREENSTEIN | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/rabbi-is-honored-for-25year-work-dr-rosenblum-is-extolled-at-temple.html | RABBI IS HONORED FOR 25-YEAR WORK; Dr. Rosenblum Is Extolled at Temple Israel for His Religious Leadership | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/freight-loadings-chart-an-upturn-rail-reports-long-regarded-as.html | FREIGHT LOADINGS CHART AN UPTURN; Rail Reports, Long Regarded as Economic Barometer, Point to Fair Weather | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164550 | B00000515350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/lumber-output-up-64-shipments-dip-but-orders-are-5-above-yearago.html | LUMBER OUTPUT UP 6.4%; Shipments Dip but Orders Are 5% Above Year-Ago Level | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/dance-to-aid-ramaz-school.html | Dance to Aid Ramaz School | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/col-f-s-skinner.html | COL. F. S. SKINNER | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/goddard-gaieties-begin-first-in-benefit-series-held-for.html | GODDARD GAIETIES BEGIN; First in Benefit Series Held for Neighborhood Center | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/manufacturers-life-insurance-company-president-reviews-investment.html | MANUFACTURERS LIFE; Insurance Company President Reviews Investment Field | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/prostitution-ban-voted-italian-senate-adopts-bill-to-end-licensing.html | PROSTITUTION BAN VOTED; Italian Senate Adopts Bill to End Licensing of Houses | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/nine-seized-in-italy-in-redlinked-graft.html | NINE SEIZED IN ITALY IN RED-LINKED GRAFT | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/joseph-reed-libby.html | JOSEPH REED LIBBY | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/cotton-spinning-gains-decembers-1225-operation-compared-with-1188.html | COTTON SPINNING GAINS; December's 122.5% Operation Compared With 118.8 in '53 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/new-u-s-highway-urged-senator-malone-proposes-link-from-capital-to.html | NEW U. S. HIGHWAY URGED; Senator Malone Proposes Link From Capital to San Francisco | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/stocks-forge-on-to-high-for-week-get-off-to-slow-start-but-gain.html | STOCKS FORGE ON TO HIGH FOR WEEK; Get Off to Slow Start but Gain Steadily as Volume Rises to 2,690,000 Shares | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/seoul-decries-armistice-rhee-spokesman-asks-u-s-to-recognize-red.html | SEOUL DECRIES ARMISTICE; Rhee Spokesman Asks U. S. to 'Recognize' Red 'Aggression' | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/pupils-to-get-safety-awards.html | Pupils to Get Safety Awards | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/realty-financing.html | REALTY FINANCING | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/formosa-reports-new-blows-at-red-ships-fliers-blast-gunboats-and.html | Formosa Reports New Blows at Red Ships; Fliers Blast Gunboats and Motorized Junks | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/chicago-envisions-midwest-seaport-eisenhower-budget-request-step-to.html | CHICAGO ENVISIONS MIDWEST SEAPORT; Eisenhower Budget Request Step to Improvement of Calumet-Sag Channel | True | By Richard J. H. Johnston | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/thomas-f-barrett.html | THOMAS F. BARRETT | True | Special to The NeW York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/session-on-ship-boilers-slated.html | Session on Ship Boilers Slated | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/directors-buy-paterson-bank.html | Directors Buy Paterson Bank | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/convairs-resume-flights.html | Convairs Resume Flights | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/g-o-p-to-meet-feb-17-national-committee-will-pick-site-for-1956.html | G. O. P. TO MEET FEB. 17; National Committee Will Pick Site for 1956 Convention | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/assets-expanded-by-america-fore-insurance-group-shows-dip-in-net.html | ASSETS EXPANDED BY AMERICA FORE; Insurance Group Shows Dip in Net Premiums -- Carol, Edna, Hazel Were Costly | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/in-new-post-in-lace-concern.html | In New Post in Lace Concern | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/the-teachers-pay-check.html | THE TEACHER'S PAY CHECK | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/cotton-moves-up-in-quiet-trading-prices-rise-3-to-10-points-evening.html | COTTON MOVES UP IN QUIET TRADING; Prices Rise 3 to 10 Points -- Evening of Holdings Noted in Old March Delivery | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/guatemala-quiet-exchief-exiled-wife-reports-monzon-seized-put-on.html | GUATEMALA QUIET; EX-CHIEF EXILED; Wife Reports Monzon Seized, Put on Plane -- Government Pushes Plot Round-Up | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/penn-turns-back-army-five-8161-leach-registers-25-points-to-spark.html | PENN TURNS BACK ARMY FIVE, 81-61; Leach Registers 25 Points to Spark Red and Blue to 11th Victory of Season | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/hungary-set-back-by-decision-here-summary-judgment-refused-in-suit.html | HUNGARY SET BACK BY DECISION HERE; Summary Judgment Refused in Suit for Deposit on Consulate U. S. Closed | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/otis-terms-reported-union-says-worker-transfers-and-bonus-changes.html | OTIS TERMS REPORTED; Union Says Worker Transfers and Bonus Changes Are Asked | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/rocke-corp-names-executive.html | Rocke Corp. Names Executive | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/autori-will-direct-cantelli-concerts.html | AUTORI WILL DIRECT CANTELLI CONCERTS | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/apartments-lead-in-bronx-trading-sales-include-building-for-78.html | APARTMENTS LEAD IN BRONX TRADING; Sales Include Building for 78 Families in Mosholu Parkway District | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/onenight-stand-a-hit-elderly-cast-depicts-origin-of-presbyterian.html | ONE-NIGHT STAND A HIT; Elderly Cast Depicts Origin of Presbyterian Home | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/carol-asman-fiancee-ohio-nurse-will-be-bride-of-harry-lee-lehigh.html | CAROL ASMAN FIANCEE; Ohio Nurse Will Be Bride of Harry Lee, Lehigh Graduate | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/figueres-credits-o-a-s-help.html | Figueres Credits O. A. S. Help | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/neediest-get-gift-planned-for-yule-tenant-donates-10-refused-by.html | NEEDIEST GET GIFT PLANNED FOR YULE; Tenant Donates $10 Refused by Landlord -- Hopes It Will Reach Her 'Poor Sister' | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/tv-merger-talks-on-hoffman-electronics-reported-parleying-with.html | TV MERGER TALKS ON; Hoffman Electronics Reported Parleying With Packard-Bell | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/henry-kuehl-dies-at-90.html | HENRY KUEHL DIES AT 90 | True | He Planted Original Moline . Elm in 1903 at Illinois Home | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/jewish-labor-group-heard.html | Jewish Labor Group Heard | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/walter-l-alexander.html | WALTER L. ALEXANDER | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/peiping-makes-announcement.html | Peiping Makes Announcement | True | Dispatch of The Times, London. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/f-c-c-sets-hearing-on-reds.html | F. C. C. Sets Hearing on Reds | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/expensive-boats-bought-at-show-55foot-wheeler-in-100000-bracket.html | EXPENSIVE BOATS BOUGHT AT SHOW; 55-Foot Wheeler in $100,000 Bracket Caps Day of Big Orders at Armory | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/c-ray-palmer.html | C. RAY PALMER | True | | 1983-04-07 | RE0000164550 | B00000515350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/polio-protection-is-still-in-doubt-scientific-parley-agrees-that.html | POLIO PROTECTION IS STILL IN DOUBT; Scientific Parley Agrees That Length of Immunity of Salk Vaccine Is Unknown | True | By Robert K. Plumb | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/press-club-sets-ballot-on-negro-national-group-referendum-to-decide.html | PRESS CLUB SETS BALLOT ON NEGRO; National Group Referendum to Decide on Admission Is Ordered by Membership | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/area-realty-men-honor-waltemade.html | AREA REALTY MEN HONOR WALTEMADE | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/life-work-found-in-viking-crafts-museum-director-says-u-s-owes-log.html | LIFE WORK FOUND IN VIKING CRAFTS; Museum Director Says U. S. Owes Log Cabin Style to Swedes Settling in 1638 | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/atka-crewman-becomes-father.html | Atka Crewman Becomes Father | True | Special to The New York Times. | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-22 | 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/certified-microfilm-elects.html | Certified Microfilm Elects | True | | 1983-04-07 | RE0000164550 | B00000515350 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/in-the-main-stream-history-of-christian-philosophy-in-the-middle.html | In the Main Stream; HISTORY OF CHRISTIAN PHILOSOPHY IN THE MIDDLE AGES. By Etienne Gilson. 829 pp. New York: Random House. $7.50. | True | By Reinhold Niebuhr | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hess-tribute.html | HESS TRIBUTE | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/ways-and-means-never-too-young-to-earn-101-part-time-jobs-for-girls.html | Ways and Means; NEVER TOO YOUNG TO EARN: 101 Part Time Jobs for Girls. By Adrian A. Paradis. Illustrated by Genia. 179 pp. New York: David McKay Company. $2.75. For Ages 12 to 16. | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/barbara-scribner-engaged.html | Barbara Scribner Engaged | True | Special to The New York TImes. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/accuses-witness.html | Accuses 'Witness' | True | GARY L. CAREY. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/women-to-meet-president.html | Women to Meet President | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/sheppard-crime-expert-on-job.html | Sheppard Crime Expert on Job | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/head-of-board-named-by-colgate-university.html | Head of Board Named By Colgate University | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mood-on-formosa-dismay-and-uncertainty-communist-drive-and-us.html | MOOD ON FORMOSA: DISMAY AND UNCERTAINTY; Communist Drive and U.S. Reaction Dim Celebrations of the New Year | True | By Henry R. Lieberman | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/conditbrown.html | Condit—Brown | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/pleasant-wednesdays-with-the-bbc.html | PLEASANT WEDNESDAYS WITH THE BBC.' | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/highstrength-steel-offered.html | High-Strength Steel Offered | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/marcia-friedman-troth.html | Marcia S. Friedman'S Troth | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/child-to-mrs-marcy-chanin.html | Child to Mrs. Marcy Chanin | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/new-yorks-traffic-problem-cause-and-cures.html | NEW YORK'S TRAFFIC PROBLEM -- CAUSE AND CURES | True | J. C. I. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/audrey-koeppel-to-be-wed.html | Audrey Koeppel to Be Wed | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/full-data-sought-on-rainmaking-president-s-weather-advisers-ask.html | FULL DATA SOUGHT ON 'RAIN-MAKING; President s Weather Advisers Ask Those Engaged in It to Report Results | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/capetown-eased-law-for-midway-us-carrier-won-relaxation-of.html | CAPETOWN EASED LAW FOR MIDWAY; U.S. Carrier Won Relaxation of Segregation -- Example of Ship Held State Lesson | True | By Anthony Leviero | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/packaged-ideas-in-education-hit-fund-head-says-schools-fail-to.html | PACKAGED' IDEAS IN EDUCATION HIT; Fund Head Says Schools Fail to Liberate the Mind and Often Canalize Thought | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dixonyates-foes-change-strategy-press-for-delays-democrats-act-to.html | DIXON-YATES FOES CHANGE STRATEGY; PRESS FOR DELAYS; Democrats Act to Beat Pact in Joint Committee -- A.E.C. Reactor Program Scored | True | By the United Press. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/speedy-trial-set-for-prison-rebels-massachusetts-convicts-face-20.html | SPEEDY TRIAL SET FOR PRISON REBELS; Massachusetts Convicts Face 20 Years More for Revolt and Holding Hostages | True | By John H. Fenton | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/from-reviews.html | FROM REVIEWS | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/connecticut-eyes-job-appointments-ribicoff-makes-up-his-lists-for.html | CONNECTICUT EYES JOB APPOINTMENTS; Ribicoff Makes Up His Lists for 15 Commissionarps and 15 Deputies | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/varmint.html | VARMINT | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/levitt-says-state-will-expand-role-in-aid-to-schools-more.html | LEVITT SAYS STATE WILL EXPAND ROLE IN AID TO SCHOOLS; More 'Sympathetic' Attitude Toward Local Communities Is Controller's Program | True | By Benjamin Fine | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/washington-weighs-game.html | Washington Weighs Game | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/job-rise-forecast-for-100-key-areas-labor-department-predicts.html | JOB RISE FORECAST FOR 100 KEY AREAS; Labor Department Predicts 'Slight to Moderate' Gain, Led by Auto Industry | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/british-football-results.html | British Football Results | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-financial-week-stock-average-is-scarcely-changed-but-dwindling.html | THE FINANCIAL WEEK; Stock Average Is Scarcely Changed, but Dwindling Volume Reflects Caution Among Traders | True | T.E.M. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/250-rebels-alert-costa-rica-anew-figures-halts-victory-plans-of.html | 250 REBELS ALERT COSTA RICA ANEW; Figures Halts Victory Plans of Army to Counter Band in Northern Neutral Zone | True | By Sydney Gruson | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/carioca-ball-set-as-polio-benefit-brazilian-cultural-society.html | CARIOCA BALL SET AS POLIO BENEFIT; Brazilian Cultural Society Sponsor of Carnival-Like Fete at Waldorf Feb. 11 | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hollywood-dossier-an-oklahoma-impasse-rain-on-racers.html | HOLLYWOOD DOSSIER; An 'Oklahoma!' Impasse -- 'Rain' on 'Racers' | True | By Thomas M. Pryor | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/boys-club-to-reopen-brownsville-organization-home-to-be-recreation.html | BOYS CLUB TO REOPEN; Brownsville Organization Home to Be Recreation Center | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/old-new-york-display-pictorial-show-at-city-college-deals-with.html | OLD NEW YORK' DISPLAY; Pictorial Show at City College Deals With Graduate Studies | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/jersey-skiers-triumph-beat-new-york-councils-men-and-women-in-giant.html | JERSEY SKIERS TRIUMPH; Beat New York Council's Men and Women in Giant Slalom | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/leatherhill.html | LeatherHill | True | S'cecial to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/gandhi-volumes-given-u-s.html | Gandhi Volumes Given U. S. | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/south-africa-lifts-atomic-ore-output.html | SOUTH AFRICA LIFTS ATOMIC ORE OUTPUT | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/us-canadian-football-leagues-agree-tentatively-on-no-raiding.html | U.S., Canadian Football Leagues Agree Tentatively on No Raiding; GRIDIRON LEAGUES REACH AGREEMENT | True | By the United Press. | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/cissiu-r-feldmaiv-r-p-levy-to-be-wed.html | CISSIu R. FELDMAIV, R. P. LEVY TO BE WED | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/white-house-cuts-short-capitals-social-season-eisenhowers-wind-up.html | WHITE HOUSE CUTS SHORT CAPITAL'S SOCIAL SEASON; Eisenhowers Wind Up the Round of Formal Dinners Well Ahead of Usual Time | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/brooklyn-poly-sets-mark.html | Brooklyn Poly Sets Mark | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/-education-for-all-is-education-for-none.html | 'Education for All Is Education for None' | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/where-budget-goes.html | WHERE BUDGET GOES' | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/france-cuts-deficit-1954-exports-show-18-gain-over-previous-year.html | FRANCE CUTS DEFICIT; 1954 Exports Show 18% Gain Over Previous Year | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/cerda-gets-a-record-61-to-lead-in-jamaica-open.html | Cerda Gets a Record 61 To Lead in Jamaica Open | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/miss-jane-ahlquist-engaged-to-marry.html | MISS JANE AHLQUIST ENGAGED TO MARRY | True | Special to The New York TImem. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-despised-husband-a-ghost-at-noon-by-alberto-moravia-translated.html | The Despised Husband; A GHOST AT NOON. By Alberto Moravia. Translated from the Italian by Angus Davidson. 247 pp. New York: Farrar, Straus & Young. $3.50. | True | By Paolo Milano | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/aitken-ends-piano-series.html | Aitken Ends Piano Series | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/incongruous.html | INCONGRUOUS | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/fresh-snow-melts-as-mercury-soars-398-high-is-recorded-on-day-after.html | FRESH SNOW MELTS AS MERCURY SOARS; 39.8 High Is Recorded on Day After Winter s Low -- Many Autos Damaged | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/veteran-to-wed-mi55-loughran-i-gates-helms-a-graduate-of-i.html | VETERAN TO WED MI55 LOUGHRAN I; Gates Helms, a Graduate of I | True | SpeeJai to Re New York TTmel. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/top-spring-easy-victor.html | Top Spring Easy Victor | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/holmes.html | Holmes | True | CHARLES BOEWE. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/atom-guns-in-east-zone-russians-reported-bringing-in-nuclear.html | ATOM GUNS IN EAST ZONE; Russians Reported Bringing In Nuclear Artillery, Missiles | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/war-vote.html | War Vote | True | DANIEL J. O'CONNELL. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/of-flesh-and-spirit-bride-for-new-orleans-by-edward-f-murphy-313-pp.html | Of Flesh And Spirit; BRIDE FOR NEW ORLEANS. By Edward F. Murphy, 313 pp. Garden City: Hanover House $3.75. | True | ANDREA PARKE. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/about-miss-barrymore.html | About Miss Barrymore | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/john-w-benner.html | JOHN W BENNER | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/forever-shaw-the-doctors-dilemma-mocks-medical-men.html | FOREVER SHAW; " The Doctor's Dilemma" Mocks Medical Men | True | By Brooks Atkinson | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/ladejinsky-case-examined-episode-believed-to-misrepresent-american.html | Ladejinsky Case Examined; Episode Believed to Misrepresent American Mind and Spirit | True | ARNOLD NASH. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/princeton-to-get-civil-liberty-file-a-c-l-u-archives-covering.html | PRINCETON TO GET CIVIL LIBERTY FILE; A. C. L. U. Archives, Covering Period From 1917 to 1946, Available to Scholars | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hunter-college-names-new-english-chairman.html | Hunter College Names New English Chairman | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-icy-voices.html | THE ICY VOICES | True | | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dorothy-fosdick-weighs-americas-role-abroad-common-sense-and-world.html | Dorothy Fosdick Weighs America's Role Abroad; COMMON SENSE AND WORLD AFFAIRS. By Dorothy Fosdick. 207 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Adolf A. Berle Jr. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/debts-swamp-memorial-to-booker-washington.html | Debts Swamp Memorial To Booker Washington | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/elizabeth-piper-ill-be-married-alumna-of-mills-college-in.html | ELIZABETH PIPER ILL BE MARRIED; Alumna of Mills College in California Engaged to John Harder, Harvard Graduate | True | Special to The New York Timer. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ANNE KROLL | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/abramsonwetzel.html | Abramson--Wetzel | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | HARRY G. SEiDEN | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/uniting-on-conservation-issues.html | Uniting on Conservation Issues | True | P. RANDOLPH HARRIS. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/boat-show-sales-and-crowds-rise-purchases-increased-by-25-per-cent.html | BOAT SHOW SALES AND CROWDS RISE; Purchases Increased by 25 Per Cent and Attendance by 10 Over Last Year | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mrs-lewinson-96-laers-wido-former-fannyberliner-whose-husband-was.html | MRS, LEWINSON, 96 LAER'S WIDO; Former FannyBerliner, Whose Husband Was Prominent 'Here, Dies at Her Home | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/enid-mackl_____ee-engaged-i-beaver-college-alumna-will-bei.html | ENID MACKL____EE ENGAGED; I Beaver College Alumna Will Bel | True | Special to The New York Times | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/misshope-coneh-i-becomis-fiancee-graduate-education-student-is.html | MISSHOPE CONEH I BECOMIS FIANCEE); Graduate Education Student is Engaged to Dr. Gerald ;Solomons of Providence | True | Ill, eclat to T'n. Hew Yo. rk Tlm. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/prison-census-low-spain-says.html | Prison Census Low, Spain Says | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/school-borrowing-is-cheap-but-other-costs-are-high.html | School Borrowing Is Cheap But Other Costs Are High | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/troth-is-announced-i-of-roberta-albert.html | TROTH IS ANNOUNCED I OF ROBERTA ALBERT | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/midwest-ski-boom-biggest-sport-season-yet-looms-for-minnesota.html | MIDWEST SKI BOOM; Biggest Sport Season Yet Looms for Minnesota, Wisconsin and Michigan | True | By Seth S. King | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dr-carters-dilemmas-the-healer-by-frank-g-slaughter-316-pp-new-york.html | Dr. Carter's Dilemmas; THE HEALER. By Frank G. Slaughter. 316 pp. New York: Doubleday & Co. $3.95. | True | CHARLES LEE. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/as-humanly-foolish-as-the-rest-of-us-diplomatic-conclusions-by.html | As Humanly Foolish as the Rest of Us; DIPLOMATIC CONCLUSIONS. By Roger Peyrefitte. Translated from the French by Edward Nyams. 332 pp. New York: The Vanguard Press. $3.50. | True | By William Barrett | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/raymond-b-zacharias.html | RAYMOND B. ZACHARIAS | True | special to The New York Times, | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/strolz-wins-constant-trophy-ski-race-at-stowe-austrian-scores-with.html | Strolz Wins Constant Trophy Ski Race at Stowe; AUSTRIAN SCORES WITH 2:23.2 MILE | True | By Michael Strauss | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/close-look-at-clouzot-french-director-talks-of-his-methods-and.html | CLOSE LOOK AT CLOUZOT; French Director Talks of His Methods And Prize-Winning 'Wages of Fear' | True | By Anne Michaels | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/russian-women-invited-to-chicago-meet-feb-5.html | Russian Women Invited To Chicago Meet Feb. 5 | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/bromeliads-are-indoor-headliners.html | BROMELIADS ARE INDOOR HEADLINERS | True | By Wendell Buck | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/baroque-and-rococo-portugal-and-madeira-by-sacheverell-sitwell.html | Baroque And Rococo; PORTUGAL AND MADEIRA. By Sacheverell Sitwell. Illustrated. 242 pp. New York: British Book Center. $4. | True | By V. S. Pritchett | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/binstein-scores-32-points.html | Binstein Scores 32 Points | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/clues-to-the-news-about-russia-in-a-day-when-understanding-the.html | Clues to the News About Russia; In a day when understanding the Soviet is vital, a former Moscow correspondent offers a guide to reading between the lines of Russian-censored dispatches. | True | By Harrison E. Salisbury | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/yawl-wins-bimini-race-mitchells-finisterre-scores-on-corrected-time.html | YAWL WINS BIMINI RACE; Mitchell's Finisterre Scores on Corrected Time | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/boombust-cycle-held-on-way-out-balancing-movements-other.html | BOOM-BUST CYCLE HELD ON WAY OUT; Balancing Movements, Other Stabilizing Developments Cited by Prof. Slichter | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/joseph-a-poskay-sr.html | JOSEPH A. POSKAY SR. | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-world.html | THE WORLD | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/nielsen-triumphs-in-4095-mile-run-for-track-record-defeats-santee.html | NIELSEN TRIUMPHS IN 4:09.5 MILE RUN FOR TRACK RECORD; Defeats Santee by 15 Yards With Final-Lap Drive on Flat Washington Track | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/leutownsend.html | LeuTownsend | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/stephanie-w-hazelrigg-is-futurebride.html | Stephanie W. Hazelrigg Is Future'Bride | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mary-t-carey-affianced.html | Mary T. Carey Affianced | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mary-van-poppeleni-to-marry-in-ringi.html | MARY VAN POPPELENI TO MARRY IN S?RINGI | True | SlCial to The New York Times. { | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/smithcrum.html | SmithCrum | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/opera.html | OPERA | True | ROBERT BREUER | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/postwar-novelists.html | Post-War Novelists | True | ERIC SELLIN. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/st-nicholas-ball-to-be-held-friday-descendants-of-early-new-yorkers.html | St. Nicholas Ball to Be Held Friday; Descendants of Early New Yorkers Will Attend Plaza Fete | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/brochure-honors-dr-cohen.html | Brochure Honors Dr. Cohen | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mildred-katzmann-affianced.html | Mildred Katzmann Affianced | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/miss-kallay___-is-engaged-nursing-school-graduate-to-be1-married.html | MISS KALLAY __.__ IS ENGAGED; Nursing School Graduate to Be1 Married to Dr. Robert Schick / | True | SpecIsl to/ne New York Ttzfies. I | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/cone-art-show-to-aid-museum-works-in-sisters-collection-in.html | CONE ART SHOW TO AID MUSEUM; Works in Sisters' Collection in Baltimore Has Preview Tomorrow at Knoedler's | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/warburg-praised-at-appeal-dinner-selfreliance-in-freedom-of.html | WARBURG PRAISED AT APPEAL DINNER; Self-Reliance in Freedom of Enterprise Here Is Stressed Paul Hoffman Talk | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/troth-knnounced-of-lairine-seber-centenary-graduate-engaged-l-to.html | TROTH KNNOUNCED OF LAIJRINE SEBER; Centenary Graduate Engaged I to Robert Leach, Medical Student at Columbia | True | Spectat to The New York Times, I | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/lafayette-triumphs-69-62.html | Lafayette Triumphs, 69 -- 62 | True | | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-dark-blue-yonder-the-four-winds-by-david-beaty-320-pp-new-york.html | The Dark Blue Yonder; THE FOUR WINDS. By David Beaty. 320 pp. New York: William Morrow & Co. $3.50. | True | By Burke Wilkinson | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/training-bill-explained-burgess-says-enforcement-provision-is.html | TRAINING BILL EXPLAINED; Burgess Says 'Enforcement' Provision Is Included | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/private-soviet-freed-is-well.html | Private Soviet Freed Is Well | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/back-to-the-american-way.html | BACK TO THE AMERICAN WAY? | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/wales-beats-england-30.html | Wales Beats England, 3-0 | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/cheers.html | Cheers | True | IRMA JAFFE | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/writer-analyzes-playwright-saroyans-point-of-view-other-comments.html | Writer Analyzes Playwright Saroyan's Point of View -- Other Comments | True | IDA LUBLENSKI EHRLICH. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/princeton-shows-basic-edison-bulb-exhibit-marks-75th-year-of-his.html | PRINCETON SHOWS BASIC EDISON BULB; Exhibit Marks 75th Year of His Chance Observation of Negative Electric Flow | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/maryb-cartuy-brilb-in-suburbs-rosemont-alumna-is-married-to-pvt.html | MARYB. 'CARTUY BRIl).B IN SUBURBS; Rosemont Alumna is Married to Pvt. Donald Moriarty in Bloomfield Church | True | pecial to e ew York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-flavor-is-the-same.html | The Flavor Is the Same | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/fishertyler.html | Fisher--Tyler | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/elizabeth-holter-ives-married-in-greenwich-to-david-c-clark.html | Elizabeth Holter Ives Married In Greenwich to David C. Clark | True | Special to The New York Times, | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dutch-fantasy-three-little-horses-written-and-illustrated-by-piet.html | Dutch Fantasy; THREE LITTLE HORSES. Written and illustrated by Piet Worm. 40 pp. New York: Random House. $2.95. For Ages 4 to 8. | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/riegger-at-70.html | RIEGGER AT 70 | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/latest-detectors-rout-smugglers-4-customs-divisions-in-port-made.html | LATEST DETECTORS ROUT SMUGGLERS; 4 Customs Divisions in Port Made More Than 2,000 Seizures During 1954 | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/president-takes-risks-in-tv-news-questions-white-house-apparently.html | PRESIDENT TAKES RISKS IN TV NEWS QUESTIONS; White House Apparently Believes Advantages Outweigh Dangers Of Unfavorable Publicity | True | By Arthur Krock | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/red-cross-aids-200000-brooklyn-units-1954-program-run-by-21000.html | RED CROSS AIDS 200,000; Brooklyn Unit's 1954 Program Run by 21,000 Volunteers | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/brothers-tackle-vast-disposal-job-confident-of-handling-sale-of-24.html | BROTHERS TACKLE VAST DISPOSAL JOB; Confident of Handling Sale of $24 Million Surplus From Kitimat, B. C., Project | True | By James J. Nagle | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/marilyn-j-lari-married-upstaff-gowned-in-iceblue-taffet-at-syracuse.html | MARILYN J. (LARI MARRIED UPSTATF; Gowned in Ice-Blue Taffet at Syracuse Marriage to Dr. Robert WilkirsOn | True | Special to The New York Tim. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/john-francis-devlin-marries-ruth-vogt.html | JOHN FRANCIS DEVLIN MARRIES RUTH VOGT | True | special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/smog-condition-at-bonn.html | SMOG CONDITION AT BONN | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/j-w-church-weds-elizabeth-s-genz.html | J. W. CHURCH WEDS ELIZABETH S. GENZ | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/schedule-change-for-title-tennis-voted-by-ussltta-coast-delegates.html | SCHEDULE CHANGE FOR TITLE TENNIS VOTED BY U.S.L.T.A.; Coast Delegates Succeed in Setting Finals on Sept. 5 Instead of Sept. 11 | True | DAVIS CUP PLANS ARE HIT | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/goucher-continues-plan-college-will-admit-high-school-pupils-before.html | GOUCHER CONTINUES PLAN; College Will Admit High School Pupils Before Graduation | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/little-america-base-closed-new-antarctic-camp-sought-expedition.html | Little America Base Closed; New Antarctic Camp Sought; Expedition Sails East Along Coast in Hunt for Landing Spot After Completing Tests and Leaving Letter From Commander | True | By Walter Sullivan | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/son-to-mrs-s-valentine-3d.html | Son to Mrs. S. Valentine 3d | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mayor-asks-more-of-daylight-time-urges-city-council-to-adopt-a.html | MAYOR ASKS MORE OF DAYLIGHT TIME; Urges City Council to Adopt a Local Law Extending It Through October | True | By Paul Crowell | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/shot-in-holdup-chase-youth-19-wounded-as-posse-pursues-in.html | SHOT IN HOLD-UP CHASE; Youth, 19, Wounded as Posse Pursues in Greenpoint | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/one-way.html | ONE WAY | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/t-s-eliot-resting-in-clinic.html | T. S. Eliot Resting in Clinic | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/disputable.html | Disputable | True | WILLIAM S. SELFE. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/chapter-of-dar-plans-bridge-fete-mary-washington-unit-will-hold.html | CHAPTER OF D.A.R. PLANS BRIDGE FETE; Mary Washington Unit Will Hold Valentine Day Party to Aid Its Philanthropies | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/bridge-safety-plays-some-of-the-simpler-ways-of-insuring-contracts.html | BRIDGE: SAFETY PLAYS; Some of the Simpler Ways of Insuring Contracts Are Often Overlooked | True | By Albert H. Morehead | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dutch-ease-soldier-travel-curb.html | Dutch Ease Soldier Travel Curb | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/800000-germans-in-protest-tieup-ruhr-coal-and-steel-workers-fight.html | 800,000 GERMANS IN PROTEST TIE-UP; Ruhr Coal and Steel Workers Fight Arming -- Adenauer Pledges Help to Labor | True | By M. S. Handler | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/st-johns-beats-wagner-by-7760-redman-five-scores-seventh-victory-of.html | ST. JOHN'S BEATS WAGNER BY 77-60; Redman Five Scores Seventh Victory of Season -- Loss Is Sixth for Seahawks | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/winters-dark-days-have-met-their-master-artificial-lighting-opens.html | WINTER'S DARK DAYS HAVE MET THEIR MASTER; Artificial Lighting Opens New Horizons For Plant Growing in Sunless Rooms | True | By W. H. Schleisner | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/statewide-project-dogwood-planting-week-in-north-carolina.html | STATE-WIDE PROJECT; Dogwood Planting Week In North Carolina | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/-mrs-colin-ross-has-daughteri.html | ! Mrs. Colin Ross Has Daughteri | True | Specl&J to The 'ew York TJmel. J | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/noordam-to-salute-island-friends-today-in-monthly-exchange-with.html | Noordam to Salute Island Friends Today In Monthly Exchange With Scilly Group | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/miss-moran-to-be-wed-brandeis-graduate-betrothed-to-william-r.html | MISS MORAN TO BE WED; Brandeis Graduate Betrothed to William R, Sapers | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/one-two-three-.html | ONE . . TWO. . . THREE . . .' | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/frederlchhome-to-wed-miss-schwartz.html | FrederlchHome to Wed Miss Schwartz | True | special to 'he New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/show-to-be-benefit-for-service-league.html | SHOW TO BE BENEFIT FOR SERVICE LEAGUE | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/u-s-honors-french-nun.html | U. S. Honors French Nun | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/martin-l-dobler.html | MARTIN L. 'DOBLER | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/boy-of-the-underground-rebel-mail-runner-by-manly-wade-wellman.html | Boy of the Underground; REBEL MAIL RUNNER. By Manly Wade Wellman. Illustrated by Stuyvesant Van Veen. 221 pp. New York: Holiday House. $2.75. For Ages 12 to 18. | True | | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/bert-t-baker-is-dead-mayor-of-itiaca-in-194748-i-practiced-law-58.html | BERT T. BAKER .IS DEAD; Mayor of Itiaca in 1947-48 I Practiced Law 58 Years | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/jonah-goldstein-is-feted.html | Jonah Goldstein Is Feted | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/men-who-go-underground-the-darkness-under-the-earth-by-norbert.html | Men Who Go Underground; THE DARKNESS UNDER THE EARTH. By Norbert Casteret. Illustrated. 174 pp. New York: Henry Holt & Co. $3.50. | True | By Jonathan N. Leonard | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/france-rugby-victor-53.html | France Rugby Victor, 5-3 | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/egypt-says-iraq-binds-arab-unit-tells-league-members-all-would-be.html | EGYPT SAYS IRAQ BINDS ARAB UNIT; Tells League Members All Would Be Involved if Turkey Were Victim of Attack | True | By Robert C. Doty | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/7-plane-survivors-in-good-condition.html | 7 PLANE SURVIVORS IN 'GOOD CONDITION' | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/prison-rebellion-points-up-issue-of-reform-changes-in-penal-system.html | PRISON REBELLION POINTS UP ISSUE OF REFORM; Changes in Penal System That Would Keep Hope Alive Are Stressed | True | By John H. Fenton | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/in-55-what-will-ladies-wear-chiefly-natural-gas-salt-and-air-ladies.html | In '55, What Will Ladies Wear? Chiefly Natural Gas, Salt and Air; LADIES WILL WEAR GAS, SALT AND AIR | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/free-airline-ride-offered-families-sentiment-among-prisoners-kin-is.html | FREE AIRLINE RIDE OFFERED FAMILIES; Sentiment Among Prisoners' Kin Is More Favorable, but U. S. Policy Is Not Fixed | True | By Charles E. Egan | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WALTER ADAMS | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/new-role.html | NEW ROLE' | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/science-in-review-narrows-suspension-bridge-will-be-climax-of-long.html | SCIENCE IN REVIEW; Narrows Suspension Bridge Will Be Climax Of Long History of Engineering Progress | True | By Robert K. Plumb | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/united-states-and-communist-china-two-views.html | UNITED STATES AND COMMUNIST CHINA --TWO VIEWS | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/auctions-of-week-list-oriental-art-property-of-dr-g-n-kates-a.html | AUCTIONS OF WEEK LIST ORIENTAL ART; Property of Dr. G. N. Kates, a Former Brooklyn Museum Curator, to Be Offered | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/vera-rosanko-to-be-honored.html | Vera Rosanko to Be Honored | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/longterm-issue-by-us-expected-financial-community-notes-year-and.html | LONG-TERM ISSUE BY U.S. EXPECTED; Financial Community Notes Year and Half Has Passed Since 'Humphrey' 3 1⁄4s | True | By Paul Heffernan | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/jewish-musical-festival-new-works-will-mark-the-11th-annual-event.html | JEWISH MUSICAL FESTIVAL; New Works Will Mark the 11th Annual Event, Starting Feb. 5 | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/izis-show-in-chicago.html | IZIS SHOW IN CHICAGO | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/ford-pay-policy-defined-guaranteed-wage-issue-waits-until-talks.html | FORD PAY POLICY DEFINED; Guaranteed Wage Issue Waits Until Talks, Official Says | True | | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/greenlease-case-appeal-lost.html | Greenlease Case Appeal Lost | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mrs-cole-is-betbotheo-daughter-of-mrs-e-j.html | MRS. COLE IS BETBOTHEO; [ Daughter of mrs. E. J. | True | Capen1 | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/john-j-okeefe.html | JOHN J. O'KEEFE | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/to-study-otis-terms-union-group-named-to-weigh-proposals-to-workers.html | TO STUDY OTIS TERMS; Union Group Named to Weigh Proposals to Workers | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/babies-that-growl-my-zoo-family-byhelen-martini-illustrated-295-pp.html | Babies That Growl; MY ZOO FAMILY. By-Helen Martini. Illustrated. 295 pp. New York: Harper & Bros. $3.95. | True | By Ivan T. Sanderson | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/john-a-meszaros.html | JOHN A. MESZAROS | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/water-unit-challenged-civic-group-asks-board-to-study-hudson-for.html | WATER UNIT CHALLENGED; Civic Group Asks Board to Study Hudson for Supply | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dodgers-sign-hodges-for-33000-first-baseman-24th-of-team-in-line.html | Dodgers Sign Hodges for $33,000; First Baseman, 24th of Team in Line, Gets Pay Rise | True | By John Drebinger | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/extending-of-life-of-aged-at-issue-county-group-in-ontario-bars.html | EXTENDING OF LIFE OF AGED AT ISSUE; County Group in Ontario Bars 'Artificial' Prolongation for the Indigent in Hospitals | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/shahns-humanity-a-retrospective-reveals-theme-comes-first.html | SHAHN'S HUMANITY; A Retrospective Reveals Theme Comes First | True | By Stuart Preston | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/new-york.html | New York | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/adventist-attacks-sunday-legislation.html | ADVENTIST ATTACKS SUNDAY LEGISLATION | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/follow-through-care-must-be-steady-not-off-again-on-again.html | FOLLOW THROUGH; Care Must Be Steady, Not "Off Again, on Again" | True | By Louis Fabian Bachrach | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/along-camera-row-program-for-the-national-photographic-show.html | ALONG CAMERA ROW; Program for the National Photographic Show Announced -- Other Items | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/exgovernor-appointed-assistant-to-eisenhower.html | Ex-Governor Appointed Assistant to Eisenhower | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/to-speak-on-port-authority.html | To Speak on Port Authority | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/down-you-come.html | DOWN YOU COME | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/parties.html | PARTIES | True | SIDNEY F. TYLER JR. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-weeks-events-angna-enters-at-phoenix-greco-in-brooklyn.html | THE WEEK'S EVENTS; Angna Enters at Phoenix -- Greco in Brooklyn | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mystery-ship-the-san-sebastian-by-eilis-dillon-decorations-by.html | Mystery Ship; THE SAN SEBASTIAN. By Eilis Dillon. Decorations by Victor Mays. 241 pp. New York: Funk & Wagnalls Company. $2.75. For Ages 12 to 16. | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/us-agents-offer-income-tax-help-list-of-offices-issued-where-aid-is.html | U.S. AGENTS OFFER INCOME TAX HELP; List of Offices Issued Where Aid Is Available in Filing Returns in This Area | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Isaac Rosenfeld | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/students-seek-tax-aid-move-started-at-n-y-u-to-gain-exemption-for.html | STUDENTS SEEK TAX AID; Move Started at N. Y. U. to Gain Exemption for Tuitions | True | | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/title-dates-set-by-yacht-classes-comet-championship-regatta-sept.html | TITLE DATES SET BY YACHT CLASSES; Comet Championship Regatta Sept. 8-10 -- Raven Group Selects Aug. 26-28 | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/queens-legislators-back-city-on-debt.html | QUEENS LEGISLATORS BACK CITY ON DEBT | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/warships-moves-reported.html | Warships' Moves Reported | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/bobby-layne-to-serve-as-texas-spring-coach.html | Bobby Layne to Serve As Texas Spring Coach | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/c-albert-clark.html | C. ALBERT CLARK | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/irspostmrried-in-cemony-here-escorted-by-father-d-harold-wheeler-at.html | IRS.POSTM/RRIED IN CEMONY HERE; Escorted by Father, d. Harold Wheeler, at Her Wedding to d. Henry Alexandre | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/on-shooting-a-camera-film-of-van-drutens-i-am-a-camera-with.html | ON SHOOTING A 'CAMERA'; Film of Van Druten's 'I Am a Camera,' With Variations, Is Taking Shape | True | By Stephen Watts | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/half-of-radcliffe-fund-raised.html | Half of Radcliffe Fund Raised | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/queen-mothers-racer-scores-by-15-lengths.html | Queen Mother's Racer Scores by 15 Lengths | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/action-on-the-manila-pact.html | ACTION ON THE MANILA PACT | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/iowa-farm-life-comfarm-boy-by-lois-lenski-illustrated-by-the.html | Iowa Farm Life; CORN-FARM BOY. By Lois Lenski. Illustrated by the author. 180 pp. Philadelphia and New York: J. B. Lippincott Company. $3. For Ages 8 to 12. | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/los-angeles-fete-set-for-marthur-general-to-be-75-wednesday.html | LOS ANGELES FETE SET FOR M'ARTHUR; General to Be 75 Wednesday -- Dedication of Monument to Cap 2-Day Celebration | True | By Gladwin Hill | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/a-primer-on-pot-roast.html | A Primer on Pot Roast | True | By Jane Nickerson | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/talks-on-religion-rouse-british-ire-official-broadcasting-system-is.html | TALKS ON RELIGION ROUSE BRITISH IRE; Official Broadcasting System Is Attacked for Booking a 'Scientific Humanist' | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/national-scoring-mark-set.html | National Scoring Mark Set | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/soviet-proclaims-new-peace-drive-return-of-its-envoys-in-west.html | SOVIET PROCLAIMS NEW 'PEACE' DRIVE; Return of Its Envoys in West Accompanied by Campaign Against Bonn Arming | True | By Clifton Daniel | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hamilton-dinner-at-columbia-off-alumni-association-cancels-event-in.html | HAMILTON DINNER AT COLUMBIA OFF; Alumni Association Cancels Event in Deference to the Late Frederick Coykendall | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/yale-swimmers-top-springfield-by-5628.html | YALE SWIMMERS TOP SPRINGFIELD BY 56-28 | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/missioners-warned-to-hasten-efforts.html | MISSIONERS WARNED TO HASTEN EFFORTS | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/3-trapped-in-house-rescued-by-firemen.html | 3 TRAPPED IN HOUSE RESCUED BY FIREMEN | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/isidor-fischman.html | ISIDOR FISCHMAN | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hospital-expansion-set-presbyterian-in-newark-to-get-cobalt.html | HOSPITAL EXPANSION SET; Presbyterian in Newark to Get Cobalt Radiation Machine | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/atom-missile-set-to-go-9000-mph-intercontinental-weapon-will-have-a.html | ATOM MISSILE SET TO GO 9,000 M.P.H.; Intercontinental Weapon Will Have a 5,000-Mile Range With 10-Mile Accuracy | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/constance-shields-prospective-bride.html | CONSTANCE SHIELDS PROSPECTIVE BRIDE | True | Special to The New York Timel. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/new-l-i-wind-tunnel-polytechnic-unit-to-use-heated-air-for.html | NEW L. I. WIND TUNNEL; Polytechnic Unit to Use Heated Air for Hypersonic Speeds | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/maurice-sandler.html | MAURICE SANDLER | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/news-and-gossip-of-the-rialto-players-for-shangrila-now-being-lined.html | NEWS AND GOSSIP OF THE RIALTO; Players for 'Shangri-La' Now Being Lined Up -- Other Items | True | By Arthur Gelb | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/india-puts-duty-on-spark-plugs.html | India Puts Duty on Spark Plugs | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/biasatti-to-pilot-lancaster.html | Biasatti to Pilot Lancaster | True | | | | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/wedding-is-held-for-lorha-iviickle-i-she-is-married-in-chapel-ofi.html | WEDDING IS HELD FOR LORHA' iVIICKLE I; She Is Married in Chapel ofl Church of the Incarnation I to David P.-C. Chang | | | | | |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/d-w-brogan-reexamines-the-situations-at-home-politics-in-america-by.html | D. W. Brogan Re-examines The Situations at Home; POLITICS IN AMERICA. By D. W. Brogan. 467 pp. New York: Harper & Bros. $5. | True | By Henry Steele Commager | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/democrats-swing-patronage-axe-on-capitol-hill-they-follow-usual.html | DEMOCRATS SWING PATRONAGE AXE; On Capitol Hill They Follow Usual Course of Ousting the G.O.P. Appointees | True | By Allen Drury | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/damaged-ship-ends-braziltou-s-trip.html | DAMAGED SHIP ENDS BRAZIL-TO-U. S. TRIP | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-method-is-the-means-stanislavsky-directs-by-nikolai-m-gorchakov.html | The Method Is the Means'; STANISLAVSKY DIRECTS. By Nikolai M. Gorchakov. Translated from the Russian by Miriam Goldina. Foreword by Norris Houghton. 402 pp. New York: Funk & Wagnalls Company. $4.75. | True | By Joshua Logan | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/nixon-sets-air-trip-to-latin-america.html | NIXON SETS AIR TRIP TO LATIN AMERICA | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/ipatricia-carroll-is-we-in-jersey-she-is-married-in-maplewood-to.html | IPATRICIA CARROLL IS WE]) IN JERSEY; She Is Married in Maplewood to Martin H. Buehler 3d --15 Attend Couple | True | Splal to The New York Tlmem. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/eisenhower-advises-tariff-cut-backers.html | EISENHOWER ADVISES TARIFF CUT BACKERS | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/austria-gains-ski-sweep-takes-first-4-places-in-mens-downhill-race.html | AUSTRIA GAINS SKI SWEEP; Takes First 4 Places in Men's Downhill Race in France | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/bar-to-honor-vanderbilt.html | Bar to Honor Vanderbilt | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/life-with-father-1955-model-it-seems-a-dismaying-job-to-be-a-daddy.html | Life With Father (1955 Model); It seems a dismaying job to be a Daddy these days, but experts say it isn't so. | True | By C. B. Palmer. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/freedom-for-soviet-scientists.html | Freedom for Soviet Scientists | True | R. K. P. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/single-bidder-on-ship-american-president-lines-gets-charter-of.html | SINGLE BIDDER ON SHIP; American President Lines Gets Charter of Mariner Vessel | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/soviet-gets-treaty-sold-here-as-scrap.html | SOVIET GETS TREATY SOLD HERE AS SCRAP | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/bolt-keeps-lead-in-san-diego-golf-houston-pros-72-for-203-heads.html | BOLT KEEPS LEAD IN SAN DIEGO GOLF; Houston Pro's 72 for 203 Heads Burke by 3 Shots -- Two Share Third | True | By the United Press. | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/fur-union-moves-to-a-f-l-merger-delegates-at-special-meeting-vote.html | FUR UNION MOVES TO A. F. L. MERGER; Delegates at Special Meeting Vote to Join Butchers -- 113 Locals to Ballot | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/president-ribbed-by-alfalfa-club-dinnerholding-group-holds-its.html | PRESIDENT RIBBED BY ALFALFA CLUB; Dinner-Holding Group Holds Its Dinner, Nominating No-Toil Candidate | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/costa-rica-and-the-o-a-s.html | COSTA RICA AND THE O. A. S. | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/advertising-man-found-dead-in-car.html | ADVERTISING MAN FOUND DEAD IN CAR | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/duquesne-five-wins.html | Duquesne Five Wins | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/new-fight-shapes-up-for-freer-immigration-modifications-of-the-law.html | NEW FIGHT SHAPES UP FOR FREER IMMIGRATION; Modifications of the Law at This Session Have a Better Chance | True | By Cabell Phillips | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/squadron-a-trio-in-front-12-to-11-nips-meadow-brook-blues-as.html | SQUADRON A TRIO IN FRONT, 12 TO 11; Nips Meadow Brook Blues as Two-Goal Handicap Proves Decisive in Armory Test | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/reginald-ray-jr-to-wed-mona-gill-student-at-brown-and-senior-at.html | REGIHALD RAY JR. TO WED MONA GILL; Student at Brown and Senior at School of Nursing in { Boston Are Engaged { | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/an-odyssey-of-escape-prisoners-bluff-by-rolf-magener-translated.html | An Odyssey of Escape; PRISONERS BLUFF. By Rolf Magener. Translated from the German by Basil Creighton. 250 pp. New York: E. P. Dutton & Co. $3.75. | True | By Robert Payne | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/tunnel-simulates-11400-mph-speed-princeton-compiling-data-on.html | TUNNEL SIMULATES 11,400 M.P.H. SPEED; Princeton Compiling Data on Hypersonic Flight in Unit Powered by Helium | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-duck-hunt.html | The Duck Hunt' | True | H. SPOKOINI. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/blair-alumni-to-meet.html | Blair Alumni to Meet | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/urban-league-plans-meeting-on-program.html | URBAN LEAGUE PLANS MEETING ON PROGRAM | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/west-reassured-on-atomic-tests-a-e-c-team-of-top-experts-tours-area.html | WEST REASSURED ON ATOMIC TESTS; A. E. C. Team of Top Experts Tours Area of Forthcoming Blasts -- Precautions Cited | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/a-critics-collection-henry-mcbride-at-87-recalls-artists-whose-work.html | A CRITIC'S COLLECTION; Henry McBride at 87 Recalls Artists Whose Work He Knew and Fostered | True | By Aline B. Saarinen | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/milwaukee-woos-the-drama-new-theatre-will-open-tuesday-with-funds.html | MILWAUKEE WOOS THE DRAMA; New Theatre Will Open Tuesday With Funds From Local Fans | True | By Walter Monfried | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dental-health-week-schools-and-clinics-to-observe-it-for-children.html | DENTAL HEALTH WEEK; Schools and Clinics to Observe It for Children, Feb. 7-11 | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/a-real-caboose-ride-thrills-nine-scouts.html | A REAL CABOOSE RIDE THRILLS NINE SCOUTS | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/riceorourke.html | Rice—O'Rourke | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/federal-road-aid-tolls-and-interest-rouse-opposition-to-clay-plan.html | FEDERAL ROAD AID; Tolls and Interest Rouse Opposition to Clay Plan | True | J. C. I. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/g-i-not-held-by-soviet-a-w-o-l-soldier-reported-to-be-running-farm.html | G. I. NOT HELD BY SOVIET; A. W. O. L. Soldier Reported to Be Running Farm in Ireland | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mrs-john-borg-dies-church-work-leader.html | MRS. JOHN BORG DIES; CHURCH WORK LEADER | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/quill-asks-to-see-transit-accounts-he-seeks-opening-of-books-to.html | QUILL ASKS TO SEE TRANSIT ACCOUNTS; He Seeks Opening of Books to Assist Union Search for 'Hidden Treasure' | True | By Stanley Levey | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/reds-join-hindu-protest-parade-assails-slaughtering-of-cows-and.html | REDS JOIN HINDU PROTEST; Parade Assails Slaughtering of Cows and Serving of Beef | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/speaking-of-slim-coats-.html | Speaking of Slim Coats -- | True | By Dorothy Hawkins | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mauliffe-victor-in-1000yard-run-chaminade-senior-triumphs-third.html | M'AULIFFE VICTOR IN 1,000-YARD RUN; Chaminade Senior Triumphs Third Straight Time This Season in School Meet | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/modifying-the-scrip-system-adaptation-to-conditions-of-country.html | Modifying the Scrip System; Adaptation to Conditions of Country Where Troops Ave Stationed Asked | True | RALPH McCABE | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/wood-field-and-stream-light-tackle-provides-bigfish-thrills-for.html | Wood, Field and Stream; Light Tackle Provides Big-Fish Thrills for Budget-Conscious Sportsmen | True | By Raymond R. Camp | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/what-is-speeding-query-ends-case-l-i-autoist-wins-dismissal-of.html | WHAT IS SPEEDING QUERY ENDS CASE; L. I. Autoist Wins Dismissal of Charges by Pointing Out Road Was Not Marked | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/for-continental-solidarity-importance-of-latinamerican-ties-in.html | For Continental Solidarity; Importance of Latin-American Ties in Combating Communism Stressed | True | ARTHUR BLISS LANE. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/rangers-lose-31-to-boston-bruins-blues-toppled-on-hub-rink.html | RANGERS LOSE, 3-1, TO BOSTON BRUINS; Blues Toppled on Hub Rink -- Canadiens Defeat Hawks and Leafs Nip Wings | True | By the United Press. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/cultural-mission-in-iceland.html | CULTURAL MISSION IN ICELAND | True | By Isaac Stern | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-party-liner-the-captain-leaves-his-ship-the-story-of-the.html | The Party Liner; THE CAPTAIN LEAVES HIS SHIP: The Story of the Captain of the S. S. Batory. By Jan Cwiklinski. As told to Hawthorne Daniel. 313 pp. New York: Doubleday & Co. $4. | True | By Henry C. Wolfe | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/johnston-pledges-federal-pay-rise-senator-tells-u-s-employes.html | JOHNSTON PLEDGES FEDERAL PAY RISE; Senator Tells U. S. Employes Congress Also Will Wipe Out Security Injustices | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/carrier-pushes-oil-search.html | Carrier Pushes Oil Search | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/coalition-to-rule-west-berlin.html | Coalition to Rule West Berlin | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/joan-sdominick-to-be-wedmay-t_4-chemist-engaged-to-carroll-w.html | JOAN S-DOMINICK TO BE WEDMAY t_4; Chemist Engaged to Carroll W. Bartlett, Graduate of ] University of Maryland | True | tteal to 'rAe New York Tla8. ] | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/smith-president-answers-critics.html | Smith President Answers Critics | True | B. F. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/all-fun-no-heart-the-sultan-and-the-lady-by-eric-linklater-257-pp.html | All Fun, No Heart; THE SULTAN AND THE LADY. By Eric Linklater. 257 pp. New York: Harcourt, Brace & Co. $3.50. | True | RICHARD SULLIVAN. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/john-barbirolli-convalescing.html | John Barbirolli Convalescing | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/austria-signs-czech-pact.html | Austria Signs Czech Pact | True | | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/plight-of-youth-laid-to-despair-to-help-face-uncertainty-rabbi.html | PLIGHT OF YOUTH LAID TO DESPAIR; To Help Face Uncertainty Rabbi Zahavy Urges Spur of Social Acceptance | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/japan-to-pay-swiss-debt-confiscated-assets-will-apply-toward.html | JAPAN TO PAY SWISS DEBT; Confiscated Assets Will Apply Toward $2,800,000 | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-peress-case-record-of-an-involved-controversy.html | THE PERESS CASE: RECORD OF AN INVOLVED CONTROVERSY | True | By Jay Walz | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/aviation-more-lift-new-way-to-control-plane-speed-may-lead-to.html | AVIATION: MORE LIFT; New Way to Control Plane Speed May Lead to Reduction in Airports' Size | True | By Richard Witkin | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-target.html | THE TARGET' | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/wanders-down-charlton-by-21-regain-lead-as-sunderland-draws-26.html | WANDERS DOWN CHARLTON BY 2-1; Regain Lead as Sunderland Draws -- 26 Soccer Games Postponed in Britain | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-brain-is-not-outmoded-amazing-new-machines-do-almost-anything.html | The Brain Is Not Outmoded; Amazing new machines do almost anything they're told -- but it still takes man himself to make a mistake. | | By Robert Berdiner | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/barbara-d-reed-to-be-june-bride-student-at-wheaton-college-is.html | BARBARA D. REED TO BE JUNE BRIDE; Student at Wheaton College Is 'Betrothed to Maturin Livingston Delafield | True | Special to The New York TimeJ. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hannah-j-jones-will-be-married-centenary-alumna-engaged-to-sydney-g.html | HANNAH J. JONES :WILL BE MARRIED; Centenary Alumna Engaged to Sydney G. Smith Jr., a Graduate of Princeton | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/revision-is-asked-in-policy-of-u-s-dr-goldstein-leader-of-the.html | REVISION IS ASKED IN POLICY OF U. S.; Dr. Goldstein, Leader of the Jewish Congress, Wants Middle East Change | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/news-of-the-world-of-stamps-output-of-157-countries-last-year.html | NEWS OF THE WORLD OF STAMPS; Output of 157 Countries Last Year Totaled 2,200 Items | True | By Kent B. Stiles | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/-ballo-in-maschera-performed-at-met.html | ' BALLO IN MASCHERA' PERFORMED AT 'MET' | True | R. P. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/gambling-craze-worrying-bonn-u-s-blamed-for-the-money-lost-in-slot.html | GAMBLING CRAZE WORRYING BONN; U. S. Blamed for the Money Lost in Slot Machines by Workers in Ruhr | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hofstra-at-brookhaven.html | Hofstra at Brookhaven | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/questions-to-answer.html | QUESTIONS TO ANSWER | True | By Archer P. Whallon | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/weekend-action-sowing-of-hardy-annuals-breaks-the-tedium.html | WEEK-END ACTION; Sowing of Hardy Annuals Breaks the Tedium | True | By Nancy Ruzicka Smith | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/guatemala-rebel-gains-sanctuary-colonel-named-as-leader-of-thwarted.html | GUATEMALA REBEL GAINS SANCTUARY; Colonel Named as Leader of Thwarted Plot Gets Asylum in Salvadoran Embassy | True | By Paul P. Kennedy | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dartmouth-wins-53-triumphs-over-yale-sextet-in-rough-game-at-new.html | DARTMOUTH WINS, 5-3; Triumphs Over Yale Sextet in Rough Game at New Haven | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/davidson-cassman-in-badminton-final.html | DAVIDSON, CASSMAN IN BADMINTON FINAL | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/magloire-to-start-tour-haitian-president-will-reach-u-s-on.html | MAGLOIRE TO START TOUR; Haitian President Will Reach U. S. on Wednesday | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mcarthy-assails-coexistence-idea-tells-newark-audience-that.html | M'CARTHY ASSAILS COEXISTENCE IDEA; Tells Newark Audience That Advocates of Such a Plan Serve Chinese Reds | True | By Russell Porter | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/anna-lebrun-becomes-bride.html | Anna LeBrun Becomes Bride | True | special to The New York Tlm. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hadassah-to-meet-here.html | Hadassah to Meet Here | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/he-belonged-to-no-one-but-himself-the-last-of-the-bohemians-twenty.html | He Belonged to No One But Himself; THE LAST OF THE BOHEMIANS: Twenty Years with Leon-Paul Fargue. By Andre Beucler. Translated from the French by George Sainsbury. Introduction by Archibald MacLeish. 237 pp. New York: William Sloane Associates. $3.75. | True | By Max White | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/williams-tops-dartmouth.html | Williams Tops Dartmouth | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/german-study-available.html | German Study Available | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/at-grand-canyon-extensive-improvements-undertaken-on-both-the-north.html | AT GRAND CANYON; Extensive Improvements Undertaken On Both the North and South Rims | True | By Susan Marsh | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/kerensky-offers-new-beria-theory-tells-of-hints-he-received-that.html | KERENSKY OFFERS NEW BERIA THEORY; Tells of Hints He Received That Police Head Planned Revolt in Caucasus | True | By Alexander Kerensky Copyright, 1935. By North American Newspaper Alliance, Inc. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/ladejinsky-to-leave-flying-to-new-post-in-saigon-some-day-this-week.html | LADEJINSKY TO LEAVE; Flying to New Post in Saigon Some Day This Week | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/familys-5th-coed-now-alumna-too-she-joins-sisters-who-have-brooklyn.html | FAMILY'S 5TH CO-ED NOW ALUMNA, TOO; She Joins Sisters Who Have Brooklyn College Degrees -- One More Girl to Go | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/tallahassee-gets-a-new-newspaper.html | TALLAHASSEE GETS A NEW NEWSPAPER | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hiensaltsman.html | Hi!!en--Saltsman | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/stray-feline-the-nameless-cat-by-frances-and-richard-lockridge.html | Stray Feline; THE NAMELESS CAT. By Frances and Richard Lockridge. Illustrated by Peggy Bacon. 78 pp. Philadelphia and New York: J. B. Lippincott Company. $2.25. For Ages 8 to 12. | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/osmunluz.html | Osmun--Luz | True | Special to The New York TmeS. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/lawrenceville-on-top-triumphs-by-30-over-the-hill-school-hockey.html | LAWRENCEVILLE ON TOP; Triumphs by 3-0 Over The Hill School Hockey Team | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/business-index-at-new-peak.html | Business Index at New Peak | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/an-abc-of-china-the-land-the-rulers-the-ruled-and-the-aims-under-a.html | AN ABC OF CHINA: THE LAND, THE RULERS, THE RULED, AND THE AIMS; Under a Tight Dictatorship, a Huge Population Is Driven Toward High Economic Goals | True | By Harry Schwartz | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/symbols.html | SYMBOLS | True | W. L. WERNER | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/welsh-listeners-irked-b-b-c-sends-experts-to-end-east-german.html | WELSH LISTENERS IRKED; B. B. C. Sends Experts to End East German Interference | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/aida-herna_nnde__z-fianceei-daughter-of-cuban-official-to-be-wed.html | AIDA HERNA_NNDE__Z FIANCEEl; Daughter of Cuban Official to{ Be Wed to Jose Torrente I | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mount-sinai-post-filled-dr-shwartzman-is-named-to-head-medical.html | MOUNT SINAI POST FILLED; Dr. Shwartzman Is Named to Head Medical Board | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mrs-elgin-r-l-gould.html | MRS. ELGIN R. L. GOULD | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-amish-and-music-musical-is-set-among-the-amish.html | THE AMISH AND MUSIC; MUSICAL IS SET AMONG THE AMISH | True | By Murray Schumach | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/competition.html | Competition | True | FREDERICK VEADER. | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/highroads-for-tomorrow-new-600000000-bridge-and-highway-program.html | HIGHROADS FOR TOMORROW; New $600,000,000 Bridge and Highway Program Expected To Help Through Traffic More Than Local Drivers | True | By Joseph C. Ingraham | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/army-agency-moving-preventive-maintenance-unit-shifting-to-raritan.html | ARMY AGENCY MOVING; Preventive Maintenance Unit Shifting to Raritan Arsenal | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/formosa-strait-policy.html | FORMOSA STRAIT POLICY | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/jacob-biumenfeld.html | JACOB BLUMENFELD | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-antics-of-auntie-auntie-mame-by-patrick-dennis-280-pp-new-york.html | The Antics of Auntie; AUNTIE MAME. By Patrick Dennis. 280 pp. New York: Vanguard Press $3.50. | True | BEN CRISLER. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/seven-moods-of-man.html | Seven Moods Of Man | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/guatemala-pushes-conference-plans.html | GUATEMALA PUSHES CONFERENCE PLANS | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/u-n-sources-see-airmen-freed-in-reasonable-time-u-n-sources-see.html | U. N. Sources See Airmen Freed in 'Reasonable' Time; U. N. SOURCES SEE FLIERS' RELEASE | True | By Lindesay Parrott | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-economic-report.html | THE ECONOMIC REPORT | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/resident-offices-report-on-trade-merchants-ordering-tightly-waiting.html | RESIDENT OFFICES REPORT ON TRADE; Merchants Ordering Tightly, Waiting to See Which Way the Fashion Winds Blow | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/kelly-wins-british-ring-title.html | Kelly Wins British Ring Title | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-weeks-events-new-courses-announced-two-meetings.html | THE WEEK'S EVENTS; New Courses Announced -- Two Meetings | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/reed-scores-move-for-tax-cut-in-55-charges-political-jockeying-by.html | REED SCORES MOVE FOR TAX CUT IN '55; Charges 'Political Jockeying' by Democrats and Predicts Certain Veto for Bill | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/barkervan-kleeck.html | Barker--Van Kleeck | True | ' pectal te 'the New York T'lmell. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/operation-coffeyville-the-dalton-brothers-and-their-astounding.html | Operation Coffeyville; THE DALTON BROTHERS and Their Astounding Career of Crime. By an Eye Witness. Introduction by Burton Rascoe. Illustrated. 251 pp. New York: Frederick Fell. $3.50. | True | By Hoffman Birney | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/secrecy-governs-new-cabinet-unit-unanimity-is-aim-of-council-set-up.html | SECRECY GOVERNS NEW CABINET UNIT; Unanimity Is Aim of Council Set Up to Aid President's Foreign Economic Policy | True | By John D. Morris | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/british-convicts-on-strike.html | British Convicts on Strike | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/president-is-determined.html | President Is 'Determined' | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/i-miss-zimmerivlan-troth-i-syracuse-university-graduate-eugene-a.html | I MISS ZIMMERIVIAN TROTH I; Syracuse University Graduate, Eugene A. Crossot to Be Wed! | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/reportage-in-covers-a-shelf-of-new-volumes-on-photography.html | REPORTAGE IN COVERS; A Shelf of New Volumes On Photography | True | By Jacob Deschin | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/walter-rothschildi-a-metals-executivei.html | WALTER ROTHSCHILD,I A, METALS EXECUTIVEI | True | | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/viedtcoderre.html | ViedtCoderre | True | Special to Te New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/broader-easing-of-tariffs-urged-trade-spokesmen-at-hearing-go.html | BROADER EASING OF TARIFFS URGED; Trade Spokesmen at Hearing Go Beyond Administration's Liberalization Program | True | By Brendan M. Jones | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/president-to-set-u-s-defense-area-in-formosa-policy-congress.html | PRESIDENT TO SET U. S. DEFENSE AREA IN FORMOSA POLICY; Congress Message Tomorrow 'Will Clarify' U. S. Purposes and Request Support | True | By Elie Abel | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/communists-challenge-u-s-far-east-strategy-peiping-has-large-forces.html | COMMUNISTS CHALLENGE U. S. FAR EAST STRATEGY; Peiping Has Large Forces Which It Can Throw Against Coastal Islands | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/christiewrlghtson.html | Christie--Wrightson | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/to-teach-new-language.html | To Teach New Language | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hatoyama-makes-bid-to-electrorate-he-and-chief-aides-stress.html | HATOYAMA MAKES BID TO ELECTRORATE; He and Chief Aides Stress Japanese Independence in Addresses on Policy | True | By William J. Jorden | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/gas-found-in-israel-oildrillers-call-pockets-best-yet-revealed-in.html | GAS FOUND IN ISRAEL; Oil-Drillers Call Pockets Best Yet Revealed in Area | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/vincentian-provincial-named.html | Vincentian Provincial Named | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/treasure-chest.html | Treasure Chest | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/melodic-whirlwind-paganini-a-biography-of-the-greatest-virtuoso-of.html | Melodic Whirlwind; PAGANINI: A Biography of the Greatest Virtuoso of All Time. By Renee de Saussine. Translated from the French by Marjorie Laurie. Foreword by Jacques Thibaud. Illustrated. 271 pp. New York: McGraw-Hill Book Company. $4.50. | True | By Abram Chasins | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/when-boy-age-12-meets-girl.html | When Boy (Age 12) Meets Girl | True | By Dorothy Barclay | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/boy-fleeing-theft-slain-in-brooklyn.html | BOY, FLEEING THEFT, SLAIN IN BROOKLYN | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/antiintellectualism-present-tendencies-discussed-at-goddard-college.html | Anti-Intellectualism; Present Tendencies Discussed At Goddard College Meeting | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/haldensteIntarlow.html | Haldenstein--Tarlow | True | lecial to The ?ew York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/angry.html | Angry | True | CYNTHIA ARCHER | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/ben-h-focht.html | BEN H. FOCHT | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/film-critics-here-present-awards-plaques-given-to-winners-of-20th.html | FILM CRITICS HERE PRESENT AWARDS; Plaques Given to Winners of 20th Poll -- Japanese Envoy Accepts Prize | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/flasterfahn.html | FlasterFahn | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/market-break-fails-to-dampen-interest-in-monthly-investment.html | Market Break Fails to Dampen Interest in Monthly Investment; INVESTMENT PLAN NOW ONE YEAR OLD | True | By J. E. McMahon | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/louise-orlando-to-be-bride.html | Louise Orlando to Be Bride | True | Special to The New York TImel. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/manila-opposes-ceasefire.html | Manila Opposes Cease-Fire | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/soviet-rejects-vienna-protest.html | Soviet Rejects Vienna Protest | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/marylebone-gains-lead-compton-scores-182-in-south-australian.html | MARYLEBONE GAINS LEAD; Compton Scores 182 in South Australian Cricket Match | True | | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/jersey-planners-to-gather.html | Jersey Planners to Gather | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/news-and-notes-gathered-from-the-studios-mary-martins-peter-pan-to.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Mary Martin's 'Peter Pan' to Be Seen In Two-Hour N. B. C. Show -- Items | True | By Val Adams | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/supranational.html | Supranational | True | HENRY L. MASON. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hospital-anniversary-program.html | Hospital Anniversary Program | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/physician-to-marry-geraldine-a-sobel.html | PHYSICIAN TO MARRY GERALDINE A. SOBEL | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/more-tourists-to-u-s-urged.html | More Tourists to U. S. Urged | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/rotary-president-nominated.html | Rotary President Nominated | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mojave-thriving-on-development-invasion-by-armed-forces-settlers.html | MOJAVE THRIVING ON DEVELOPMENT; Invasion by Armed Forces, Settlers and Industries Transforms Desert | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/quiz-programs-panel-shows-retain-appeal-while-using-relatively.html | QUIZ PROGRAMS; Panel Shows Retain Appeal While Using Relatively Inexpensive Formula | True | By Jack Gould | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/edward-d-havens.html | EDWARD D. HAVENS | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-news-of-the-week-in-review-focus-formosa.html | THE NEWS OF THE WEEK IN REVIEW; Focus: Formosa | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/ann-gilbo-y-_y-t-_o0-be-wed-i-syracuse-alumna-engaged.html | ANN GILBO-y_Y T._O0 BE WED; I Syracuse Alumna Engaged | True | tol | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/ernest-herbert-smth-marries-anne-s-hall-at-eplphany-church.html | Ernest Herbert Smth Marries Anne S. Hall at Eplphany Church | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/nehrus-party-faces-test-with-communists-andhra-state-election-poses.html | NEHRU'S PARTY FACES TEST WITH COMMUNISTS; Andhra State Election Poses Direct Challenge to Democratic System | True | By A. M. Rosenthal | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/secrets-of-soviet-held-by-u-s-army-191939-party-files-present.html | SECRETS OF SOVIET HELD BY U. S. ARMY; 1919-39 Party Files Present Picture of Endless Spying, Terror Against People | True | By Harry Schwartz | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/worldwide-columbia-1544-students-from-73-lands-enrolled-in-winter.html | WORLD-WIDE COLUMBIA; 1,544 Students From 73 Lands Enrolled in Winter Term | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/son-to-mrs-norman-noble.html | Son to Mrs. Norman Noble | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/boy-lacking-limbs-hopes-to-get-them-bolivian-9-with-hands-and-feet.html | BOY LACKING LIMBS HOPES TO GET THEM; Bolivian, 9, With Hands and Feet, but No Arms or Legs, Arrives for Treatment | True | By Emma Harrison | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/carol-raymonds-troth-wheaton-alumna-prospective-bride-of-john-g-lee.html | CAROL RAYMOND'S TROTH; Wheaton Alumna Prospective Bride of John G, Lee Jr, | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/ted-williams-an-entry-on-55-red-sox-roster.html | Ted Williams an Entry On '55 Red Sox Roster | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/miss-allen-engaged-to-t-b-selover-jr.html | Miss Allen Engaged to T. B. Selover Jr.; | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/its-an-old-story-war-and-other-subjects-are-treated-upon-in-several.html | IT'S AN OLD STORY; War and Other Subjects Are Treated Upon in Several New Films | True | By Bosley Crowther | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/miss-grace-e-lynchi-ncace-r-o-vereni.html | MISS GRACE E. LYNCHI NCACE r-o VErE.,4NI | True | ggpecf8.1 to,Ce New York Times. [ | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/lotos-club-plans-fetes-organization-85-years-old-will-honor-its-new.html | LOTOS CLUB PLANS FETES; Organization 85 Years Old Will Honor Its New Members | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/college-names-life-trustee.html | College Names Life Trustee | True | | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/5-issues-blocking-new-gatt-accord-hardest-is-clause-to-the-u-s-sign.html | 5 ISSUES BLOCKING NEW GATT ACCORD; Hardest Is Clause to the U. S. Sign Pact Without Altering Its Farm Import Policy | True | By Michael L. Hoffman | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/warriors-halt-knick-rally-to-win-at-armory-10299-warriors-defeat.html | Warriors Halt Knick Rally To Win at Armory, 102-99; WARRIORS DEFEAT KNICKS, 102 TO 99 | True | By Lincoln A. Werden | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/imrs-james-r-crowell.html | IMRS. JAMES R. CROWELL] | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/edward-j-kenner.html | EDWARD J. KENNER | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/jersey-nuptials-for-lillian-clark-she-is-escorted-by-brother-at.html | JERSEY NUPTIALS. FOR LILLIAN CLARK; She is Escorted by Brother at Wedding in Montclair to Arthur D. Sudall | True | lecial to The New York Timel. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/internal-issues-to-fore-mendesfrance-explains-turn-of-emphasis-in.html | INTERNAL ISSUES TO FORE; Mendes-France Explains Turn of Emphasis in Paris Cabinet | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/nylundmehrmann.html | Nylund--Mehrmann | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/n-c-state-beats-la-salle-by-7673-late-rally-by-wolfpack-nips.html | N. C. STATE BEATS LA SALLE BY 76-73; Late Rally by Wolfpack Nips Explorers -- Lafayette Sets Back St. Joseph's | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/how-yugoslavs-see-their-policy-tito-wants-arms-aid-without-a-link.html | HOW YUGOSLAVS SEE THEIR POLICY; Tito Wants Arms Aid Without a Link to Any Bloc | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/how-a-global-policy-is-evolved-here-is-a-report-on-how-the.html | How a 'Global Policy' Is Evolved; Here is a report on how the Secretary of State uses vital sources of information and counsel inside and outside his department to help shape our world policy. | True | By Dorothy Fosdick | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/japanese-divers-sought-australia-to-admit-130-more-for-pearl-fleets.html | JAPANESE DIVERS SOUGHT; Australia to Admit 130 More for Pearl Fleets | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hurdles-in-congress-for-a-federal-budget-subcommittees-begin-by.html | HURDLES IN CONGRESS FOR A FEDERAL BUDGET; Subcommittees Begin By Analyzing Money Requests One By One | True | By John D. Morris | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/school-guidance-is-called-faulty-educators-favor-combining.html | SCHOOL GUIDANCE IS CALLED FAULTY; Educators Favor Combining Counseling With Teaching to Halt 'Drop-Outs' | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/beatrice-a-hinson-prospective-bride.html | BEATRICE A. HINSON PROSPECTIVE BRIDE | True | SPecial to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/sharecropper.html | SHARECROPPER' | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/show-tunes-on-camden-label.html | SHOW TUNES ON CAMDEN LABEL | True | J. W. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/road-plan-means-bulldozer-boom-earthmoving-tool-industry-to-play.html | ROAD PLAN MEANS BULLDOZER BOOM; Earth-Moving Tool Industry to Play Big Role in 10-Year U. S. Highway Program | True | By Alfred R. Zipser Jr. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/carandboat-ride-here-from-munich.html | CAR-AND-BOAT 'RIDE' HERE FROM MUNICH | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/president-reports.html | President Reports | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/records-by-mail-public-shows-interest-in-book-clubs-plan.html | RECORDS: BY MAIL; Public Shows Interest In Book Club's Plan | True | By John Briggs | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-field-of-travel-rail-link-for-newfoundlands-roads-bermuda-and-u.html | THE FIELD OF TRAVEL; Rail Link for Newfoundland's Roads -- Bermuda and U. S. Cut the Red Tape | True | By Diana Rice | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/vehicle-paying-4240-beats-equal-strife-by-neck-in-marriage-handicap.html | Vehicle, Paying $42.40, Beats Equal Strife by Neck in Marriage Handicap; OUTSIDER VICTOR AT FAIR GROUNDS | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/leafs-upset-wings.html | Leafs Upset Wings | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/casals-breaks-exile-cellist-returns-to-spain-for-funeral-of-wife.html | CASALS BREAKS EXILE; ' Cellist Returns to Spain for Funeral of Wife | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/negro-fund-has-big-year-1477000-given-in-1954-for-college-aid-sets.html | NEGRO FUND HAS BIG YEAR; $1,477,000 Given in 1954 for College Aid Sets Record | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/greenwich-finds-what-tax-score-is-study-shows-vacant-land-is-asset.html | GREENWICH FINDS WHAT TAX SCORE IS; Study Shows Vacant Land Is Asset, but Apartments and Stores Do Not Pay Way | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/rutgers-alumni-to-honor-case.html | Rutgers Alumni to Honor Case | True | Special to the New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-streets-of-paris-keys-to-france-the-streets-of-paris.html | The Streets of Paris -- Keys to France; The Streets of Paris | True | By Cornelia Otis Skinner | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/morocco-train-wreck-kills-8.html | Morocco Train Wreck Kills 8 | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/disappointed.html | Disappointed | True | W. D. KATZENSTEIN | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/louise-h-meiere-becomes-a-bride-st-vincent-ferrers-churcl-setting.html | LOUISE H. MEIERE BECOMES A BRIDE; St. Vincent Ferrer's Churcl Setting for Her Wedding to Paxton Tays Dunn | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/ceasefire-in-far-east-would-be-test-for-un-if-russia-agreed.html | CEASE-FIRE IN FAR EAST WOULD BE TEST FOR U.N.; If Russia Agreed, Security Council Might Be Able to Take Steps To End the Fighting | True | By Thomas J. Hamilton | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/robber-is-50-short-drops-bill-after-holding-up-beekman-tower.html | ROBBER IS $50 SHORT; Drops Bill After Holding Up Beekman Tower Cashier | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/only-love-remains-the-collected-poems-of-edith-sitwell-442-pp-new.html | Only Love Remains; THE COLLECTED POEMS OF EDITH SITWELL. 442 pp. New York: Vanguard Press. $6.50. | True | By Kenneth Rexroth | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/entranced.html | Entranced | True | MICHAEL DAVIS. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/canadiens-whip-hawks.html | Canadiens Whip Hawks | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/esther-langstaff-is-fiancee.html | Esther Langstaff Is Fiancee | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/don-giovanni-style-unrealistic-staging-may-be-justifiable-but.html | DON GIOVANNI STYLE; Unrealistic Staging May Be Justifiable, But Setting Must Not Be Cumbersome | True | By Howard Taubman | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/miss-fphox-alumnaof-centenary-junior-college-married-to-george-e.html | miSS FPHOX; Alumna-of Centenary Junior College, Married to George E. Brunner., Yale Graduate .. | True | {!pecill to The New York Timel, | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hospital-will-expand-st-elizabeth-in-elizabeth-maps-5000000-project.html | HOSPITAL WILL EXPAND; St. Elizabeth in Elizabeth Maps $5,000,000 Project | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/criticizes-plot.html | Criticizes Plot | True | LAWRENCE B. CHROW. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/behind-the-turmoil-in-central-america.html | Behind the Turmoil In Central America | True | By Flora Lewis | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/refugee-camps-investigated.html | Refugee Camps Investigated | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/navy-five-scores-over-p-m-c-7148-smalley-notches-18-counters-to.html | NAVY FIVE SCORES OVER P. M. C., 71-48; Smalley Notches 18 Counters to Pace Middies to Fourth Triumph This Season | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/miss-sally-watters-bride-in-scarsdale.html | MISS SALLY WATTERS BRIDE IN SCARSDALE | True | Special to 'Xhe New York *X'imen. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/barbara-a-aimn-affianced.html | Barbara A. AImN Affianced | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/centers-of-discord-are-widespread-in-latin-america.html | CENTERS OF DISCORD ARE WIDESPREAD IN LATIN AMERICA | True | By Sam Pope Brewer | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/testing-testing.html | TESTING! -- TESTING!' | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/tax-unit-inquiry-asked-union-requests-investigation-of-albany.html | TAX UNIT INQUIRY ASKED; Union Requests Investigation of Albany Office | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/here-is-argentina-the-united-states-and-argentina-by-arthur-p.html | Here Is Argentina; THE UNITED STATES AND ARGENTINA. By Arthur P. Whitaker. 272 pp. Cambridge, Mass.: Harvard University Press. $4.75. | True | By Milton Bracker | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/farm-prices-fail-to-follow-trend-national-policy-of-agriculture.html | FARM PRICES FAIL TO FOLLOW TREND; National Policy of Agriculture Supports and Foreign Aid Halt Historic Downturn | True | By J. H. Carmical | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/japan-to-broaden-red-cultural-tie-wrestling-team-is-visiting-soviet.html | JAPAN TO BROADEN RED CULTURAL TIE; Wrestling Team Is Visiting Soviet -- Art and Drama Exchanges Proposed | True | By Robert Trumbull | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/police-honor-list-has-221-citations-crews-of-two-radio-cars-are.html | POLICE HONOR LIST HAS 221 CITATIONS; Crews of Two Radio Cars Are Among Patrolmen Who Are Praised for Bravery | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/aid-to-aging-pushed-in-nation-and-state.html | AID TO AGING PUSHED IN NATION AND STATE | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/villagers-rescue-a-dying-railroad-62-in-carthage-miss-buy-up-line.html | VILLAGERS RESCUE A DYING RAILROAD; 62 in Carthage, Miss., Buy Up Line to Keep Their Town on the Right Track | True | By John N. Popham | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/betty-a-weber-becomesk-bride-married-in-huguenot-church-pelham.html | BETTY A. WEBER BECOMESk BRIDE; Married in Huguenot Church Pelham Manor, to John Hilton Cuffing 2d | True | ]3otal to The New' York 'PtmeJ, | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mlsa-donnelly-brib-in-bronx-st-barnabas-church-scene-of-her.html | ]MISa DONNELLY ' BRI]jB IN BRONX; St. Barnabas Church Scene of Her Marriage to George Schepp, N.Y.U. Alumnus | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/named-to-yale-magazine-post.html | Named to Yale Magazine Post | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/florida-fete-is-set-by-friends-of-spain.html | FLORIDA FETE IS SET BY FRIENDS OF SPAIN | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/60-koreans-quit-chamber-again-leave-seoul-assembly-in-protest-on.html | 60 KOREANS QUIT CHAMBER; Again Leave Seoul Assembly in Protest on Reorganizing Bill | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/chiang-soldiers-ambush-burma-generals-escort.html | Chiang Soldiers Ambush Burma General's Escort | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/north-sea-is-warmer-sardines-and-tuna-now-found-in-it-germans.html | NORTH SEA IS WARMER; Sardines and Tuna Now Found in It, Germans Report | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/times-to-present-teachers-course-main-currents-of-news-to-be.html | TIMES TO PRESENT TEACHERS COURSE; ' Main Currents of News' to Be Discussed in 15 Weekly Sessions Starting Feb. 9 | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dunn-leaving-historical-unit.html | Dunn Leaving Historical Unit | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/utica-reaches-final-no-1-rink-defeats-sudbury-in-mitchell-curling-1.html | UTICA REACHES FINAL; No. 1 Rink Defeats Sudbury in Mitchell Curling, 14-4 | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/photo-of-lincoln-is-believed-to-be-no-72-valued-at-10000-it-was.html | Photo of Lincoln Is Believed to Be 'No. 72'; Valued at $10,000, It Was Sold for $3.50 | True | | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/nationalists-oppose-move-to-quit-chinese-isles-with-u-s-navy-aid.html | Nationalists Oppose Move to Quit Chinese Isles With U. S. Navy Aid; FORMOSA RESISTS EVACUATION MOVE | True | By Henry R. Lieberman | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/department-store-sales-for-latest-week-show-increase.html | Department Store Sales for Latest Week Show Increase | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/notes-on-science-heart-strain-on-navy-fliers-high-research-stations.html | NOTES ON SCIENCE; Heart Strain on Navy Fliers -High Research Stations | True | R. K. P. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/britain-seeking-formula-on-china-foreign-office-confirms-it-is.html | BRITAIN SEEKING FORMULA ON CHINA; Foreign Office Confirms It Is Actively Studying Means of Halting Fighting | True | By Benjamin Welles | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/family-talk-from-dinah-shore-singing-star-gives-only-scant.html | FAMILY TALK FROM DINAH SHORE; Singing Star Gives Only Scant Information About Herself | True | By J. P. Shanley | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/archiehahn-dies-ran-in-olye3-sprint-star-in-19046-games-coached.html | ARCHIE-HAHN DIES RAN IN OLYE3S; Sprint Star in 1904-6 Games Coached Track Team at U. ef Virginia 22 Years | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/a-summer-in-texas-recollection-creek-by-fred-gipson-208-pp-new-york.html | A Summer In Texas; RECOLLECTION CREEK. By Fred Gipson. 208 pp. New York: Harper & Bros. $2.75. | True | HAL BORLAND. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mi55katrinkakip-become5-en6a6ed-vassar-alumna-will-be-bride-in-june.html | MI55KATRINKAKIP BECOME5 EN6A6ED; Vassar Alumna Will Be Bride in June of Throop Wilder Jr., a Harvard Graduate | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/u-n-atom-talk-aug-8-scientist-group-sets-date-for-meeting-in-geneva.html | U. N. ATOM TALK AUG. 8; Scientist Group Sets Date for Meeting in Geneva | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/cabinet-daunted-in-tariff-hearing-house-group-displays-power.html | CABINET DAUNTED IN TARIFF HEARING; House Group Displays Power Discreetly, but Executives Must Tread Softly | True | By Russell Baker | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/a-new-guinea-war-fought-with-ddt-big-strides-against-malaria-in.html | A NEW GUINEA WAR FOUGHT WITH DDT; Big Strides Against Malaria in Some Places in a Land Where All Used to Suffer | True | By Robert Alden | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/memo-from-the-markets.html | Memo From the Markets | True | By Betty Pepis | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/les-six-once-more-famous-french-group-reunited-in-album.html | LES SIX' ONCE MORE; Famous French Group Reunited in Album | True | By Harold C. Schonberg | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/italian-envoy-sails-for-u-s.html | Italian Envoy Sails for U. S. | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/yales-cubs-lose-swim-bow-first-time-in-10-years-as-lawrenceville.html | YALE'S CUBS LOSE SWIM; Bow First Time in 10 Years as Lawrenceville Scores | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/port-rule-sought-by-san-francisco-city-seeks-to-acquire-control-of.html | PORT RULE SOUGHT BY SAN FRANCISCO; City Seeks to Acquire Control of Facilities From State -- Scope of Plan Outlined | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/to-protect-fire-island-group-meets-here-seeking-us-funds-to-halt.html | TO PROTECT FIRE ISLAND; Group Meets Here Seeking U.S. Funds to Halt Erosion | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/accrediting-loss-stirs-maryland-u-new-regime-acts-to-restore.html | ACCREDITING LOSS STIRS MARYLAND U.; New Regime Acts to Restore Academic Standing -- State Is Ready to Vote Funds | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/a-rich-diversity-the-age-of-belief-the-medieval-philosophers-edited.html | A Rich Diversity; THE AGE OF BELIEF: The Medieval Philosophers. Edited by Anne Fremantle. A Mentor Book. 218 pp. New York: The New American Library. Paper, 50 cents. Boston: Houghton Mifflin. Cloth, $2.75. | True | By John Wild | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/atom-power-theme-of-bankers-parley.html | ATOM POWER THEME OF BANKERS' PARLEY | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/stocks-lag-behind-rise-in-economy-39-relationship-with-national.html | Stocks Lag Behind Rise in Economy; ' 39 Relationship With National Product Is Possibly Obsolete | True | By Burton Crane | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/automobiles-skidding-hazards-of-winter-driving-are-studied-at.html | AUTOMOBILES: SKIDDING; Hazards of Winter Driving Are Studied At Testing Ground in Wisconsin | True | By Bert Pierce | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/picasso-facets-paintings-1920-to-1944-stress-his-sureness.html | PICASSO FACETS; Paintings, 1920 to 1944, Stress His Sureness | True | By Howard Devree | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/moylan-defeats-garcia-will-face-grinda-for-florida-state-tennis.html | MOYLAN DEFEATS GARCIA; Will Face Grinda for Florida State Tennis Title Today | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/vietnam-demands-a-time-extension-premier-asks-deadline-shift-on.html | VIETNAM DEMANDS A TIME EXTENSION; Premier Asks Deadline Shift on Exit From North -- Cites Red Attack on Catholics | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/poona-ii-is-outrun-by-great-captain-choice-trails-4770-winner-in.html | POONA II IS OUTRUN BY GREAT CAPTAIN; Choice Trails $47.70 Winner in San Marcos on Coast -- Blue Butterfly First | True | By the United Press. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/jersey-action-due-on-water-supply-republican-plan-calls-for-a.html | JERSEY ACTION DUE ON WATER SUPPLY; Republican Plan Calls for a $200,000 Study, With Result Put to Voters in Fall | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/time-to-kill.html | TIME TO KILL | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/regina-a-meany-betrothed.html | Regina A. Meany Betrothed | True | Special to The New York Ii",es. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/camera-notes-family-of-man-show-to-open-wednesday.html | CAMERA NOTES; Family of Man' Show To Open Wednesday | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/face-is-a-basic-issue-in-asia-how-to-save-face-and-what-it-means-to.html | Face' Is a Basic Issue in Asia; How to save face and what it means to lose face are major considerations for Western officials in dealing with the East. | True | By Peggy Durdin | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/missimelstein-will-bb-irriei-nursing-journal-associate-editor.html | MISSIMELSTEIN WILL BB IRRIEI); Nursing Journal Associate Editor Engaged to Norman A. Schorr, a Publicist | True | SPecial to 'JLe New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/elwynne-berger-engaed-to-wed-uthor-of-novel-s-fiancee-of-allan.html | ELWYNNE BERGER ENGAED TO WED; uthor of Novel !s Fiancee of Allan 'Morris, Partner in Public Relations Firm | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/rebels-hint-at-guerrilla-war.html | Rebels Hint at Guerrilla War | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/miss-cochran-honored-flier-gets-medal-of-american-womans.html | MISS COCHRAN HONORED; Flier Gets Medal of American Woman's Association | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/malayans-to-pick-own-lawmakers-first-national-elections-will-bring.html | MALAYANS TO PICK OWN LAWMAKERS; First National Elections Will Bring Legislature Closer to Popular Rule | True | By Tillman Durdin | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mary-gall-fiancee-of-dr-j-s-horsley-3d.html | Mary Gall Fiancee of Dr. J. S. Horsley 3d; | True | Slclal to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/debate-on-arms-pool-reflects-paris-switch-french-would-centralize.html | DEBATE ON ARMS POOL REFLECTS PARIS SWITCH; French Would Centralize Control Over Armament Production | True | By Harold Callender | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/fliers-relatives-torn-by-dilemma-talks-with-many-indicate-a-growing.html | FLIERS RELATIVES TORN BY DILEMMA; Talks With Many Indicate a Growing Sentiment for Visiting Red China | True | By Milton Bracker | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/food-for-china-urged.html | Food for China Urged | True | SAMUEL MICHAELSON. | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/health-message-put-off-presidents-note-on-far-east-going-to.html | HEALTH MESSAGE PUT OFF; President's Note on Far East Going to Congress Tomorrow | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/smith-opens-whitman-display.html | Smith Opens Whitman Display | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/yugoslav-situation.html | YUGOSLAV SIT-UATION' | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-dance-diplomacy-limon-makes-conquest-in-south-america.html | THE DANCE: DIPLOMACY; Limon Makes Conquest In South America | True | By John Martin | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/47-canadian-seamen-felled-by-alcohol.html | 47 CANADIAN SEAMEN FELLED BY ALCOHOL | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/detroit-signs-paray-to-2year-contract.html | DETROIT SIGNS PARAY TO 2-YEAR CONTRACT | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/71-get-summonses-in-drive-on-smoke-22-inspectors-also-hand-out-391.html | 71 GET SUMMONSES IN DRIVE ON SMOKE; 22 Inspectors Also Hand Out 391 Violation Notices in All-Borough Campaign | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-world-of-music-conductors-boehm-and-giulini-will-be-guests-in.html | THE WORLD OF MUSIC: CONDUCTORS; Boehm and Giulini Will Be Guests in Chicago During Next Season | True | By Ross Parmenter | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/by-way-of-report-hitchcock-plans-remake-of-thriller-addenda.html | BY WAY OF REPORT; Hitchcock Plans Remake Of Thriller -- Addenda | True | By A. H. Weiler | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dr-rusk-is-honored-by-franklin-society.html | DR. RUSK IS HONORED BY FRANKLIN SOCIETY | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-guard-and-his-hero-assignment-churchill-by-inspector-walter-h.html | The Guard And His Hero; ASSIGNMENT: CHURCHILL. By Inspector Walter H. Thompson of Scotland Yard. 309 pp. New York: Farrar, Straus & Young. $3.75. | True | By Roger Pippett | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/buyers-see-spring-bedecked-in-color-rosy-view-taken-of-season-at.html | BUYERS SEE SPRING BEDECKED IN COLOR; Rosy View Taken of Season at Hand -- One Calls This the 'Panchromatic Age' | True | By Gene Boyo | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/sports-of-the-times-an-old-celtic-discourses.html | Sports of The Times; An Old Celtic Discourses | True | By Arthur Daley | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/boston.html | Boston | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/transport-news-of-interest-here-new-cargo-booms-designed-for-ships.html | TRANSPORT NEWS OF INTEREST HERE; New Cargo Booms Designed for Ships -- Airline Offers Simplified Credit Plan | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/young-gop-wavers-on-niagara-policy.html | YOUNG G.O.P. WAVERS ON NIAGARA POLICY | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/education-in-review-some-fads-and-frills-in-the-classroom-are.html | EDUCATION IN REVIEW; Some 'Fads and Frills' in the Classroom Are Recommended as Additions to the Three R's | True | By Benjamin Fine | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/manhattan-rallies-in-second-half-to-vanquish-st-francis-in.html | Manhattan Rallies in Second Half to Vanquish St. Francis in Basketball Contest; JASPERS SET BACK TERRIERS, 73 TO 69 | True | By Roscoe McGowen | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dangerous-lives-frogmen-training-equipment-and-operations-of-our.html | Dangerous Lives; FROGMEN: Training, Equipment and Operations of Our Navy's Undersea Fighters. SMOKE EATERS: Trucks, Training and Tools of the Nation's Firemen: F. B. I.: The "G-Men's" Weapons and Tactics for Combating Crime. POLICE: The Work, Equipment and Training of Our Finest. By C. B. Colby. 4 volumes. 48 pp each. New York: Coward-McCann. $1 each. For Ages 8 to 14. | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/moss-5set-victor-at-australian-net-moss-turns-backs-emerson-in-5.html | Moss 5-Set Victor At Australian Net; MOSS TURNS BACKS EMERSON IN 5 SETS | True | By the United Press. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/daughter-tomrs-r-l-wickser.html | Daughter to,Mrs. R. L. Wickser | True | SPecial to The New York Times. { | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/city-getting-3-medical-vehicles.html | City Getting 3 Medical Vehicles | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/when-east-meets-west-the-bombay-meeting-by-ira-morris-287-pp-new.html | When East Meets West; THE BOMBAY MEETING. By Ira Morris. 287 pp. New York: Doubleday & Co. $3.95. | True | ROBERT PAYNE. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/i-mrs-willzam-sloe-has-child-i.html | I Mrs. Will;am Sloe Has Child] I | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/jersey-to-discuss-school-problems-regional-parleys-to-be-held-in.html | JERSEY TO DISCUSS SCHOOL PROBLEMS; Regional Parleys to Be Held in Spring to Mass Data for White House Conference | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/paris-protects-louvre-art-as-seine-flood-peril-rises-paris.html | Paris Protects Louvre Art As Seine Flood Peril Rises; PARIS SAFEGUARDS ITS ART TREASURE | True | By Arthur O. Sulzberger | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/austrians-ahead-in-bobsled-event-take-big-lead-in-world-title-tests.html | AUSTRIANS AHEAD IN BOBSLED EVENT; Take Big Lead in World Title Tests -- U. S. Pair Fourth, Behind 2 Swiss Teams | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/copper-aluminum-are-bid-up-abroad-copper-aluminum-in-heavy-demand.html | Copper, Aluminum Are Bid Up Abroad; COPPER, ALUMINUM IN HEAVY DEMAND | True | By Jack B. Ryan | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mi-jeahreimah-beome-ehoaged-newspaper-staff-member-to-be-wed-to.html | MISS JEAHREIMAH BE[JOMES EHOAGED; Newspaper Staff Member to' Be Wed to Thomas Hu[hes, a Former Senate Aide | True | Special to The New York Time. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/support-for-talent-managers-must-invest-in-future-of-artists.html | SUPPORT FOR TALENT; Managers Must Invest In Future of Artists | True | By Olin Downes | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-trees-in-the-wood-timber-in-your-life-by-arthur-h-carhart.html | The Trees In the Wood; TIMBER IN YOUR LIFE. By Arthur H. Carhart. Introduction by Bernard De Voto. 317 pp. Philadelphia and New York: J. B. Lippincott Company. $4. | True | By Russell Lord | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mrsauchincloss-wed-i-i-she-is-married-in-montclair-to.html | MRS. AUCHINCLOSS WED; I I She Is Married in Montclair to | True | IV[ONTCLAIR, | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/bonn-designates-new-aide-at-u-n-west-germanys-information-chief.html | BONN DESIGNATES NEW AIDE AT U. N.; West Germany's Information Chief Will Be Observer -Dr. Riesser to Retire | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/route-at-clifton-open-garden-state-parkway-ready-for-sunday-traffic.html | ROUTE AT CLIFTON OPEN; Garden State Parkway Ready for Sunday Traffic | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/army-trounces-springfield-in-hockey-but-swimmers-lose-to-dartmouth.html | Army Trounces Springfield in Hockey, but Swimmers Lose to Dartmouth; CADET SIX SCORES ON HOME RINK, 7-2 | True | By William J. Briordy | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/miss-shedleski-fianceei-rosemont-graduate-is-engagedi-.html | MISS SHEDLESKI FIANCEE]; Rosemont Graduate Is Engagedl ' | True | ;i:'i;:?>:?.:^'1 | 1983-04-07 | RE0000164551 | B00000515351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/rehabilitation-profit-a-report-on-concern-for-human-beings-in-home.html | Rehabilitation 'Profit'; A Report on Concern for Human Beings In Home for Aged and Infirm Hebrews | True | By Howard A. Rusk, M. D. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-nation.html | THE NATION | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/name-assistant-fordham-dean.html | Name Assistant Fordham Dean | True | | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/toledo-concerts-off-orchestra-cancels-2-months-program-in-budget.html | TOLEDO CONCERTS OFF'; Orchestra Cancels 2 Months' Programs in Budget Plight | True | Special to The New York Times. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-23 | 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/janice-harrison-to-be-bride.html | Janice Harrison to Be Bride | True | Special to The New 'ork Ti ;r.,. | 1983-04-07 | RE0000164551 | B00000515351 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/princeton-debating-body-elects.html | Princeton Debating Body Elects | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/moved-by-world-bank-miller-british-correspondent-is-head-of-paris.html | MOVED BY WORLD BANK; Miller, British Correspondent, Is Head of Paris Office | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/banker-heads-fund-drive.html | Banker Heads Fund Drive | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mary-harvey-a-bride-l-she-s-married-at-home-of-aunt-to-vladimir.html | MARY HARVEY A BRIDE l; She !s Married at Home of Aunt to Vladimir Stroch | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/nuptials-held-here-for-miss-sinsheimer.html | NUPTIALS HELD HERE FOR MISS SINSHEIMER | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/otello-returns-to-met-jan-31-opera-will-mark-u-s-debut-of-renata.html | 'OTELLO' RETURNS TO 'MET' JAN. 31; Opera Will Mark U. S. Debut of Renata Tebaldi, Who Will Sing Desdemona | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/harewood-to-perform-on-tv.html | Harewood to Perform on TV | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/goldwyn-jr-signs-mitchum-for-film-deadly-peacemaker-his-first.html | GOLDWYN JR. SIGNS MITCHUM FOR FILM; 'Deadly Peacemaker,' His First Production Venture, to Star Actor as Gunman | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/pistons-trounce-rochester-10584-they-beat-royals-7th-time-celtics.html | PISTONS TROUNCE ROCHESTER, 105-84; They Beat Royals 7th Time -- Celtics Defeat Warriors and Lakers Top Hawks | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/atomic-navy-foreseen-but-coast-physicist-doubts-other-uses-of-power.html | ATOMIC NAVY FORESEEN; But Coast Physicist Doubts Other Uses of Power | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/wallingford-riegger-honored.html | Wallingford Riegger Honored | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/coalsteel-pool-cuts-border-fees-council-of-european-group-to-reduce.html | COAL-STEEL POOL CUTS BORDER FEES; Council of European Group to Reduce International Transportation Costs | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/supreme-soviet-to-meet-moscow-orders-unexplained-session-on-feb-3.html | SUPREME SOVIET TO MEET; Moscow Orders Unexplained Session on Feb. 3 | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/new-jersey-kegler-rolls-a-300-game-at-chicago.html | New Jersey Kegler Rolls A 300 Game at Chicago | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/prep-school-sports-shons-man-of-many-interests-to-retire-from-taft.html | Prep School Sports; Shons, Man of Many Interests, to Retire From Taft School Posts in June | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/staten-islanders-confused-by-narrows-bridge-project-residents-of.html | Staten Islanders Confused By Narrows Bridge Project; Residents of Bucolic Borough Are Wary, Too -- But, if Plan Goes Through, Many Changes Are in Store for Area | True | By Foster Hailey | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/soviet-bloc-found-cool-to-u-s-trade-weeks-reports-slight-effect.html | SOVIET BLOC FOUND COOL TO U. S. TRADE; Weeks Reports Slight Effect From Easing of Controls — C.I.O. Asks Tariff Cuts | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/economics-and-finance-where-will-the-investigators-look-economics.html | ECONOMICS AND FINANCE; Where Will the Investigators Look? ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/yonkers-school-study-pressed.html | Yonkers School Study Pressed | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/weeks-cites-parcel-sending.html | Weeks Cites Parcel Sending | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/russians-sin-like-capitalists.html | Russians Sin Like Capitalists | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/milk-superpool-gains-sheffield-and-borden-agree-to-higher-fluid.html | MILK SUPER-POOL GAINS; Sheffield and Borden Agree to Higher Fluid Prices | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/red-wings-and-canadiens-triumph-sawchuk-posts-10th-shutout.html | Red Wings and Canadiens Triumph; Sawchuk Posts 10th Shutout | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/st-johns-is-host-to-27-for-2-days-ohio-church-group-lives-in.html | ST. JOHN'S IS HOST TO 27 FOR 2 DAYS; Ohio Church Group Lives in Cathedral Close for Period of Prayer and Study | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/schssteams.html | Schs—Steams | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/sports-of-the-times-flaw-in-the-election-law.html | Sports of The Times; Flaw in the Election Law | True | By Arthur Daley | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/lard-trading-moderate-price-changes-on-same-plane-although-tone-is.html | LARD TRADING MODERATE; Price Changes on Same Plane Although Tone Is Heavy | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/agnes-barta-is-weo-marriage-to-curtis-cushman-takes-place-in.html | AGNES BARTA IS WEO; Marriage to Curtis Cushman Takes Place in Florida | True | Specal to'The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/lodge-sees-us-influence-in-un-at-peak-and-that-of-soviet-at-an.html | Lodge Sees U.S. Influence in U.N. at Peak And That of Soviet at an 'All-Time Low' | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/tito-to-visit-france-this-year.html | Tito to Visit France This Year | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/television-in-review-critic-who-deplored-strike-it-rich-finds.html | Television in Review; Critic Who Deplored 'Strike It Rich' Finds, Regretfully, He Now Has 'Millionaire' | True | By Jack Gould | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/missionaries-to-u-s-are-called-possible.html | MISSIONARIES TO U. S. ARE CALLED POSSIBLE | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/cerda-wins-jamaica-open.html | Cerda Wins Jamaica Open | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/german-socialists-set-unity-demands.html | GERMAN SOCIALISTS SET UNITY DEMANDS | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/grain-trading-exchange-in-philadelphia-to-celebrate-its-centennial.html | Grain Trading Exchange in Philadelphia To Celebrate Its Centennial Tomorrow; HISTORIC MARKET NEAR CENTENNIAL | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/seed-dumping-barred-price-floors-will-be-kept-on-ladino-clover.html | SEED DUMPING BARRED; Price Floors Will Be Kept on Ladino Clover, Alfalfa | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/javits-confused-shapiro-asserts-commissioner-says-attorney-general.html | JAVITS 'CONFUSED,' SHAPIRO ASSERTS; Commissioner Says Attorney General Has No Power to Investigate Governor | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/forum-disagrees-on-disarmament-student-panel-also-hears-morehead.html | FORUM DISAGREES ON DISARMAMENT; Student Panel Also Hears Morehead Patterson's View That It Must Wait | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/force-held-exaggerated.html | Force Held Exaggerated | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/coffee-prices-reduced-wholesale-rates-of-several-brands-drop-three.html | COFFEE PRICES REDUCED; Wholesale Rates of Several Brands Drop Three Cents | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/forest-service-marks-50th-year-reviews-strides-in-conservation.html | Forest Service Marks 50th Year; Reviews Strides in Conservation | True | By the United Press. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/6-in-sports-get-awards-baseball-boxing-and-football-men-hailed-by.html | 6 IN SPORTS GET AWARDS; Baseball, Boxing and Football Men Hailed by B'nai Brith | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mrs-isidor-schifrin.html | MRS. ISIDOR SCHIFRIN | True | .special to The [qew York X'mes. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/soviet-reports-pacific-find.html | Soviet Reports Pacific Find | True | | 1983-04-07 | RE0000164552 | B00000515352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/feierabend-swiss-bobsledder-wins-world-title-at-st-moritz-gains.html | Feierabend, Swiss Bobsledder, Wins World Title at St. Moritz; Gains Third Two-Man Score With Warbourton as Brakeman - Severino's U. S. Team Is Sixth After Steering Mishap | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/frisch-house-dedicated-tel-aviv-center-honor-late-president-of-the.html | FRISCH HOUSE DEDICATED; Tel Aviv Center Honor Late President of the Z. O. A. | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/incoming-chief-of-jamaica-plans-attack-on-islands-economic-ills.html | Incoming Chief of Jamaica Plans Attack on Island's Economic Ills; Serious Unemployment Is One Immediate Problem Facing Country, Says Manley JAMAICA SEEKING GAINS IN ECONOMY | True | By Brendan M. Jones | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/50th-year-is-marked-by-harlem-y-w-c-a.html | 50TH YEAR IS MARKED BY HARLEM Y. W. C. A. | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/named-to-executive-post-by-mutual-broadcasting.html | Named to Executive Post By Mutual Broadcasting | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/young-divers-share-greek-cross-honors.html | YOUNG DIVERS SHARE GREEK CROSS HONORS | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/london-official-coming-county-council-chairman-to-be-citys-guest-in.html | LONDON OFFICIAL COMING; County Council Chairman to Be City's Guest in February | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/russias-1984.html | RUSSIA'S "1984" | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/raymond-glark-physici__-was-85-i-brooklyn-practitioner-dies-headed.html | RAYMOND GLARK, PHYSICI?__, 'WAS 85; I Brooklyn Practitioner Dies--/ Headed Borough Hospital Units, Was Ex-Professor | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/collins-back-tells-of-vietnam-army-training-plans.html | Collins, Back, Tells of Vietnam Army Training Plans | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/medal-of-institute-for-edmund-wilson.html | MEDAL OF INSTITUTE FOR EDMUND WILSON | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/plea-by-kaiserwillys-workers-at-rally-urged-to-buy-and-promote.html | PLEA BY KAISER-WILLYS; Workers at Rally Urged to Buy and Promote Products | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/2-experts-settle-capitol-disputes-tact-and-knowledge-needed-by.html | 2 EXPERTS SETTLE CAPITOL DISPUTES; Tact and Knowledge Needed by Parliamentarians of the House and Senate | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/wotizstone.html | Wotiz--Stone | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/weak-social-impact-is-laid-to-missions.html | WEAK SOCIAL IMPACT IS LAID TO MISSIONS | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/regents-get-plea-for-campus-funds-13350000-urged-to-build.html | REGENTS GET PLEA FOR CAMPUS FUNDS; $13,350,000 Urged to Build Dormitories -- Legislature Asked for $350,000 Now | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/french-worrying-over-stock-boom-50-rise-in-prices-in-1954-leads-to.html | FRENCH WORRYING OVER STOCK BOOM; 50% Rise in Prices in 1954 Leads to Fears of Sudden Reversal in the Trend | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/new-sheppard-clues-sought.html | New Sheppard Clues Sought | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/better-business-bureau-elects-two.html | Better Business Bureau Elects Two | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/third-ave-site-bought-for-modern-apartment.html | Third Ave. Site Bought For Modern Apartment | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/army-seeks-dogs-to-hunt-planes-antiaircraft-command-plans-canine.html | ARMY SEEKS DOGS TO 'HUNT' PLANES; Antiaircraft Command Plans Canine Spotters in View of Wartime Record | True | By Anthony Levierospecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/u-n-truce-idea-rejected.html | U. N. Truce Idea Rejected | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/crusade-for-freedom.html | CRUSADE FOR FREEDOM | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mrs-a-s-anderson-church-soloist-66.html | MRS. A. S.' ANDERSON,' CHURCH SOLOIST, 66 | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/100-stock-dividend-studied.html | 100% Stock Dividend Studied | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/col-andrew-b-drum.html | COL. ANDREW B, DRUM | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/bias-charge-raised-on-cancer-meeting.html | BIAS CHARGE RAISED ON CANCER MEETING | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/air-drop-deferred-again.html | Air Drop Deferred Again | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/president-to-ask-formosa-backing-seeks-congressional-support-today.html | PRESIDENT TO ASK FORMOSA BACKING; Seeks Congressional Support Today on Defense Steps Off Chinese Mainland PRESIDENT TO ASK FORMOSA BACKING | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/asia-aid-outlay-fixed-humphrey-says-budget-plans-500600-million.html | ASIA AID OUTLAY FIXED; Humphrey Says Budget Plans 500-600 Million Fund | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/prince-joins-fire-drill-firemen-let-charles-turn-on-water-at.html | PRINCE JOINS FIRE DRILL; Firemen Let Charles Turn On Water at Sandringham | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/rutland-railway-order-50-flatcars-slated-first-new-equipment-in-30.html | RUTLAND RAILWAY ORDER; 50 Flatcars Slated, First New Equipment in 30 Years | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/troth-anlqouhged-of-roslyn-myers-she-will-be-married-to-dr-lawrence.html | TROTH ANlqOUHGED OF ROSLYN MYERS; She Will Be Married to Dr. Lawrence Eldridge, Who' Is a Psychologist Here | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/flag-nationalism-on-seas-decried-warning-of-effects-on-trade-of.html | FLAG NATIONALISM ON SEAS DECRIED; Warning of Effects on Trade of Discrimination Is Voiced In O. E. E. C. Ship Report | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/nepal-party-ends-disobedience-drive.html | NEPAL PARTY ENDS DISOBEDIENCE DRIVE | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/futtermansoyer.html | Futterman—Soyer | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/poland-sends-more-ham-here.html | Poland Sends More Ham Here | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/fascism-charged-in-job-screenings.html | 'FASCISM' CHARGED IN JOB SCREENINGS | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/stevens-fellowships-set-up.html | Stevens Fellowships Set Up | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/traffic-league-address-set.html | Traffic League Address Set | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/port-is-hopeful-for-2year-peace-as-joint-dock-unit-faces-issues.html | Port Is Hopeful for 2-Year Peace As Joint Dock Unit Faces Issues; Labor-Employer Group Receives Credit as Longshore Outlook Brightens -- Cooperative Attitude Reported | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/sid-gordon-signs.html | Sid Gordon Signs | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/ships-pass-formosa-on-east.html | Ships Pass Formosa on East | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/rabbi-elijah-m-bloch.html | RABBI ELIJAH M. BLOCH | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/about-new-york-good-lion-that-eats-only-grass-will-dance-in.html | About New York; Good Lion That Eats Only Grass Will Dance in Chinatown Today as Year 4652 Begins | True | By Meyer Berger | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/4bedroom-units-urged-state-housing-leader-would-raise-number-at.html | 4-BEDROOM UNITS URGED; State Housing Leader Would Raise Number at Project | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/church-around-corner-to-get-new-organist.html | Church Around Corner To Get New Organist | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/parisians-flock-to-surging-seine-near-highest-level-in-31-years.html | Parisians Flock to Surging Seine, Near Highest Level in 31 Years; Parisians Flock to Surging Seine, Near Highest Level in 31 Years | True | By Thomas F. Bradyspecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/the-screen-in-review-problem-child-has-debut-at-stanley.html | The Screen in Review; Problem Child Has Debut at Stanley | True | H. H. T. | 1983-04-07 | RE0000164552 | B00000515352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/red-still-the-favorite-report-on-upholstery-shows-tans-second-in.html | RED STILL THE FAVORITE; Report on Upholstery Shows Tans Second in Popularity | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/ceylon-gets-aid-to-make-ddt.html | Ceylon Gets Aid to Make DDT | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/8-dividend-rise-is-shown-for-54-total-of-publicly-reported-payments.html | 8% DIVIDEND RISE IS SHOWN FOR '54; Total of Publicly Reported Payments $9,198,000,000 Despite Lower Profits YEAR-END EXTRAS BIGGER Commerce Department Cites High Business Level, Less Need for Funds, Tax Cut | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/to-vote-on-rise-in-shares.html | To Vote on Rise in Shares | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/pilot-dies-in-crash-on-ice.html | Pilot Dies in Crash on Ice | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/cotton-prices-up-at-market-close-cost-fixing-and-covering-by-shorts.html | COTTON PRICES UP AT MARKET CLOSE; Cost Fixing and Covering by Shorts Are Factors in Net Gains of 7 to 16 Points | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/orfnergoodman.html | OrfnerGoodman | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/flying-hazardous-over-snow-and-ice-accidents-plagued-airborne.html | FLYING HAZARDOUS OVER SNOW AND ICE; Accidents Plagued Air-Borne Expeditions in Polar Areas From Andree to Byrd | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mother-of-canadian-official.html | Mother of Canadian Official | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/industry-denting-indias-folkways-weakening-family-and-caste-systems.html | INDUSTRY DENTING INDIA'S FOLKWAYS; Weakening Family and Caste Systems -- Nehru Won't Predict the Outcome | True | By Waldemar Kaempffertspecial To The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/ernest-s-heppenhelmer-is-dead-at-85-jersey-insurance-official-and.html | Ernest S. Heppenhelmer Is Dead at 85; Jersey InsuranCe Official and Banker | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/gulf-cargo-report-10-million-tons-moved-by-sea-service-from-new.html | GULF CARGO REPORT; 10 Million Tons Moved by Sea Service From New Orleans | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/theatre-in-the-village-the-passion-of-gross-opens-at-the-de-lys.html | Theatre: In the Village; 'The Passion of Gross' Opens at the de Lys | True | By Brooks Atkinson | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/new-yorks-rent-control.html | NEW YORK'S RENT CONTROL | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/first-concert-given-by-jazz-unlimited.html | FIRST CONCERT GIVEN BY JAZZ UNLIMITED | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/geyers-dinghy-triumphs.html | Geyer's Dinghy Triumphs | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/german-ship-at-haifa-first-to-stop-in-israeli-port-carries.html | GERMAN SHIP AT HAIFA; First to Stop in Israeli Port Carries Reparations Iron | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/public-relations-chief-for-mccannerickson.html | Public Relations Chief For McCann-Erickson | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/health-aid-faces-congress-clashes-eisenhower-message-needs-to-work.html | HEALTH AID FACES CONGRESS CLASHES; Eisenhower Message Needs to Work Miracle to Bring Adoption of Program | True | By Bess Furmanspecial To The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/news-of-interest-in-shipping-field-vibrating-fireboat-is-facing.html | NEWS OF INTEREST IN SHIPPING FIELD; Vibrating Fireboat Is Facing Test Today -- Amoco Fleet Gets New House Flag | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/bingo-compromise-offered-by-javits-legalize-game-year-hence-he.html | BINGO COMPROMISE OFFERED BY JAVITS; Legalize Game Year Hence, He Urges, Disagreeing With Plans of Both Parties | True | | 1983-04-07 | RE0000164552 | B00000515352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/congress-awaits-major-messages-president-to-outline-policy-this.html | CONGRESS AWAITS MAJOR MESSAGES; President to Outline Policy This Week on Health and Highway Construction | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/both-parties-map-strategy-for-albany-tax-skirmish-g-o-p-aiming-to.html | Both Parties Map Strategy For Albany Tax Skirmish; G. O. P. Aiming to Adopt Cuts This Week Before Getting the Harriman Budget -- Democrats See Irresponsibility ALBANY SKIRMISH ON TAXES LOOMING | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/rates-level-off-on-ship-charters-grain-climbs-and-coal-edges-upward.html | RATES LEVEL OFF ON SHIP CHARTERS; Grain Climbs and Coal Edges Upward -- Demands for Tanker Tonnage Drop | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/two-tito-exaides-go-on-trial-today.html | TWO TITO EX-AIDES GO ON TRIAL TODAY | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/kainan-bay-arrival-the-atka-failed-to-reach-the-plateau-on-first.html | KAINAN BAY ARRIVAL; The Atka Failed to Reach the Plateau on First Day There | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/foundation-elects-2-directors.html | Foundation Elects 2 Directors | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/hidden-knives-found-in-bay-state-prison.html | HIDDEN KNIVES FOUND IN BAY STATE PRISON | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/fivemonth-boom-in-steel-forecast-virtually-all-producers-and.html | FIVE-MONTH BOOM IN STEEL FORECAST; Virtually All Producers and Consumers Agree -- Many Expect June Letdown | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/foreign-affairs-the-truth-in-the-news-about-russia.html | Foreign Affairs; The Truth in the News About Russia | True | By C. L. Sulzberger | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/moylan-tennis-victor-beats-grinda-60-62-61-for-florida-state-title.html | MOYLAN TENNIS VICTOR; Beats Grinda, 6-0, 6-2, 6-1, for Florida State Title | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/latin-america-debt-rises-for-3d-month.html | LATIN AMERICA DEBT RISES FOR 3D MONTH | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/football-giants-sign-2-nolan-and-berry-backs-accept-terms-for-1955.html | FOOTBALL GIANTS SIGN 2; Nolan and Berry, Backs, Accept Terms for 1955 Season | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/kit-kat-ii-first-in-sail.html | Kit Kat II First in Sail | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/franco-envisages-king-as-dictator-he-asserts-successor-will-be.html | FRANCO ENVISAGES KING AS DICTATOR; He Asserts Successor Will Be Required to Guard Political Structure of Regime | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/davidson-beats-cassman-to-gain-metropolitan-badminton-title.html | Davidson Beats Cassman to Gain Metropolitan Badminton Title | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/stone-elected-chairman-of-israel-appeal-14000000-allocated-for.html | Stone Elected Chairman of Israel Appeal; $14,000,000 Allocated for Desert Farming | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/2-fliers-parents-plan-china-visits-iowanebraska-kin-react-variously.html | 2 FLIERS' PARENTS PLAN CHINA VISITS; Iowa-Nebraska Kin React Variously to MacKenzie's Advice That They Go | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/democrats-eager-for-beaver.html | Democrats Eager for Beaver | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/cushing-europe-bound-he-seeks-1960-winter-olympic-games-for-squaw.html | CUSHING EUROPE BOUND; He Seeks 1960 Winter Olympic Games for Squaw Valley | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/knapp-sets-pace-in-sailing-again-pilots-agony-to-victory-off.html | KNAPP SETS PACE IN SAILING AGAIN; Pilots Agony to Victory Off Larchmont for Third Time in Row -- McMichael Next | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/state-is-said-to-lag-in-plan-to-bulid-lowcost-colleges-state-said.html | State Is Said to Lag in Plan To Bulid Low-Cost Colleges; STATE SAID TO LAG IN COLLEGE GOALS | True | By Benjamin Finespecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/building-resold-on-fifth-avenue-louis-cooper-takes-back-a-lease-on.html | BUILDING RESOLD ON FIFTH AVENUE; Louis Cooper Takes Back a Lease on Property Near 38th St. -- Lenox Hill Deal | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/austria-cautions-soviet-on-arrest-raab-says-only-high-officials.html | AUSTRIA CAUTIONS SOVIET ON ARREST; Raab Says Only High Officials Will Deal With Russians if Minor Aides Lack Safety AUSTRIA CAUTIONS SOVIET ON ARREST | True | By John MacCormacspecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/malay-reds-move-base-to-thai-line-communists-control-sizable.html | MALAY REDS MOVE BASE TO THAI LINE; Communists Control Sizable Pockets -- Bangkok Efforts Against Them Ineffectual | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/alison-d-dodge-engaged-to-wed-chappaqua-girl-affianced-to-capt.html | ALISON D. DODGE ENGAGED TO WED; .Chappaqua Girl Affianced to Capt. William Malone Jr. of the Air Force | True | Special [o The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/canadiens-retain-lead.html | Canadiens Retain Lead | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/deyro-upsets-ampon-at-net.html | Deyro Upsets Ampon at Net | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/hawks-drop-seventh-straight.html | Hawks Drop Seventh Straight | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/icy-suburban-roads-cause-three-deaths-icy-road-mishaps-kill-3-in.html | Icy Suburban Roads Cause Three Deaths; ICY ROAD MISHAPS KILL 3 IN SUBURBS | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/cities-service-officer-resigns.html | Cities Service Officer Resigns | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/run-of-festival-will-be-extended-lederer-a-major-backer-of-spewack.html | RUN OF 'FESTIVAL' WILL BE EXTENDED; Lederer , a Major Backer of Spewack Farce, Prevents Closing at Last Minute | True | By Sam Zolotow | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/merger-rumors-denied.html | Merger Rumors Denied | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/novel-police-plan-trains-marksmen-new-canaan-force-makes-own.html | NOVEL POLICE PLAN TRAINS MARKSMEN; New Canaan Force Makes Own Bullets -- Pistol Team Is Now Best in County | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/coffee-tax-plan-scored-in-brazil-grower-group-opposes-rise-in.html | COFFEE TAX PLAN SCORED IN BRAZIL; Grower Group Opposes Rise in Promotion Levy From 10c a Bag to 25c | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mrs-f-r-hoisington.html | MRS. F. R. HOISINGTON | True | Special to The New York Times, | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/tampa-test-won-by-mrs-zaharias-she-beats-louise-suggs-by-a-stroke.html | TAMPA TEST WON BY MRS. ZAHARIAS; She Beats Louise Suggs by a Stroke With 77 for 298 -- Miss Hanson Is Third | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/togliatti-denies-rift-italian-red-leader-lays-idea-of-party-split.html | TOGLIATTI DENIES RIFT; Italian Red Leader Lays Idea of Party Split to Foreigners | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/senators-assail-monopoly-trend-report-urges-wider-inquiry-to-avert.html | SENATORS ASSAIL MONOPOLY TREND; Report Urges Wider Inquiry to Avert Threat to U. S. -- Dixon-Yates Condemned SENATORS ASSAIL MONOPOLY TREND | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/venezuelan-aid-denied-policy-of-nonintervention-toward-costa-rica.html | Venezuelan Aid Denied; Policy of Non-Intervention Toward Costa Rica Is Affirmed | True | DELFIN ENRIQUE PAEZ, | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/pay-in-engineering-viewed-as-lagging.html | PAY IN ENGINEERING VIEWED AS LAGGING | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/cuba-tightens-bias-law.html | Cuba Tightens Bias Law | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/hakoah-sets-back-americans-by-30-brookhattan-hispanos-also-triumph.html | HAKOAH SETS BACK AMERICANS BY 3-0; Brookhattan, Hispanos Also Triumph in League Soccer -- Cup Test to Eintracht | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/distress-of-ships-off-bermuda-eased.html | DISTRESS OF SHIPS OFF BERMUDA EASED | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/knicks-vanquish-nationals-9889-new-york-quintet-triumphs-at.html | KNICKS VANQUISH NATIONALS, 98-89; New York Quintet Triumphs at Syracuse and Tightens Eastern Division Race | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/citys-economies-12200000-a-year-mayor-announces-he-lists-about-half.html | CITY'S ECONOMIES $12,200,000 A YEAR, MAYOR ANNOUNCES; He Lists About Half as Cash Savings, the Rest as Better Service at No Higher Cost EFFICIENCY IS STRESSED Wagner Pleads Again for Pay Rises for Able Aides to Keep Them in Their Jobs CITY'S ECONOMIES PUT AT $12,200,000 | True | By Paul Crowell | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/transfusions-failing-duke-hospital-says-hemophilia-patient-has-turn.html | TRANSFUSIONS FAILING; Duke Hospital Says Hemophilia Patient Has Turn for Worse | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/iss-marie-cohbl-is-future-bride-i-wedding-to-john-chiles-will-take.html | ISS MARIE COHbI IS FUTURE BRIDE I; Wedding to John Chiles Will] Take Place Next Month-- i Both Are Air Officers | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/lombardy-howard-tie-register-9-12-points-each-in-marshall-chess.html | LOMBARDY, HOWARD TIE; Register 9 1/2 Points Each in Marshall Chess Final | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/fire-razes-melbourne-arena.html | Fire Razes Melbourne Arena | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/rangers-turn-back-bruins-on-boston-ice-new-york-tops-boston-team-20.html | Rangers Turn Back Bruins on Boston Ice; NEW YORK TOPS BOSTON TEAM, 2-0 Conacher, Irwin Score for Rangers -- Wings Win, 4-0 -- Canadiens on Top, 5-3 | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/premier-of-iraq-may-go-to-cairo-he-hopes-health-soon-will-let-him.html | PREMIER OF IRAQ MAY GO TO CAIRO; He Hopes Health Soon Will Let Him Attend Arab Talks on Ankara-Baghdad Pact | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/award-for-dr-alvin-johnson.html | Award for Dr. Alvin Johnson | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/sunday-law-hits-midtown-stores-police-drive-on-the-west-side-yields.html | SUNDAY LAW HITS MIDTOWN STORES; Police Drive on the West Side Yields 58 Summonses, Some on Illegal Work Charges | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/omnibus-tooffer-lesson-in-hamlet-canadian-players-on-sunday-will.html | 'OMNIBUS TOOFFER LESSON IN 'HAMLET'; Canadian Players on Sunday Will Show How Directing, Acting Alter Meaning | True | By Val Adams | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/5-europeans-in-nyac-meet.html | 5 Europeans in N.Y.A.C. Meet | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/irt-line-tied-up-half-hour.html | I.R.T. Line Tied Up Half Hour | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/u-s-closes-deals-on-rubber-plants-administration-set-to-report-that.html | U. S. CLOSES DEALS ON RUBBER PLANTS; Administration Set to Report That Disposal Program Is Now Up to Congress | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/swiss-investors-snap-up-2-issues-they-quickly-oversubscribe-french.html | SWISS INVESTORS SNAP UP 2 ISSUES; They Quickly Oversubscribe French and Italian Loans -- Hungry for 'Fair' Yields SWISS INVESTORS SNAP UP 2 ISSUES | True | By George H. Morisonspecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/ray-york-named-for-woolf-award-coast-writers-vote-honor-to-rider-of.html | RAY YORK NAMED FOR WOOLF AWARD; Coast Writers Vote Honor to Rider of Determine, 1954 Kentucky Derby Winner | True | | 1983-04-07 | RE0000164552 | B00000515352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/i-miss-carole-marks-is-brief-i.html | I Miss Carole Marks Is Brief= I | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/stock-decline-in-amsterdam-last-week-is-laid-partly-to-fluctuations.html | Stock Decline in Amsterdam Last Week Is Laid Partly to Fluctuations on Wall St. | True | By Paul Catzspecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/1year-maturities-are-78637860506.html | 1-YEAR MATURITIES ARE $78,637,860,506 | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/rev-francisco-garcia.html | REV. FRANCISCO GARCIA | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/a-wrong-complacency-for-facing-perils-it-is-fools-paradise-dr.html | A WRONG COMPLACENCY; For Facing Perils It Is 'Fool's Paradise,' Dr. Scherer Says | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/crash-kills-jersey-student.html | Crash Kills Jersey Student | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/leon-levine-in-columbia-post.html | Leon Levine in Columbia Post | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/indians-to-test-joost.html | Indians to Test Joost | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/golfs-past-and-future-to-meet-here-bob-jones-to-present-writers.html | Golf's Past and Future to Meet Here; Bob Jones to Present Writers' Award to Billy Joe Patton | True | By Lincoln A. Werden | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/paul-w-puhl.html | PAUL W. PUHL | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/n-l-r-b-maps-poll-of-pacific-seamen.html | N. L. R. B. MAPS POLL OF PACIFIC SEAMEN | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/wiley-is-dubious-on-arterial-program-but-authority-chiefs-call-it.html | Wiley Is Dubious on Arterial Program But Authority Chiefs Call It Essential | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mrs-semmes-married-i-former-faith-van-clief-wedi-to-bromwell-ault.html | MRS, SEMMES MARRIED I; Former Faith Van Clief Wedl to Bromwell Ault Jr. J | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/governor-in-unusual-action-replaces-deweys-superintendent-of-state.html | Governor, in Unusual Action, Replaces Dewey's Superintendent of State Police | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/americans-urged-to-be-as-ardent-as-reds-in-spreading-their.html | Americans Urged to Be as Ardent as Reds In Spreading Their Political Philosophy | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/continental-oil-betters-profits-earnings-for-1954-reported-at-428-a.html | CONTINENTAL OIL BETTERS PROFITS; Earnings for 1954 Reported at $4.28 a Share, Against $4.20 the Year Before COMPANIES ISSUE EARNING FIGURES | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/new-rubber-use-rises-consumption-for-december-put-at-118843-long.html | NEW RUBBER USE RISES; Consumption for December Put at 118,843 Long Tons | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/siena-five-beaten-by-st-bonaventure.html | SIENA FIVE BEATEN BY ST. BONAVENTURE | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/u-s-foreign-costs-of-output-studied.html | U. S, FOREIGN COSTS OF OUTPUT STUDIED | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/boat-show-ends-successful-run-15000000-in-orders-taken-during-ten.html | BOAT SHOW ENDS SUCCESSFUL RUN; $15,000,000 in Orders Taken During Ten Days of Event in Kingsbridge Armory | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/asset-record-set-by-adams-express-net-value-is-put-at-5153-a-share.html | ASSET RECORD SET BY ADAMS EXPRESS; Net Value Is Put at $51.53 a Share, Against $37.08 at End of '53 -- Profit Off | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/georgian-reds-oust-2-justice-commerce-ministers-relieved-in-soviet.html | GEORGIAN REDS OUST 2; Justice, Commerce Ministers Relieved in Soviet Republic | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/fireball-bums-man.html | 'Fireball' Bums Man | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/u-n-veto-issue-revived-senate-body-weighs-pros-and-cons-of-ending.html | U. N. VETO ISSUE REVIVED; Senate Body Weighs Pros and Cons of Ending it | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/peiping-premier-sees-japanese.html | Peiping Premier Sees Japanese | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/lincoln-photo-traced-expert-says-supposed-72-print-is-from-known.html | LINCOLN PHOTO TRACED; Expert Says Supposed '72' Print Is From Known Negative | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mccormick-leaves-hospital.html | McCormick Leaves Hospital | True | | 1983-04-07 | RE0000164552 | B00000515352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/symington-scores-lag-in-u-s-policies.html | SYMINGTON SCORES LAG IN U. S. POLICIES | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/downtown-railway-station-urged.html | Downtown Railway Station Urged | True | FRANK H. LOVETTE. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/richards-denounces-idea.html | Richards Denounces Idea | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/need-for-prayer-tied-to-its-power-worshipers-at-st-patricks-are.html | NEED FOR PRAYER TIED TO ITS POWER; Worshipers at St. Patrick's Are Told Why and How They Should Offer Supplication | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/john-l-pasmantier.html | JOHN L. PASMANTIER | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/laws-to-aid-older-workers.html | Laws to Aid Older Workers | True | MARGARET LAVIN. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/bolt-captures-san-diego-open-by-two-strokes-with-a-71-on-final-18.html | Bolt Captures San Diego Open by Two Strokes With a 71 on Final 18 Holes; PALMER FINISHES SECOND TO TEXAN His Closing-Round 69 Falls Short as Bolt Wins With 274 at San Diego | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/menuhin-offers-a-violin-recital-2000-at-hunter-college-hear-program.html | MENUHIN OFFERS A VIOLIN RECITAL; 2,000 at Hunter College Hear Program of Beethoven, Bach and Roy Harris | True | R. P. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/argentine-drivers-score.html | Argentine Drivers Score | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/payment-authorized-10-cash-distribution-set-for-third-ave-transit.html | PAYMENT AUTHORIZED; 10% Cash Distribution Set for Third Ave. Transit Bonds | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/new-brain-gives-data-on-electronic-devices.html | New 'Brain' Gives Data On Electronic Devices | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/paris-vs-the-river.html | PARIS VS. THE RIVER | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/bomb-range-protested-virginia-shore-town-residents-score-navy.html | BOMB RANGE PROTESTED; Virginia Shore Town Residents Score Navy Project on Island | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mattiwilda-dobbs-gives-song-recital.html | Mattiwilda Dobbs Gives Song Recital | True | R. P. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/sylvania-to-hire-univac-brain-will-serve-new-center-to-process-data.html | SYLVANIA TO HIRE UNIVAC; 'Brain' Will Serve New Center to Process Data for Concern | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/new-financing-for-week.html | New Financing for Week | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/aid-for-seminaries-urged.html | Aid for Seminaries Urged | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/midways-visit-to-capetown-decision-of-navy-on-south-african-trip.html | Midway's Visit to Capetown; Decision of Navy on South African Trip Held to Be Proper | True | ROB E. HURST, | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/unusual-items-offered-in-antiques-show-opening-tonight.html | Unusual Items Offered in Antiques Show Opening Tonight | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/strolz-takes-combined-though-second-to-igaya-in-slalom-austrian.html | Strolz Takes Combined, Though Second to Igaya in Slalom; AUSTRIAN ENJOYS 2.34 POINT MARGIN Strolz Beats Igaya at Stowe for Alpine Combined Title in Constant Ski Races | True | By Michael Straussspecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/signs-cargo-handling-contract.html | Signs Cargo Handling Contract | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mrs-bainbridge-in-lead-she-casts-off-13th-sailfish-in-florida.html | MRS. BAINBRIDGE IN LEAD; She Casts Off 13th Sailfish in Florida Release Derby | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/milstein-is-soloist-with-philharmonic.html | MILSTEIN IS SOLOIST WITH PHILHARMONIC | True | H. C. S. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mohammed-ali-off-for-canada.html | Mohammed Ali Off for Canada | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/devlin-captures-title-takes-connecticut-state-ski-jump-honors-at.html | DEVLIN CAPTURES TITLE; Takes Connecticut State Ski Jump Honors at Salisbury | True | | 1983-04-07 | RE0000164552 | B00000515352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/coverage-of-clerks-by-unions-is-small.html | COVERAGE OF CLERKS BY UNIONS IS SMALL | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/rector-tells-congregation-why-he-wears-a-biretta-at-the-door-his-he.html | Rector Tells Congregation Why He Wears a Biretta at the Door: His Head Gets Cold | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/president-at-ceremony-eisenhowers-see-installation-of-elders-in.html | PRESIDENT AT CEREMONY; Eisenhowers See Installation of Elders in National Church | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/100-on-visit-to-albany-foreignborn-new-yorkers-to-see-harriman.html | 100 ON VISIT TO ALBANY; Foreign-Born New Yorkers to See Harriman Today | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/three-artists-share-stage-at-town-hall.html | THREE ARTISTS SHARE STAGE AT TOWN HALL | True | H. C. S. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/feidelsonscholl.html | Feidelson—Scholl | True | Special to The ew York Timer. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/reds-talk-of-u-s-prevention.html | Reds Talk of U. S. 'Prevention' | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/citys-public-aid-up-11-54-rises-shown-in-number-of-persons-and.html | CITY'S PUBLIC AID UP 11%; '54 Rises Shown in Number of Persons and Payments | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/long-island-bank-merger-set.html | Long Island Bank Merger Set | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/insurance-man-killed-truckauto-collision-on-boston-post-road-also.html | INSURANCE MAN KILLED; Truck-Auto Collision on Boston Post Road Also Injures Wife | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/jordan-arrests-2-in-israeli-murders.html | JORDAN ARRESTS 2 IN ISRAELI MURDERS | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/antarctic-airman-is-killed-in-helicopter-crash-on-ice-antarctic.html | Antarctic Airman Is Killed In Helicopter Crash on Ice; ANTARCTIC FLIER KILLED IN CRASH | True | By Walter Sullivanspecial To The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/keeping-our-wheat-clean.html | KEEPING OUR WHEAT CLEAN | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/atoms-vulcanize-rubber.html | Atoms Vulcanize Rubber | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/francis-j-riley.html | FRANCIS .J, RILEY | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/gougen-mrs-tigue-take-titles-in-speed-skating-at-glens-falls.html | Gougen, Mrs. Tigue Take Titles In Speed Skating at Glens Falls | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/elected-to-presidency-of-commodity-exchange.html | Elected to Presidency Of Commodity Exchange | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/report-on-sugar-backs-cuba-trade-economic-mission-counsels-congress.html | REPORT ON SUGAR BACKS CUBA TRADE; Economic Mission Counsels Congress to Ignore Drive for Curbing of Imports | True | By C. P. Trussellspecial To The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/food-news-a-poets-stew-lobster-recipe-given-from-favorites-of.html | Food News: A Poet's Stew; Lobster Recipe Given From Favorites of Tristram Coffin, Who Wrote Rhapsodically on the Specialties of Maine | True | By Jane Nickerson | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mayors-legal-aide-weds.html | Mayor's Legal Aide Weds | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/new-zealand-prime-minister-here-for-fourday-stay.html | New Zealand Prime Minister Here for Four-Day Stay | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/gngelrothstein.html | Gngel--Rothstein | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/warriors-lose-in-overtime.html | Warriors Lose in Overtime | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/tax-aid-is-granted-westinghouse-corp.html | TAX AID IS GRANTED WESTINGHOUSE CORP. | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/haldane-prefers-india-says-he-may-become-a-citizen-if-they-will.html | HALDANE PREFERS INDIA; Says He May Become a Citizen 'If They Will Have Me' | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/jersey-man-is-named-dartmouth-fund-head.html | Jersey Man Is Named Dartmouth Fund Head | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/u-s-liner-makes-up-time.html | U. S. Liner Makes Up Time | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/golden-hill-chorus-heard.html | Golden Hill Chorus Heard | True | | 1983-04-07 | RE0000164552 | B00000515352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/chicago-transit-shows-54-profit-net-of-536205-goes-into-special.html | CHICAGO TRANSIT SHOWS '54 PROFIT; Net of $536,205 Goes Into Special Fund for Anticipating Revenue Bonds' Maturity | | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/tax-deadline-near-autoists-reminded.html | TAX DEADLINE NEAR, AUTOISTS REMINDED | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/c-i-o-leather-chief-named.html | C. I. O. Leather Chief Named | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/marine-office-of-america-appoints-new-president.html | Marine Office of America Appoints New President | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/need-of-us-funds-waning-in-europe-capital-imports-on-massive-scale.html | NEED OF U.S. FUNDS WANING IN EUROPE; Capital Imports on Massive Scale Are Not Desired by Bankers, Industrialists AGREEMENT IS GENERAL Fears That American Money Would Grab Best Investing Chances Have Vanished | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/survivors-of-navy-crash-plugged-raft-with-fingers-despite-sharks-7.html | Survivors of Navy Crash Plugged Raft With Fingers Despite Sharks; 7 Airmen, All Well After 52-Hour Ordeal, Fought Wicked Swells in Mid-Pacific -- Rescue Was 'Like Fourth of July' | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mrs-dwight-w-morrow-is-dead-e-i-educator-was-widow-of-dtplomat.html | Mrs'. Dwight W. Morrow" Is Dead; e' ' I Educator Was Widow of Dtplomat.; First Woman President of Smith College, 81, a Poet, Englewood Civic Leader | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/utica-rink-no-1-victor-defeats-ontario-team-10-to-8-in-mitchell.html | UTICA RINK NO. 1 VICTOR; Defeats Ontario Team, 10 to 8, in Mitchell Medal Final | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mark-set-by-benham-he-pilots-4-man-bobsled-to-mt-van-hoevenburg.html | MARK SET BY BENHAM; He Pilots 4-Man Bobsled to Mt. Van Hoevenburg Record | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/dr-james-h-brici-a-masonic-leader.html | DR. JAMES H. BRICI, A MASONIC LEADER | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/seventy-useful-years.html | SEVENTY USEFUL YEARS | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/syria-eyeing-pipelines-seeks-larger-royalties-from-foreign.html | SYRIA EYEING PIPELINES; Seeks Larger Royalties From Foreign Operating Concerns | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/3-women-are-cited-for-medical-work.html | 3 WOMEN ARE CITED FOR MEDICAL WORK | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/court-censures-skipper-holds-german-ship-left-scene-of-sinking-too.html | COURT CENSURES SKIPPER; Holds German Ship Left Scene of Sinking Too Soon | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/charters-at-high-since-1947.html | Charters at High Since 1947 | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/laos-and-reds-open-talks-peiping-says.html | LAOS AND REDS OPEN TALKS, PEIPING SAYS | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/taylors-assailant-found-iii.html | Taylor's Assailant Found III | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/rockwells-son-missing.html | Rockwell's Son Missing | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/dodger-scout-meeting-ends.html | Dodger Scout Meeting Ends | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/physician-to-pope-heads-italian-monarchist-group.html | Physician to Pope Heads Italian Monarchist Group | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/magsaysay-to-open-philippine-congress.html | MAGSAYSAY TO OPEN PHILIPPINE CONGRESS | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/japanese-ship-in-yugoslavia.html | Japanese Ship in Yugoslavia | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mrs-william-weiss.html | MRS. WILLIAM WEISS | True | | 1983-04-07 | RE0000164552 | B00000515352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/lipe-rollway-issue-called.html | Lipe-Rollway Issue Called | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/electrical-concern-and-food-chain-sold.html | ELECTRICAL CONCERN AND FOOD CHAIN SOLD | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/c-i-o-aide-gets-yale-post.html | C. I. O. Aide Gets Yale Post | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/one-killed-one-hurt-by-hitrun-speeder.html | ONE KILLED, ONE HURT BY HIT-RUN SPEEDER | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mayor-urged-to-aid-displaced-tenants.html | MAYOR URGED TO AID DISPLACED TENANTS | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/selling-pressure-cuts-grain-prices-wheat-and-corn-decline-but-oats.html | SELLING PRESSURE CUTS GRAIN PRICES; Wheat and Corn Decline, but Oats and Rye End Mixed -- January Soybeans Sag | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/our-readers-ask.html | Our Readers Ask | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/investor-takes-queens-taxpayer-buys-stores-on-broadway-in-woodside.html | INVESTOR TAKES QUEENS TAXPAYER; Buys Stores on Broadway in Woodside -- Apartments Purchased in Corona | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/u-s-ships-prepare-to-help-formosa-abandon-tachens-7th-fleet-nearing.html | U. S. SHIPS PREPARE TO HELP FORMOSA ABANDON TACHENS; 7th Fleet Nearing Islands, but Taipei Still Withholds Order to Quit Outposts ADMIRAL MEETS CHIANG New Red Raid on Offshore Garrison Thrown Back, Nationalists Report U. S. Aides in Formosa Prepare For Navy Aid in Evacuating Isles | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/costa-rica-rebels-given-day-to-quit-war-buffer-zone-americas-unit.html | COSTA RICA REBELS GIVEN DAY TO QUIT WAR BUFFER ZONE; Americas Unit Will Abrogate Security Plan Unless Force Disperses by Tomorrow COSTA RICA REBELS GET TIME TO FLEE | True | By Sydney Grusonspecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/leontyne-price-sings-tosca-soprano-heard-on-tv-in-n-b-c-theatre.html | Leontyne Price Sings Tosca; Soprano Heard on TV in N. B. C. Theatre | True | By Olin Downes | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/hoover-report-group-picks-aide.html | Hoover Report Group Picks Aide | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/liberties-union-elects-7-new-directors-chosen-for-board-of-group.html | LIBERTIES UNION ELECTS; 7 New Directors Chosen for Board of Group | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/new-irish-styles-set-novel-trend-hunting-jacket-inspiration-for.html | NEW IRISH STYLES SET NOVEL TREND; Hunting Jacket Inspiration for Suits by Connolly -- 'Pisa' Line Shown | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/formosa-where-we-stand.html | FORMOSA: WHERE WE STAND | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/cuban-amnesty-approved.html | Cuban Amnesty Approved | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/cruiser-plan-accepted-philadelphia-group-says-navy-favors-olympia.html | CRUISER PLAN ACCEPTED; Philadelphia Group Says Navy Favors Olympia Restoration | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/argentine-ruggers-score.html | Argentine Ruggers Score | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/3-catholics-view-on-bingo-assailed-connecticut-group-answers.html | 3 CATHOLICS' VIEW ON BINGO ASSAILED; Connecticut Group Answers Educators Who Saw No Moral Wrong in Play | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/teachers-fears-being-explored-fund-for-republic-is-gauging-extent.html | TEACHERS' FEARS BEING EXPLORED; Fund for Republic Is Gauging Extent of Handicap in High Schools and Colleges | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/tv-fetes-grand-duchess-luxembourg-honors-birthday-with-film-program.html | TV FETES GRAND DUCHESS; Luxembourg Honors -- Birthday With Film Program | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/eric-johnston-leaves-on-mideast-mission.html | Eric Johnston Leaves On Mid-East Mission | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/israel-seizes-4-in-gem-robbery.html | Israel Seizes 4 in Gem Robbery | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mrs-edward-shedlin-has-son.html | Mrs. Edward Shedlin Has Son[ | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/arnold-frank-weds-ruth-kohn.html | Arnold Frank Weds Ruth Kohn | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/random-notes-from-washington-president-enjoying-the-56-game-tells.html | Random Notes From Washington: President Enjoying the '56 Game; Tells of Return to His Farm, but Not When -- Comity in Congress Stirs a Little Fuss -- A Sonnet on 'Thoughtautopsy' | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/anderson-wins-slalom-harvard-student-defeats-77-skiers-at-mad-river.html | ANDERSON WINS SLALOM; Harvard Student Defeats 77 Skiers at Mad River Glen | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/frank-galen.html | FRANK GALEN | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/american-international-net-asset-value-rose-in-1954-to-8240-from.html | AMERICAN INTERNATIONAL; Net Asset Value Rose in 1954 to $82.40 From $23.39 a Share | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/body-in-reservoir-recovered.html | Body in Reservoir Recovered | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/world-bank-shifts-aides.html | World Bank Shifts Aides | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/securities-firm-moves.html | Securities Firm Moves | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/philip-van-deventer.html | PHILIP VAN DEVENTER | True | special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/polio-victim-gets-a-welcome-home-bronx-youth-spent-18-months-in.html | POLIO VICTIM GETS A WELCOME HOME; Bronx Youth Spent 18 Months in Hospitals -- His Recovery Better Than Expected | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/grissom-accepts-giants-contract-ace-relief-pitcher-agrees-to-terms.html | GRISSOM ACCEPTS GIANTS CONTRACT; Ace Relief Pitcher Agrees to Terms in Call to Stoneham at Phoenix | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/program-is-given-by-lois-marshall-soprano-at-town-hall-sings-works.html | PROGRAM IS GIVEN BY LOIS MARSHALL; Soprano, at Town Hall, Sings Works by Purcell-Britten, Brahms and Mozart | True | H. C. S. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/naomi-salit-connecticut-college-alumna-married-at-waldorf-to-maks.html | Naomi Salit, Connecticut College Alumna,! Married at Waldorf to Maks Birnbachl | True | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/russians-reveal-atom-power-unit-pravda-prints-3-photographs-of.html | RUSSIANS REVEAL ATOM POWER UNIT; Pravda Prints 3 Photographs of Plant in Secret Location -- Reactor Called Small | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/california-plan-disturbs-indians-48-tribes-will-ask-state-and-u-s.html | CALIFORNIA PLAN DISTURBS INDIANS; 48 Tribes Will Ask State and U. S. for Square Deal When Federal Controls End | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mrs-edith-v-taylor.html | MRS. EDITH V. TAYLOR | True | SDeciBI to the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/stocks-in-london-continue-upward-blue-chip-yield-only-half-point.html | STOCKS IN LONDON CONTINUE UPWARD; 'Blue Chip' Yield Only Half Point Above Long-Term Governments' Level | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/foreign-exchange-rates-week-ended-jan-21-1955.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 21, 1955. | 21, | | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-24 | 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/15-die-on-british-train-worse-wreck-averted.html | 15 Die on British Train; Worse Wreck Averted | True | Special to The New York Times. | 1983-04-07 | RE0000164552 | B00000515352 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/gallery-cars-for-burlington.html | Gallery Cars for Burlington | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/his-church-built-pastor-diesl.html | His Church Built, Pastor Diesl | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/mrs-joseph-lilienthali.html | MRS. JOSEPH LILIENTHALI | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/joint-unit-to-pass-on-pier-45-dispute-grace-line-and-i-l-a-refer.html | JOINT UNIT TO PASS ON PIER 45 DISPUTE; Grace Line and I. L. A. Refer Clash Barring Operations to Harmony Machinery | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/paignton-triumphs-by-86.html | Paignton Triumphs by 8-6 | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/heads-ontario-power-body.html | Heads Ontario Power Body | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/i-edgar-sloan-kennedy-i.html | I EDGAR SLOAN KENNEDY I | True | Special to The New York Times. I | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/magsaysay-cites-red-china-danger-bids-nation-remain-on-guard-in.html | MAGSAYSAY CITES RED CHINA DANGER; Bids Nation 'Remain on Guard' in Message to Congress -- Asks Foreign Capital | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/hudson-raises-napkin-price.html | Hudson Raises Napkin Price | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/navy-hails-tests-by-the-nautilus-atomic-submarine-made-50-dives-on.html | NAVY HAILS TESTS BY THE NAUTILUS; Atomic Submarine Made 50 Dives on Long Cruise -- 148 Hours on Nuclear Power | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/li3la-exofficer-los-angeles-educator-dead-at-83bhad-taught-at-yale.html | LI(3.L.A. EX-OFFICER; Los Angeles Educator Dead at 83BHad TaUght at Yale, Harvard and Cambridge | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/i-louis-andresen.html | I LOUIS ANDRESEN | True | Special to The New York Ttmes. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/polio-mother-of-year-named.html | Polio Mother of Year Named | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/times-square-renamed.html | Times Square 'Renamed' | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/janowicz-to-be-wed-saturday.html | Janowicz to Be Wed Saturday | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/heck-links-mayor-to-slums-spread-charges-failure-to-enforce.html | HECK LINKS MAYOR TO SLUMS' SPREAD; Charges Failure to Enforce Dwelling Law -- Challenges Harriman on Rent Rules | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/gen-hull-in-thailand.html | Gen. Hull in Thailand | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/albert-j-may.html | ALBERT J. MAY | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/yanks-add-larsen-and-kryhoski-while-4-dodgers-come-to-terms.html | Yanks Add Larsen and Kryhoski, While 4 Dodgers Come to Terms; Right-Hander a Chief Figure in Stengel's Mound Plans for 1955 -- Brooks Sign Walker, Lehman, LaSorda, Larker | True | By William J. Briordy | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/transfusions-in-vain-hemophiliac-dies-after-getting-record-400.html | TRANSFUSIONS IN VAIN; Hemophiliac Dies After Getting Record 400 Pints of Blood | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/broker-joins-board-of-fund.html | Broker Joins Board of Fund | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/elk-horn-sells-coal-acreage.html | Elk Horn Sells Coal Acreage | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/picado-says-forces-are-ready.html | Picado Says Forces Are 'Ready' | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/situation-in-asia-pushes-grains-up-soybeans-also-advance-with-corn.html | SITUATION IN ASIA PUSHES GRAINS UP; Soybeans Also Advance, With Corn Alone Closing Mixed -- Wheat Gains 1-1 1/4 Cent | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/peter-j-seddons.html | PETER J. SEDDONS | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/litter-in-buses.html | Litter in Buses | True | S. J. MENDELSON | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/power-athletics-agree.html | Power, Athletics Agree | True | | 1983-04-07 | RE0000164553 | B00000515353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/finucane-named-as-high-army-aide-fiscal-expert-nominated-for-under.html | FINUCANE NAMED AS HIGH ARMY AIDE; Fiscal Expert Nominated for Under Secretary -- Senate Acts on Other Appointees | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/hatoyama-orders-house-elections-dissolves-japanese-lower-chamber.html | HATOYAMA ORDERS HOUSE ELECTIONS; Dissolves Japanese Lower Chamber -- Balloting Set Tentatively for Feb. 27 | True | By William J. Jordenspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/guests-at-white-house-eisenhower-gives-stag-dinner-for-friends-and.html | GUESTS AT WHITE HOUSE; Eisenhower Gives Stag Dinner for Friends and Associates | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/heads-griffin-shoe-polish.html | Heads Griffin Shoe Polish | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/392mile-wind-recorded-blow-high-above-philadelphia-is-registered-by.html | 392-MILE WIND RECORDED; Blow High Above Philadelphia Is Registered by Radar | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/realty-concern-moves-dwighthelmsley-takes-space-in-the-lincoln.html | REALTY CONCERN MOVES; Dwight-Helmsley Takes Space in the Lincoln Building | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/petrillo-to-star-in-unions-movie-30minute-film-will-be-made-soon-in.html | PETRILLO TO STAR IN UNION'S MOVIE; 30-Minute Film Will Be Made Soon in Response to Plea of Musicians He Heads | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/cocoa-and-rubber-make-sharp-gains-zinc-at-3monthspeak-with-wool.html | COCOA AND RUBBER MAKE SHARP GAINS; Zinc at 3-Months-Peak, With Wool, Hides, Coffee Also Up on News From Far East COCOA AND RUBBER MAKE SHARP GAINS | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/canada-to-start-work-on-atom-power-plant.html | Canada to Start Work On Atom Power Plant | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/kreisler-to-be-feted-80th-birthday-reception-will-inaugurate.html | KREISLER TO BE FETED; 80th Birthday Reception Will Inaugurate Musicians Fund | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/stoke-city-ousts-bury-on-fifth-try-in-soccer.html | Stoke City Ousts Bury On Fifth Try in Soccer | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/sloan-in-cancer-drive-again.html | Sloan in Cancer Drive Again | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/mrs-frank-battles.html | MRS. FRANK BATTLES | True | Special to The New York TIm. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/increased-salaries-for-teachers.html | Increased Salaries for Teachers | True | CHARLES COGEN | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/pakistani-urges-u-n-action.html | Pakistani Urges U. N. Action | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/3-billion-school-bill-offered.html | 3 Billion School Bill Offered | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/rainmaker-to-aid-actors-fund.html | 'Rainmaker' to Aid Actors Fund | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/seixas-and-traber-gain-quarter-final-round-in-australian-tennis.html | Seixas and Traber Gain Quarter - Final Round in Australian Tennis Tournament; U.S. TITLEHOLDER SCORES, 6-2, 6-0, 6-2 Seixas Beats Anderson Easily -- Trabert Extended to Five Sets in Halting Fraser | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/harvard-stature-gains-pusey-says-he-reports-esteem-increased.html | HARVARD STATURE GAINS, PUSEY SAYS; He Reports Esteem Increased Despite Refusal to Placate 'Irascible' Public Opinion | True | By John H. Fentonspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/police-award-at-issue-citations-under-inquiry-in-the-arrest-of-2.html | POLICE AWARD AT ISSUE; Citations Under Inquiry in the Arrest of 2 Later Cleared | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/radiator-makers-advance-merger-national-co-directors-agree-on-terms.html | RADIATOR MAKERS ADVANCE MERGER; National Co. Directors Agree on Terms of U. S. Corp. Deal to Be Sent to Stockholders | True | | 1983-04-07 | RE0000164553 | B00000515353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/305-million-bay-state-budget.html | 305 Million Bay State Budget | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/about-art-and-artists-works-by-matisse-picasso-and-others-from-cone.html | About Art and Artists; Works by Matisse, Picasso and Others From Cone Collection Displayed | True | By Howard Devree | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/dance-rite-accents-navajo-water-plea.html | DANCE RITE ACCENTS NAVAJO WATER PLEA | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/100-dealers-show-furniture-of-old-benefit-display-concentrates-on.html | 100 DEALERS SHOW FURNITURE OF OLD; Benefit Display Concentrates on 18th Century American, English and French | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/brazil-air-strike-worsens.html | Brazil Air Strike Worsens | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/bill-of-three-short-plays.html | Bill of Three Short Plays | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/defense-stocks-rise-as-eisenhower-acts-aircraft-stocks-advance.html | Defense Stocks Rise As Eisenhower Acts; AIRCRAFT STOCKS ADVANCE SHARPLY | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/eisenhower-asks-for-authority-to-defend-formosa-from-reds-plea-to.html | EISENHOWER ASKS FOR AUTHORITY TO DEFEND FORMOSA FROM REDS; PLEA TO CONGRESS President Hopeful, but Says We Must Show Readiness to Fight EISENHOWER ASKS FOR WIDE POWERS | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/dance-celebrated-mime-at-phoenix-angna-enters-is-first-in-sideshows.html | Dance: Celebrated Mime at Phoenix; Angna Enters Is First in 'Sideshows' Series Offers 3 New Sketches -- Theatre Gets Funds | True | By John Martin | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/austria-protests.html | AUSTRIA PROTESTS | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/text-of-eisenhowers-message-to-congress.html | Text of Eisenhower's Message to Congress | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/action-against-dirt.html | ACTION AGAINST DIRT | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/governor-backs-bingo-advocates-tells-protestant-group-it-is-unfair.html | GOVERNOR BACKS BINGO ADVOCATES; Tells Protestant Group It Is Unfair to Blame Catholic Church for Campaign | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/pescadores-islands-site-of-naval-base.html | PESCADORES ISLANDS SITE OF NAVAL BASE | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/democrats-voice-concern.html | Democrats Voice Concern | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/editorial-comment-on-presidents-formosa-message.html | Editorial Comment on President's Formosa Message | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/adelphi-academy-fete-friday.html | Adelphi Academy Fete Friday | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/walter-h-browne.html | WALTER H. BROWNE | True | Special to The New York Times, | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/u-s-stars-called-drain-australian-says-their-influx-depletes-dollar.html | U. S. STARS CALLED 'DRAIN'; Australian Says Their Influx Depletes Dollar Reserves | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/ralph-a-kreimer.html | RALPH A. KREIMER | True | Special. to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/desertion-charged-to-man-buried-in-47.html | DESERTION CHARGED TO MAN 'BURIED' IN '47 | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/the-screen-holiday-for-henrietta-dany-robin-and-michel-roux-in.html | The Screen: 'Holiday for Henrietta'; Dany Robin and Michel Roux in Leading Roles French Picture Bows at the Fine Arts | True | By Bosley Crowther | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/apartments-lead-in-bronx-trading-sales-include-building-on.html | APARTMENTS LEAD IN BRONX TRADING; Sales Include Building on University Avenue With Stores and 37 Suites | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/egypt-fares-badly-at-arab-conference.html | EGYPT FARES BADLY AT ARAB CONFERENCE | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/boldness-is-urged-in-garment-trade-industry-told-it-can-regain.html | BOLDNESS IS URGED IN GARMENT TRADE; Industry Told It Can Regain Share of Public's Dollar by Less Timid Buying, Styling OPTIMISM GENERAL ON '55 But Worry at Merger Trend is Aired at Florida Parley of Recovery Board BOLDNESS IS URGED IN GARMENT TRADE | True | By Herbert Koshetzspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/gridiron-aide-promoted-mertes-named-head-coach-of-kansas-state.html | GRIDIRON AIDE PROMOTED; Mertes Named Head Coach of Kansas State Football | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/center-play-eyed-as-broadway-item-city-company-revival-of-the-time.html | CENTER PLAY EYED AS BROADWAY ITEM; City Company Revival of 'The Time of Your Life' May Be Moved by Cohen, Marden | True | By Louis Calta | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/imperial-oil-ltd.html | Imperial Oil, Ltd. | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/resolution-on-emergency.html | Resolution on Emergency | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/other-messages-await-congress-formosa-vote.html | Other Messages Await Congress Formosa Vote | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/n-y-telephone-co-reports-dip-in-net-54-earnings-of-62248040-compare.html | N. Y. TELEPHONE CO. REPORTS DIP IN NET; '54 Earnings of $62,248,040 Compare With $64,500,781 in '53 -- Costs, Taxes Up 7% | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/john-f-martin-jr.html | JOHN F. MARTIN JR. | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/d-h-profit-slashed-tax-credit-brings-net-to-554-for-rail-holding.html | D. & H. PROFIT SLASHED; Tax Credit Brings Net to $5.54 for Rail Holding Company | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/island-gets-bus-bids-ford-agency-is-low-on-building-50-for-puerto.html | ISLAND GETS BUS BIDS; Ford Agency Is Low on Building 50 for Puerto Rico Service | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/offer-paper-company-shares.html | Offer Paper Company Shares | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/vietnam-defense-chief-arrives.html | Vietnam Defense Chief Arrives | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/carney-sees-less-war-risk.html | Carney Sees Less War Risk | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/dies-in-filling-station-fire.html | Dies in Filling Station Fire | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/octave-series-ending-chinese-cardinal-to-preside-at-st-patricks.html | OCTAVE SERIES ENDING; Chinese Cardinal to Preside at St. Patrick's Service Tonight | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/mayor-bids-state-close-loopholes-on-gambling-vice-proposes-bills-to.html | MAYOR BIDS STATE CLOSE LOOPHOLES ON GAMBLING, VICE; Proposes Bills to Permit New Curbs, Severer Penalties in Fight Against Crime MAYOR BIDS STATE PLUG CRIME HOLES | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/war-claim-slash-put-to-congress-brownell-seeks-to-wipe-out-32000.html | WAR CLAIM SLASH PUT TO CONGRESS; Brownell Seeks to Wipe Out 32,000 Cases to Clear Up Alien Property Office | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/clearing-house-gains-average-daily-figures-were-25270930000-in-1954.html | CLEARING HOUSE GAINS; Average Daily Figures Were $25,270,930,000 in 1954 | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/mrs-dwight-w-morrow.html | MRS. DWIGHT W. MORROW | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/churchs-gains-cited-congregationalists-set-record-in-54-dr-leiper.html | CHURCH'S GAINS CITED; Congregationalists Set Record in '54, Dr. Leiper Says | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/puerto-rican-group-head-sworn.html | Puerto Rican Group Head Sworn | True | | 1983-04-07 | RE0000164553 | B00000515353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/divine-help-is-sought-senate-chaplain-has-special-prayer-at-session.html | DIVINE HELP IS SOUGHT; Senate Chaplain Has Special Prayer at Session | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/senate-in-georgia-passes-bias-bill-measure-now-in-the-house-bars.html | SENATE IN GEORGIA PASSES BIAS BILL; Measure, Now in the House, Bars Funds From Schools Where Races Are Mixed | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/holt-arranges-refinancing.html | Holt Arranges Refinancing | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/-igen-af-kibler-63-aide-to-bradley-operations-officer-of-twelfthi.html | ' IGEN. A.F. KIBLER, 63, AIDE TO BRADLEY]; Operations Officer of TwelfthI Army Group in War Dies-- Served on General Staff | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/color-radar-use-tested-in-capital-eye-developed-for-the-navy-shows.html | COLOR RADAR USE TESTED IN CAPITAL; 'Eye' Developed for the Navy Shows Planes and Land Areas in Varied Hues | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/38-turkish-miners-die-in-gas-blast-fifteen-are-feared-trapped-in.html | 38 TURKISH MINERS DIE IN GAS BLAST; Fifteen Are Feared Trapped in Big Shaft of Zonguldak Coal Basin on Black Sea | True | By Welles Hangenspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/flaherty-named-by-writers.html | Flaherty Named by Writers | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/factory-buildings-leased-in-queens.html | FACTORY BUILDINGS LEASED IN QUEENS | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/chou-invites-ceylon-premier.html | Chou Invites Ceylon Premier | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/missing-baby-found-child-and-older-girl-picked-up-on-street-in.html | MISSING BABY FOUND; Child and Older Girl Picked Up on street in Harlem | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/i-dr-donald-e.html | I DR, DONALD E. | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/cambodian-cabinet-named.html | Cambodian Cabinet Named | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/communication-material-going-to-south-vietnam.html | Communication Material Going to South Vietnam | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/phillips-net-slips-as-dividend-rises-companys-gross-shows-gain-pure.html | PHILLIPS NET SLIPS AS DIVIDEND RISES; Company's Gross Shows Gain -- Pure Oil Stockholders to Get Extra Payment | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/veteran-skipper-here-on-last-trip-master-of-liner-brazil-spent.html | VETERAN SKIPPER HERE ON LAST TRIP; Master of Liner Brazil Spent Fifty Years at Sea -- Final Voyage Was the Hardest | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/water-compact-backed-in-jersey-senate-approves-a-3state-plan-for.html | WATER COMPACT BACKED IN JERSEY; Senate Approves a 3-State Plan for Delaware River -- Assembly Acts Monday | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/linseed-oil-price-reduced.html | Linseed Oil Price Reduced | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/mikoyan-known-in-west.html | Mikoyan Known in West | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/strike-authorize-by-news-deliverers.html | STRIKE AUTHORIZE BY NEWS DELIVERERS | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/elbert-j-taylor.html | ELBERT J. TAYLOR | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/pravda-attacks-consumer-stress-mikoyan-out-as-trade-aide-in-shift.html | PRAVDA ATTACKS CONSUMER STRESS; Mikoyan Out as Trade Aide in Shift Linked to Return to Heavy Industry Line PRAVDA ATTACKS CONSUMER STRESS | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/george-loeser.html | GEORGE LOESER | True | Special to The New York Times. i | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/miss-marion-e-kinne.html | MiSS MARION E. KINNE | True | -Special to The New York Times, | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/son-to-mrs-le-sauvage-jr.html | Son to Mrs. Le Sauvage Jr. | True | Special to The New Yo!K Times. ' | 1983-04-07 | RE0000164553 | B00000515353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/cyo-gold-medal-given-to-jp-grace-award-for-service-to-youth-first.html | C.Y.O. GOLD MEDAL GIVEN TO J.P. GRACE; Award for Service to Youth, First Won by His Father, Is Presented by Cardinal | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/congress-approval-likely-resolution-wins-first-test-congress-likely.html | Congress' Approval Likely; Resolution Wins First Test; CONGRESS LIKELY TO VOTE PROPOSAL | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/stock-split-moved-for-alpha-cement.html | STOCK SPLIT MOVED FOR ALPHA CEMENT | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/j-p-ryan-guilty-in-labor-act-case-former-president-of-ila-is.html | J. P. RYAN GUILTY IN LABOR ACT CASE; Former President of I.L.A. Is Convicted of Having Taken Gratuities From Employers | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/judge-warns-radio-and-tv-on-fake-ads.html | JUDGE WARNS RADIO AND TV ON FAKE ADS | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/link-to-heavy-industry-shift.html | Link to Heavy Industry Shift | True | By Harry Schwartz | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/2-families-query-us-on-china-visit-state-department-says-they-ask.html | 2 FAMILIES QUERY U.S. ON CHINA VISIT; State Department Says They Ask Information -- Declines to Disclose Its Advice | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/football-league-hits-court-action-national-circuit-and-9-clubs.html | FOOTBALL LEAGUE HITS COURT ACTION; National Circuit and 9 Clubs Attack Validity of Suit on Broadcasting of Games | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/miss-anna-c-huth.html | MISS ANNA C. HUTH | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/taxscandal-jury-sworn-in.html | Tax-Scandal Jury Sworn In | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/philharmonic-set-for-europe-tour-conflict-with-union-ironed-out.html | PHILHARMONIC SET FOR EUROPE TOUR; Conflict With Union Ironed Out, Orchestra Will Play at Edinburgh, on Continent EXCHANGE PLANS GROWS Symphony of Air May Go to Asia and Second Ensemble Is Weighed for Europe | True | By Howard Taubman | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/britain-expected-to-back-us-stand-but-the-government-withholds.html | BRITAIN EXPECTED TO BACK U.S. STAND; But the Government Withholds Comment on Plan to Defend Formosa and Pescadores | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/zone-play-irks-russell-seton-hall-coach-cites-wide-use-by-college.html | ZONE PLAY IRKS RUSSELL; Seton Hall Coach Cites Wide Use by College Quintets | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/lobbinshughes.html | lobbins--Hughes | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/clear-asia-policy-urged-professor-holds-eisenhower-message-is.html | CLEAR ASIA POLICY URGED; Professor Holds Eisenhower Message Is Indefinite | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/minnnesota-in-front-10282.html | Minnnesota in Front, 102-82 | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/william-l-crockard.html | WILLIAM L. CROCKARD | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/family-of-man-photos-steichen-picks-500-for-show-at-modern-art.html | 'FAMILY OF MAN' PHOTOS; Steichen Picks 500 for Show at Modern Art Museum | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/cooper-heads-tax-body.html | Cooper Heads Tax Body | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/murtagh-to-pilot-charleston.html | Murtagh to Pilot Charleston | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/manufacturers-trust-elects.html | Manufacturers Trust Elects | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/earlier-start-also-urged.html | Earlier Start Also Urged | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/miss-chamberlain-becomes-engaged-endicott-alumna-s-fiancee-of.html | MISS CHAMBERLAIN BECOMES ENGAGED; Endicott -Alumna" !s Fi'Ancee of Franklin B. Brandreth _ Who Served With Navy | True | , Special to Tle 'e York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/dr-raymond-c-creasy.html | DR. RAYMOND C. CREASY | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/thomas-a-riley.html | THOMAS A. RILEY | True | Special to Tlie New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/frick-visits-denver.html | Frick Visits Denver | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/commodity-index-up-prices-rose-04-point-friday-from-907-the-day.html | COMMODITY INDEX UP; Prices Rose 0.4 Point Friday From 90.7 the Day Before | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/british-railways-plan-revamping-program-before-parliament-to.html | BRITISH RAILWAYS PLAN REVAMPING; Program Before Parliament to Modernize System With Faster, Better Trains | True | By Thomas P. Ronanspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/ley-gave__2s-ad-j-studentin-missouri-fiancee-of-lawrence-hasbrouck.html | .LEY G.AVE.__2s ?AD; j Student-in Missouri Fiancee of} Lawrence Hasbrouck 2d I I | True | SpeCial to The New Ybrk Times. [ | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/cotton-prices-rise-1030-cents-a-bale-futures-market-2025-cents-up-a.html | COTTON PRICES RISE 10-30 CENTS A BALE; Futures Market, 20-25 Cents Up at Opening, Gains, Then Sells Off on Liquidation | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/labor-sessions-open-europes-first-regional-talks-to-stress-economic.html | LABOR SESSIONS OPEN; Europe's First Regional Talks to Stress Economic Gains | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/tribute-to-mrs-morrow.html | Tribute to Mrs. Morrow | True | STANLEY P. DAVIES | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/n-c-state-second-in-coaches-poll-advances-from-4th-place-as.html | N. C. STATE SECOND IN COACHES' POLL; Advances From 4th Place as Kentucky Quintet Leads for Fifth Week in Row | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/yonkers-woman-wont-go.html | Yonkers Woman Won't Go | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/chinese-year-4652-greeted-lionlike-50000-firecrackers-parade-and.html | CHINESE YEAR 4652 GREETED LION-LIKE; 50,000 Firecrackers, Parade, and Ritual Dances on Stilts Feature Celebration Here | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/guatemala-ousts-civil-guard-chief-president-removes-key-aide-after.html | GUATEMALA OUSTS CIVIL GUARD CHIEF; President Removes Key Aide After Colonel in Refuge Denies Plot Leadership | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/burlington-mills-to-limit-line.html | Burlington Mills to Limit Line | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/youth-service-to-gain-luncheon-and-style-show-will-aid-consultation.html | YOUTH SERVICE TO GAIN; Luncheon and Style Show Will Aid Consultation Unit Feb. 2 | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/harriman-balks-g-o-p-on-cabinet-refuses-to-give-senate-unit-extra.html | HARRIMAN BALKS G. O. P. ON CABINET; Refuses to Give Senate Unit Extra 15 Days to Consider 5 of His Appointments | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/to-discuss-u-n-charter.html | To Discuss U. N. Charter | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/herbert-walker.html | HERBERT WALKER | True | Special to '/he Tew York 'lmes.. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/fay-up-for-parole.html | Fay Up for Parole | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/love-sets-and-just-love-concern-miss-connolly.html | Love Sets and Just Love Concern Miss Connolly | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/utility-gets-big-credit.html | Utility Gets Big Credit | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/j-frederick-willets.html | J. FREDERICK WILLETS | True | Special to The New York Times, | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/kiner-will-stay-in-former-post-receives-permission-to-act-as.html | KINER WILL STAY IN FORMER POST; Receives Permission to Act as National League Player Member of Pension Group | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/text-of-chous-statement.html | Text of Chou's Statement | True | | 1983-04-07 | RE0000164553 | B00000515353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/city-opera-season-to-begin-march-17.html | CITY OPERA SEASON TO BEGIN MARCH 17 | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/edwin-ovlrtt_____j-81-dies-i-retired-as-editor-of-th-yale-i-alumni.html | EDWIN OVIRTT _____ j 81, DIES i; Retired as Editor of Th& Yale I Alumni Weekly in 1937 ' | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/progress-in-malaya.html | PROGRESS IN MALAYA | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/trade-act-brings-2-foes-together-u-s-chamber-joins-c-i-o-in-urging.html | TRADE ACT BRINGS 2 FOES TOGETHER; U. S. Chamber Joins C. I. O. in Urging Extension -- Aid to Free World Noted | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/dry-goods-convention-opens.html | Dry Goods Convention Opens | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/george-mikkelsen.html | GEORGE MIKKELSEN | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/netherlands-buy-u-s-jeeps.html | Netherlands Buy U. S. Jeeps | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/summerfield-seeks-mail-rise-to-4-cents.html | SUMMERFIELD SEEKS MAIL RISE TO 4 CENTS | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/egypt-censured-for-attack.html | Egypt Censured for Attack | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/new-zealands-premier-hails-presidents-stand.html | New Zealand's Premier Hails President's Stand | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/rouge-falcon-paying-2950-wins-sixfurlong-sprint-feature-at-hialeah.html | Rouge Falcon, Paying $29.50, Wins Six-Furlong Sprint Feature at Hialeah; OUTSIDER VICTOR OVER THE GENIUS Rouge Falcon Triumphs After Favorite Falters Near End -- Hartack Gets Double | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/bankers-hear-demand-for-loans-by-atomic-industry-is-remote-loans.html | Bankers Hear Demand for Loans By Atomic Industry Is Remote; LOANS NOT NEEDED BY ATOM INDUSTRY | True | By Leif H. Olsen | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/nylon-hose-defeat-the-cold.html | Nylon Hose Defeat the Cold | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/james-p-cahill.html | JAMES P. CAHILL. | True | Special to The New York Times. i | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/cotton-and-straw-form-rome-fabric-unusual-cloths-hand-loomed-on.html | COTTON AND STRAW FORM ROME FABRIC; Unusual Cloths Hand Loomed on Capri Offered in the Gattolli Collection | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/doctors-still-bar-former-viennese-county-medical-group-acts-despite.html | DOCTORS STILL BAR FORMER VIENNESE; County Medical Group Acts Despite Arnold's Denials He Was Ever a Nazi CASE HEATEDLY DEBATED Two Committees Urge He Be Admitted, but Members Vote Two to One Against Him | True | By Peter Kihss | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/child-to-mrs-niuiam-erhart.html | ,Child to Mrs. NiUiam Erhart | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/laws-banning-gambling-substitution-of-civil-for-criminal-penalties.html | Laws Banning Gambling; Substitution of Civil for Criminal Penalties Is Upheld | True | MORRIS J. STEIN | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/new-baseball-rule-limits-movement-of-catcher-43-inch-wide-zone-may.html | New Baseball Rule Limits Movement of Catcher; 43 - Inch Wide Zone May Curb Issuing of Intentional Walks | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/rockefeller-buys-another-manor-site.html | ROCKEFELLER BUYS ANOTHER MANOR SITE | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/flagg-beats-haggerty-he-triumphs-in-metropolitan-squash-racquets.html | FLAGG BEATS HAGGERTY; He Triumphs in Metropolitan Squash Racquets Tourney | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/levitt-names-brooklyn-man.html | Levitt Names Brooklyn Man | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/pact-aids-nuclear-study-7-companies-sign-agreement-for-building-of.html | PACT AIDS NUCLEAR STUDY; 7 Companies Sign Agreement for Building of Reactor | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/aaa-sees-danger-in-highway-plans.html | A.A.A. SEES DANGER IN HIGHWAY PLANS | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/syndicate-deal-terminated.html | Syndicate Deal Terminated | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/mathewsbune.html | Mathews---Bune | True | Epecial to Ile New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/dixon-crucible-to-split-stock.html | Dixon Crucible to Split Stock | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/marymount-benefit-feb-5.html | Marymount Benefit Feb. 5 | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/flag-hero-found-dead-cold-and-excess-alcohol-kill-indian-of-iwo.html | FLAG HERO FOUND DEAD; Cold and Excess Alcohol Kill Indian of Iwo Fame | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/novelty-stressed-in-drapes-linens-retailers-also-seeking-color-at.html | NOVELTY STRESSED IN DRAPES, LINENS; Retailers Also Seeking Color at Shows Here -- Pattern of Trade Parallels '54 | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/chosen-for-new-office-in-u-s-steel-subsidiary.html | Chosen for New Office In U. S. Steel Subsidiary | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/army-base-to-be-auctioned.html | Army Base to Be Auctioned | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/10-vote-aides-of-52-fined.html | 10 Vote Aides of '52 Fined | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/heads-jersey-state-police.html | Heads Jersey State Police | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/cotton-ginnings-off-13405199-bales-processed-to-jan-16-against.html | COTTON GINNINGS OFF; 13,405,199 Bales Processed to Jan. 16, Against 16,119,150 | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/more-transfers-set-at-fordham-six-cub-football-players-to-follow.html | MORE TRANSFERS SET AT FORDHAM; Six Cub Football Players to Follow Five Team-Mates in Move to Other Schools | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/van-alstyne-named-director.html | Van Alstyne Named Director | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/dips-in-1954-shown-by-republic-steel-sales-and-earnings-declined.html | DIPS IN 1954 SHOWN BY REPUBLIC STEEL; Sales and Earnings Declined From '53 Levels as Result of Reduced Operations | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/business-man-to-give-aid.html | Business Man to Give Aid | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/national-can-to-expand-first-boston-corp-arranges-loan-to-buy.html | NATIONAL CAN TO EXPAND; First Boston Corp. Arranges Loan to Buy Pacific Co. | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/yugoslavs-get-u-s-butter.html | Yugoslavs Get U. S. Butter | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/j-morrow-rites-wednesday.html | j Morrow Rites Wednesday | True | SDecla to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/recital-for-violin-mary-canberg-an-interesting-performer-makes-2d.html | Recital for Violin; Mary Canberg, an Interesting Performer, Makes 2d Appearance at Town Hall | True | J. B. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/oldest-settlement-believed-unearthed.html | OLDEST SETTLEMENT BELIEVED UNEARTHED | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/labor-opposes-a-nominee.html | Labor Opposes a Nominee | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/talks-on-tunisia-said-to-progress-mendesfrance-presides-in-allnight.html | TALKS ON TUNISIA SAID TO PROGRESS; Mendes-France Presides in All-Night Session -- Two Points Held Unsettled | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/100-on-tour-of-albany-harriman-tells-foreignborn-he-is-for-alien.html | 100 ON TOUR OF ALBANY; Harriman Tells Foreign-Bom He Is for Alien Law Change | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/shipping-news-and-notes-new-dutch-and-swedish-tankers-visit-port.html | Shipping News and Notes; New Dutch and Swedish Tankers Visit Port First Time -- More Rate Rises Planned | True | | 1983-04-07 | RE0000164553 | B00000515353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/fleet-off-china-near-readiness-admiral-sees-his-forces-set-in-a.html | FLEET OFF CHINA NEAR READINESS; Admiral Sees His Forces Set in a 'Very Few Days' FLEET OFF CHINA NEAR READINESS | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/more-plane-seats-due-transatlantic-lines-to-offer-14-increase-in.html | MORE PLANE SEATS DUE; Trans-Atlantic Lines to Offer 14% Increase in Summer | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/ruth-hall-betrothed-she-is-fiancee-of-lieut-c-f-smithers-jr-of-air.html | RUTH HALL BETROTHED; She Is Fiancee of Lieut, C, F, Smithers Jr. of Air Force | True | Special to gte lew York 'llaes. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/byrd-foes-in-action-plan-new-effort-to-overthrow-virginia.html | BYRD FOES IN ACTION; Plan New Effort to Overthrow Virginia Democratic Machine | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/rev-patrick-j-mee.html | RE[V. PATRICK J. MEE; | True | Special to The Hew York Times, | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/dixie-has-some-snow-tallahassee-fla-other-places-get-freakish.html | DIXIE HAS SOME SNOW; Tallahassee, Fla., Other Places Get Freakish Weather | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/finland-receives-loan-soviet-grants-aid-in-renewal-of-trade.html | FINLAND RECEIVES LOAN; Soviet Grants Aid in Renewal of Trade Agreement | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/uptials-oiv-feb-19-for-margot_____strong.html | !UPTIALS OIV FEB. 19 FOR. MARGOT_____STRONG | True | .Special to he Near Yor 'Jes. I | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/chou-warns-u-s-must-withdraw-bars-a-ceasefire-premier-charges-u-s.html | CHOU WARNS U. S. MUST WITHDRAW; BARS A CEASE-FIRE Premier Charges U. S. Plans to Launch War Against Red China CHOU WARNS U. S. TO QUIT FORMOSA | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/inges-bus-stop-purchased-by-fox-buddy-adler-will-be-director-of.html | INGE'S 'BUS STOP' PURCHASED BY FOX; Buddy Adler Will Be Director of Film After Completing 4 Others on Schedule | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/3-small-boys-die-in-levittown-fire-flash-blaze-traps-brothers-in.html | 3 SMALL BOYS DIE IN LEVITTOWN FIRE; Flash Blaze Traps Brothers in Attic Bedroom -- Father Blocked in Rescue Try | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/koo-hails-presidents-message.html | Koo Hails President's Message | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/news-of-food-rich-viennese-pastries-offered-here-new-liquid-coffee.html | News of Food; Rich Viennese Pastries Offered Here -- New Liquid Coffee Concentrate Planned | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/eisenhowers-message-broadcast-over-world.html | Eisenhower's Message Broadcast Over World | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/father-pelletier-a-priest-53-years.html | FATHER PELLETIER, A PRIEST 53 YEARS | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/rubber-mills-get-310565000-price-synthetic-industry-disposal-will.html | RUBBER MILLS GET $310,565,000 PRICE; Synthetic Industry Disposal Will Recover U. S. Outlay in End, Congress Is Told | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/u-s-arming-keyed-to-age-of-peril-official-informs-air-science.html | U. S. ARMING KEYED TO 'AGE OF PERIL'; Official Informs Air Science Institute Planning Must Be Never-Ending Process | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/schorr-pointer-exceds-matty-netty-flushes-2-bevies-in-field-trial.html | SCHORR POINTER EXCELS; Matty Netty Flushes 2 Bevies in Field Trial Derby | True | | 1983-04-07 | RE0000164553 | B00000515353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/oil-merger-plan-advanced-a-step-midcontinent-directors-vote-to.html | OIL MERGER PLAN ADVANCED A STEP; Mid-Continent Directors Vote to Accept Sunray's Terms for Exchange of Stock STOCKHOLDERS MUST ACT New Company Would Permit Refinery's Excess Capacity With Crude Oversupply | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/hitchcock-signs-for-video-series-movie-director-to-supervise.html | HITCHCOCK SIGNS FOR VIDEO SERIES; Movie Director to Supervise Production of 39 Films to Be Shown on C. B. S. in Fall | True | By Val Adams | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/deportation-as-red-upheld.html | Deportation as Red Upheld | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/i-l-o-names-official-r-peter-straus-to-be-acting-director-in.html | I. L. O. NAMES OFFICIAL; R. Peter Straus to Be Acting Director in Washington | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/rosen-victor-in-billiards.html | Rosen Victor in Billiards | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/frudurick-an1rkui-bu1nu-unit-ileali.html | FRuDuRICK A.'N1RKU$,I BU$1Nu$$ UNIT IIEAI).I | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/mr-cain-speaks-up.html | MR. CAIN SPEAKS UP | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/net-of-oliver-corp-lifted-32-in-year.html | NET OF OLIVER CORP. LIFTED 32% IN YEAR | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/rate-on-91day-bills-declines-to-1349.html | RATE ON 91-DAY BILLS DECLINES TO 1.349% | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/mcarthy-items-stay-on-agenda-new-mcclellan-unit-to-scan-peress.html | M'CARTHY ITEMS STAY ON AGENDA; New McClellan Unit to Scan Peress, Monmouth Cases -- Kennedy Chief Counsel | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/firemens-funds-buy-city-ambulance-and-oxygen-truck.html | Firemen's Funds Buy City Ambulance and Oxygen Truck | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/buyer-will-alter-west-side-house-gets-95th-street-property-from.html | BUYER WILL ALTER WEST SIDE HOUSE; Gets 95th Street Property From Fred Hill -- Deal on East 78th Street | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/laestnermcbrida.html | laestnerMcBrida | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/named-board-chairman-of-social-work-school.html | Named Board Chairman Of Social Work School | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/djilas-and-dedijer-found-guilty-yugoslav-court-suspends-terms.html | Djilas and Dedijer Found Guilty; Yugoslav Court Suspends Terms; YUGOSLAVIA FINDS 2 EX-AIDES GUILTY | True | By Jack Raymondspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/aim-is-to-prevent-start-of-big-war-administration-thinks-this-can.html | AIM IS TO PREVENT START OF BIG WAR; Administration Thinks This Can Be Done by Making U. S. Intentions Clear AIM IS TO PREVENT START OF A BIG WAR | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/hempstead-store-takes-to-radio-to-ease-shoppers-parking-woes.html | Hempstead Store Takes to Radio To Ease Shoppers' Parking Woes; Abraham & Straus Using Traffic Control System -- Director, Atop Roof, Can Spot Vacancies as Soon as They Occur | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/teacher-dies-in-newark.html | Teacher Dies in Newark | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/richard-s-reynolds-sr-is-iii.html | Richard S. Reynolds Sr. Is III | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/20-top-mau-mau-arrested.html | 20 Top Mau Mau Arrested | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/percy-wins-canadian-title.html | Percy Wins Canadian Title | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/adams-triumphs-over-brisci-in-9th-spoils-italians-ring-debut-here.html | ADAMS TRIUMPHS OVER BRISCI IN 9TH; Spoils Italian's Ring Debut Here -- Young Knocks Out Tony Johnson in 5th | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/public-housing-plans-presidents-proposals-criticized-as-being.html | Public Housing Plans; President's Proposals Criticized as Being Inadequate | True | L. O. ROTHSCHILD | 1983-04-07 | RE0000164553 | B00000515353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/join-merrittchapman-board.html | Join Merritt-Chapman Board | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/a-good-buy-today.html | A Good Buy Today | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/grace-quebec-plant-to-aid-oil-refiners.html | GRACE QUEBEC PLANT TO AID OIL REFINERS | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/mopac-interest-set-court-orders-railroad-to-pay-5579762-due-on.html | MOPAC INTEREST SET; Court Orders Railroad to Pay $5,579,762 Due on Bonds | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/u-s-gets-leahy-diaries-gift-is-very-stuff-of-history-librarian.html | U. S. GETS LEAHY DIARIES; Gift Is 'Very Stuff of History,' Librarian Tells Admiral | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/hodges-musial-honored-they-get-goodsportsmanship-plaques-from.html | HODGES, MUSIAL HONORED; They Get 'Good-Sportsmanship' Plaques From Photographers | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/rayburn-reaffirms-ban-on-pictures-at-hearings.html | Rayburn Reaffirms Ban On Pictures at Hearings | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/bartender-pours-a-song-off-roof-police-boo-it.html | Bartender Pours a Song Off Roof; Police Boo It | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/harriman-eases-building-freeze-permits-letting-of-contracts-for.html | HARRIMAN EASES BUILDING FREEZE; Permits Letting of Contracts for Mental Hygiene Projects and Grade Crossing Work HARRIMAN EASES BUILDING FREEZE | True | By Warren Weaver Jr.special To the New York Times | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/central-submits-staff-stock-plan-icc-gets-program-for-sale-of.html | CENTRAL SUBMITS STAFF STOCK PLAN; I.C.C. Gets Program for Sale of 640,000 Shares and for Bonuses to Employes | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/army-starts-trial-on-collaboration.html | ARMY STARTS TRIAL ON COLLABORATION | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/w-brothschilds-have-sn.html | W. B..Rothschilds Have. Sn*,.' | True | Special to e 2ew ork Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/costa-ricans-set-to-pursue-rebels-figueres-in-emergency-talks-in.html | COSTA RICANS SET TO PURSUE REBELS; Figueres in Emergency Talks in Wake of Somoza Warning COSTA RICANS SET TO PURSUE REBELS | True | By Sydney Grusonspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/seine-flood-crest-moves-past-paris-downstream-regions-brace-for.html | SEINE FLOOD CREST MOVES PAST PARIS; Downstream Regions Brace for High Water -- Garonne in West Still Rising | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/earl-s-colman.html | EARL S. COLMAN | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/gets-temporary-space-diesel-construction-company-moves-to-madison.html | GETS TEMPORARY SPACE; Diesel Construction Company Moves to Madison Avenue | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/teamsters-fund-up-3-million-in-54-beck-attributes-rise-in-part-to-s.html | TEAMSTERS' FUND UP 3 MILLION IN '54; Beck Attributes Rise in Part to Shift From U. S. Bonds to Higher Yield Securities | True | By A. H. Raskinspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/coexistence-idea-scored-by-jenner-senator-urges-new-england-women.html | COEXISTENCE IDEA SCORED BY JENNER; Senator Urges New England Women to Guard Against Communist Influence | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/charlotte-biermans-troth.html | Charlotte Bierman's Troth | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/pavlov-long-in-service.html | Pavlov Long in Service | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/2-brooklyn-killers-get-life-no-parole.html | 2 BROOKLYN KILLERS GET LIFE, NO PAROLE | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/worker-income-at-peak-takehome-pay-and-purchase-power-rose-in.html | WORKER INCOME AT PEAK; Take-Home Pay and Purchase Power Rose in December | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/banks-in-suffolk.html | Banks in Suffolk | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/trot-announced-of-miss-inelle-georgetown-senior-ingaged-to-percival.html | TROT ANNOUNCED OF MISS INELLE; Georgetown' Senior Ingaged to Percival C. Keith Jr., 'Who Is in Air Force | True | Special to The New York mes. , , | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/tool-maker-in-air-force-post.html | Tool Maker in Air Force Post | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/miss-emma-e-miler.html | MISS EMMA E. MI-LER | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/wagner-promises-pay-rise-this-year-to-37000-teachers-it-will-take.html | WAGNER PROMISES PAY RISE THIS YEAR TO 37,000 TEACHERS; It Will Take 'Goodly Portion' of $100,000,000 Sought for Budget, Mayor Says MIXED REACTION TO PLAN Reported Increase of $300 Is Held Inadequate by Groups That Have Asked $1,050 PAY RISE PLANNED FOR CITY TEACHERS | True | By Charles G. Bennett | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/sports-of-the-times-man-of-distinction.html | Sports of The Times; Man of Distinction | True | By Arthur Daley | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/collester-made-passaic-judge.html | Collester Made Passaic Judge | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/j-ei-heedy-dies-8hippih6-official-president-of-seg-trailers-end.html | J. Ei $HEEDY DIES, 8HIPPIH6 OFFICIAL; President of Seg Trailers [end Consultant for Many i[ Firms Aided U. S. Agency | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/i-arthur-e-chase.html | I ARTHUR E. CHASE | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/a-stand-in-the-far-east-an-examination-of-the-presidents-message.html | A Stand in the Far East; An Examination of the President's Message Telling Peiping: Thus Far and No Farther | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/weitzen-heads-gruen-former-bulova-official-35-new-head-of-watch.html | WEITZEN HEADS GRUEN; Former Bulova Official, 35, New Head of Watch Concern | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/parole-officers-unit-elects.html | Parole Officers' Unit Elects | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/rayon-yarn-prices-rise-du-pont-effecting-increases-up-to-5-cents-a.html | RAYON YARN PRICES RISE; Du Pont Effecting Increases Up to 5 Cents a Pound | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/benefit-date-changed.html | Benefit Date Changed | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/bank-clerk-held-in-big-mail-theft-robbery-of-100000-bonds-from.html | BANK CLERK HELD IN BIG MAIL THEFT; Robbery of $100,000 Bonds From National City Bank Is Laid to Ex-Forger | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/2500-in-city-college-fund.html | $2,500 in City College Fund | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/bias-in-court-jobs-seen-jewish-congress-files-charge-on-probation.html | BIAS IN COURT JOBS SEEN; Jewish Congress Files Charge on Probation Appointments | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/steel-output-set-at-high-since-53-weeks-production-estimated-at.html | STEEL OUTPUT SET AT HIGH SINCE '53; Week's Production Estimated at 2,027,000 Net Tons at Rate of 84 Per Cent | True | By Jack R. Ryan | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/westchester-deals-win-county-awards.html | WESTCHESTER DEALS WIN COUNTY AWARDS | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/traffic-accidents-rise-total-for-week-in-city-is-562-against-404-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 562, Against 404 a Year Ago | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/youth-brawl-averted-19-arrested-in-brooklyn-street-as-police-act-on.html | YOUTH BRAWL AVERTED; 19 Arrested in Brooklyn Street as Police Act on Tip | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164553 | B00000515353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/perry-outpoints-barnes.html | Perry Outpoints Barnes | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/in-the-nation-the-purpose-of-the-message-and-its-form.html | In The Nation; The Purpose of the Message and Its Form | True | By Arthur Krock | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/equal-rights-granted-to-honduran-women.html | Equal Rights Granted To Honduran Women | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/man-gets-15000-for-police-beating.html | MAN GETS $15,000 FOR POLICE BEATING | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/old-vic-signs-actress-katherine-hepburn-to-play-shakespeare-in.html | OLD VIC SIGNS ACTRESS; Katherine Hepburn to Play Shakespeare in Australia | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/2-accused-as-reds-in-campaign-win-suit-for-libel-against.html | 2 Accused as Reds in Campaign Win Suit For Libel Against Representative Donovan | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/whos-irresponsible-now.html | WHO'S IRRESPONSIBLE NOW? | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/plan-for-shuttle-offered.html | Plan for Shuttle Offered | True | LAURENCE W. COLLINS Jr. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/claim-in-ship-crash-reduced.html | Claim in Ship Crash Reduced | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/burma-drives-on-rebels.html | Burma Drives on Rebels | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/market-inquiry-funds-voted.html | Market Inquiry Funds Voted | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/mays-gets-award-valued-at-10000-giants-outfielder-honored-at.html | MAYS GETS AWARD VALUED AT $10,000; Giants' Outfielder Honored at Rochester Dinner as Pro Athlete of Year | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/martin-to-manage-macon.html | Martin to Manage Macon | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/missloveiess-fiancee-vermont-girl-is-betrothed-toi-ensi_qn-james-e.html | MISSLOVETESS FIANCEE; Vermont Girl Is Betrothed toI Ensi_qn James E. Alexander | True | i speo,,.to e New Yo T, me,. I | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/honored-by-youth-unit-marshall-and-kerr-get-awards-of-george-junior.html | HONORED BY YOUTH UNIT; Marshall and Kerr Get Awards of George Junior Republic | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/bay-state-suspends-fight-club-license.html | BAY STATE SUSPENDS FIGHT CLUB LICENSE | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/banker-quits-after-50-years.html | Banker Quits After 50 Years | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/marylebone-team-wins-scores-451-runs-in-cricket-test-with-south.html | MARYLEBONE TEAM WINS; Scores 451 Runs in Cricket Test With South Australia | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/six-women-arrive-for-tournaments-british-team-to-compete-in-u-s.html | SIX WOMEN ARRIVE FOR TOURNAMENTS; British Team to Compete in U. S. Squash Racquets Test and Wolfe-Noel Matches | True | By Gordon S. White Jr. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/shawcross-has-operation.html | Shawcross Has Operation | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/simmons-buying-chief-made-a-vice-president.html | Simmons Buying Chief Made a Vice President | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/italys-premier-to-visit-eisenhower-in-march.html | Italy's Premier to Visit Eisenhower in March | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/strike-in-garages-may-maroon-cars-700-buildings-serving-autos-in.html | STRIKE IN GARAGES MAY MAROON CARS; 700 Buildings Serving Autos in Manhattan, Bronx May Be Shut After Thursday | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/lemon-of-indians-signs-contract-for-a-reported-50000-cleveland-star.html | Lemon of Indians Signs Contract for a Reported $50,000; CLEVELAND STAR RECEIVES PAY RISE 'Got Just What I Asked For,' Lemon Says -- Hurler Won 23 for Indians in '54 | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/w-r-dowd-fiance-1-0-m-arr-a-farrat.html | W. R. DOWD FIANCE 1 ...0 M ARr, A FARRAt | True | Special to 1"ne New York Tlmez.' | 1983-04-07 | RE0000164553 | B00000515353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/hitrun-death-solved-brooklyn-mechanic-25-turns-himself-in-to-the.html | HIT-RUN DEATH SOLVED; Brooklyn Mechanic, 25, Turns Himself In to the Police | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/albany-gets-plea-by-city-tomorrow-mayor-to-present-his-fiscal.html | ALBANY GETS PLEA BY CITY TOMORROW; Mayor to Present His Fiscal Program to Both Parties' Legislative Leaders | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/funds-of-premiere-aid-goddard-center.html | FUNDS OF PREMIERE AID GODDARD CENTER | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/sullivan-porter-gain-advance-to-quarterfinals-in-bulldog-squash.html | SULLIVAN, PORTER GAIN; Advance to Quarter-Finals in Bulldog Squash Tennis | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/stocks-in-london-show-uneasiness-asian-crisis-curbs-volume.html | STOCKS IN LONDON SHOW UNEASINESS; Asian Crisis Curbs Volume -- Government Bonds Dip on Rumors of Bank Rate Cut | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/i-james-boden.html | I JAMES'BODEN | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/owenscorning-net-soars-1954-earnings-up-57-to-268-a-share-compared.html | OWENS-CORNING NET SOARS; 1954 Earnings Up 57% to $2.68 a Share, Compared With $1.70 COMPANIES ISSUE EARNING FIGURES | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/ingrid-bergman-in-stockholm.html | Ingrid Bergman in Stockholm | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/ship-sale-awaits-action-by-brazil-legislature-must-equalize.html | SHIP SALE AWAITS ACTION BY BRAZIL; Legislature Must Equalize Consular Fees -- Group Due in March to Make Deal | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/wood-field-and-stream-bimini-tuna-tournament-in-may-adds-spice-to.html | Wood, Field and Stream; Bimini Tuna Tournament in May Adds Spice to Earliest Chance at Bluefins | True | By Raymond R. Camp | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/halas-to-retire-as-bear-coach-one-more-season-for-chicago-man-halas.html | Halas to Retire as Bear Coach; ONE MORE SEASON FOR CHICAGO MAN Halas Says He Will Leave Pro Football Post With Bears After 1955 Campaign | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/britain-completes-fund-to-pay-for-rodin-work.html | Britain Completes Fund To Pay for Rodin Work | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/elected-vice-president-of-philco-corporation.html | Elected Vice President Of Philco Corporation | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/dc7-dispute-ends-with-pilot-pay-up-american-airlines-and-union.html | DC-7 DISPUTE ENDS WITH PILOT PAY UP; American Airlines and Union Agree Nonstop Trans-U. S. Hops Can Exceed 8 Hours | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/jersey-asks-n-y-ban-under21-drink-sales-jersey-asks-curb-on.html | Jersey Asks N. Y. Ban Under-21 Drink Sales; JERSEY ASKS CURB ON DRINKING HERE | True | By George Cable Wrightspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/composers-group-offers-second-program.html | Composers Group Offers Second Program | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/message-pleasing-to-chinese-at-u-n-but-nationalist-delegate-hoped.html | MESSAGE PLEASING TO CHINESE AT U. N.; But Nationalist Delegate Hoped for a 'More Positive Policy' on Formosa Issue | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/lennen-newell-agency-promotes.html | Lennen & Newell Agency Promotes | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/italian-openings-shift-to-florence-casuals-are-in-finest-straw.html | ITALIAN OPENINGS SHIFT TO FLORENCE; Casuals Are in Finest Straw -- Dazzling Color Contrasts Mark Previews There | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/new-g-i-bill-mapped-house-committee-to-weigh-peacetime-service.html | NEW G. I. BILL MAPPED; House Committee to Weigh Peacetime Service Benefits | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/denari-named-zonite-director.html | Denari Named Zonite Director | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/2-high-british-honors-go-to-yale-astronomer.html | 2 High British Honors Go to Yale astronomer | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/leo-maltz.html | LEO MALTZ | True | Special to The New ork TImes. | 1983-04-07 | RE0000164553 | B00000515353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/tenants-warned-of-ruse-to-increase-their-rents.html | Tenants Warned of Ruse To Increase Their Rents | True | | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-25 | 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/tax-strike-voted-by-french-group-50000-small-shopkeepers-at-paris.html | TAX STRIKE VOTED BY FRENCH GROUP; 50,000 Small Shopkeepers at Paris Rally Back Drive Begun by Bookseller | True | Special to The New York Times. | 1983-04-07 | RE0000164553 | B00000515353 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/judges-for-family-court-qualifications-suggested-for-those-chosen.html | Judges for Family Court; Qualifications Suggested for Those Chosen to Fill Vacancies | True | ADELE LEVY, | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/mccloy-denies-monopoly-trend-in-merger-of-chase-manhattan.html | McCloy Denies Monopoly Trend In Merger of Chase, Manhattan | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/spain-to-observe-at-un-hammarskjold-upholds-request-of-nonmember.html | SPAIN TO OBSERVE AT U.N.; Hammarskjold Upholds Request of Nonmember State | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/doctors-to-discuss-parking.html | Doctors to Discuss Parking | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/national-book-award.html | NATIONAL BOOK AWARD | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/william-kinder.html | WILLIAM KINDER | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/soviet-trade-pact-is-praised-by-finn-1955-program-called-similar-to.html | SOVIET TRADE PACT IS PRAISED BY FINN; 1955 Program Called Similar to Previous Agreements -- Russians Set Prices | True | By George Axelssonspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/dominican-utility-sold-u-sowned-electric-concern-bought-by.html | DOMINICAN UTILITY SOLD; U. S.-Owned Electric Concern Bought by Government | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/irene-n-wloseley-ehgaged-towed-aunn-of-middlebury-will-be-bride-of.html | iRENE N. WIOSELEY EHGAGED TO*WED; A!umn of Middlebury Will Be Bride of Thomas Tobey Shiverick, Student There | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/harold-w-walsh.html | | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/december-sales-gain-this-areas-department-stores-did-3-better-than.html | DECEMBER SALES GAIN; This Area's Department Stores Did 3% Better Than Year Ago | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/wu-rules-out-a-war-formosa-exgovernor-says-reds-wont-engage-u-s-now.html | WU RULES OUT A WAR; Formosa Ex-Governor Says Reds Won't Engage U. S. Now | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/east-side-corner-taken-for-suites-site-at-madison-avenue-and-62d.html | EAST SIDE CORNER TAKEN FOR SUITES; Site at Madison Avenue and 62d Street Leased on Long Term by Joseph Blitz | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/israeli-killed-in-attack-two-arab-bodies-found-after-paramilitary.html | ISRAELI KILLED IN ATTACK; Two Arab Bodies Found After Paramilitary Raid | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/british-to-fortify-air-power-in-asia-jet-bombers-to-be-sent-out-in.html | BRITISH TO FORTIFY AIR POWER IN ASIA; Jet Bombers to Be Sent Out in U. S.-Commonwealth Defense Program | True | By Benjamin Wellesspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/apparel-men-air-fight-on-abuses-unjustified-returns-of-goods.html | APPAREL MEN AIR FIGHT ON ABUSES; Unjustified Returns of Goods, Subsidies, Group Showings Cited at Industry Parley | True | By Herbert Koshetzspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/balky-witness-talks-he-changes-mind-and-testifies-in-murder-of.html | BALKY WITNESS TALKS; He Changes Mind and Testifies in Murder of Fisherman | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/santa-fe-reports-66172950-profit-share-earnings-for-1954-put-at.html | SANTA FE REPORTS $66,172,950 PROFIT; Share Earnings for 1954 Put at $12.35, Against $14.62 -- December Net Up | True | | 1983-04-07 | RE0000164554 | B00000516057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/martin-rich-conducts-assistant-at-met-since-1950-takes-baton-for.html | MARTIN RICH CONDUCTS; Assistant at 'Met' Since 1950 Takes Baton for 'Manon' | True | J. B. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/hilton-offers-rights-former-statler-stockholders-may-purchase.html | HILTON OFFERS RIGHTS; Former Statler Stockholders May Purchase Debentures | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/soviet-officer-pierces-u-s-curtain-with-ease.html | 'Soviet' Officer Pierces U. S. Curtain With Ease | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/royals-turn-back-knicks-107-to-104-rochester-stands-off-closing.html | ROYALS TURN BACK KNICKS, 107 TO 104; Rochester Stands Off Closing Rally by New Yorkers -- Pistons Win, 69 to 66 | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/mr-khrushchev-wins.html | MR. KHRUSHCHEV WINS | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/canada-high-court-to-hear-rubber-plea.html | CANADA HIGH COURT TO HEAR RUBBER PLEA | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/kropp-forge-co-expands.html | Kropp Forge Co. Expands | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/miss-alertson-troth1-greenwichiconn-girl-will-be-wad-to-orge.html | MISS AL!ERTSON TROTH1; Greenwich,l'Conn. Girl Will Be ! Wed to orge Murclock 2d ! | True | Special tThe New York TIme.. i | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/john-a-morse.html | JOHN A. MORSE. | True | SpeCial to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/business-expects-2d-quarter-gains-71-of-executives-polled-see.html | BUSINESS EXPECTS 2D QUARTER GAINS; 71% of Executives Polled See Higher Sales, 54% Higher Profit Than in '54 Period | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/tito-leaves-india-for-home.html | Tito Leaves India for Home | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/nepal-leaders-sons-freed.html | Nepal Leaders' Sons Freed | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/experts-minimize-atom-power-peril-health-conference-is-assured-that.html | EXPERTS MINIMIZE ATOM POWER PERIL; Health Conference Is Assured That Dangers in Factories Can Be Checked Easily | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/dr-harold-j-knapp.html | DR. HAROLD J. KNAPP | True | Special to The New York Imes. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/zoological-society-got-457498-in-1954.html | ZOOLOGICAL SOCIETY GOT $457,498 IN 1954 | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/commodities-gain-in-heavy-trading-coffee-cocoa-and-wool-rise.html | COMMODITIES GAIN IN HEAVY TRADING; Coffee, Cocoa and Wool Rise Sharply on Formosa News -- Rubber, Burlap Mixed COMMODITIES GAIN IN HEAVY TRADING | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/german-bobsled-posts-best-time-ostlers-team-is-clocked-in-11852-in.html | GERMAN BOBSLED POSTS BEST TIME; Ostler's Team Is Clocked in 1:18.52 in Trial Run for World Championship | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/dispute-on-in-house-walter-says-celler-would-bar-him-from.html | DISPUTE ON IN HOUSE; Walter Says Celler Would Bar Him From Immigration Post | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/senate-unit-starts-statehood-hearings.html | SENATE UNIT STARTS STATEHOOD HEARINGS | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/new-clock-joins-worlds-wonders-device-that-is-said-to-vary-only-a.html | NEW CLOCK JOINS WORLD'S WONDERS; Device That Is Said to Vary Only a Second in 300 Years Developed at Columbia | True | By Robert K. Plumb | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/air-academy-site-criticized.html | Air Academy Site Criticized | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/new-president-for-oil-concern.html | New President for Oil Concern | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/rev-g-w-stephenson.html | REV. G. W. STEPHENSON | True | Special to.The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/new-ships-urged-for-seaway-use-head-of-bureau-of-shipping-says.html | NEW SHIPS URGED FOR SEAWAY USE; Head of Bureau of Shipping Says Present U. S. Vessels Will Be Inadequate | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/commodity-index-rose-climbed-to-915-last-monday-from-911-on-friday.html | COMMODITY INDEX ROSE; Climbed to 91.5 Last Monday From 91.1 on Friday | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/furniture-items-that-save-space-doublepurpose-pieces-and.html | FURNITURE ITEMS THAT SAVE SPACE; Double-Purpose Pieces and Lay-It-Yourself Floorings at Abraham & Straus | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/troth-announced-of-lizann-were-be-wed-to-r-c-lawrence-maritime.html | TROTH ANNOUNCED OF SLIZANN}{ WERE; Be Wed to R. C. Lawrence, Maritime Midshipman | True | Special to The Hew York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/brooklyn-eagle-set-to-close-in-strike.html | BROOKLYN EAGLE SET TO CLOSE IN STRIKE | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/all-norse-relics-called-doubtful-danish-scientist-sifts-down.html | ALL NORSE 'RELICS' CALLED DOUBTFUL; Danish Scientist Sifts Down Evidence of Vikings Here and Finds Exactly Nothing | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/cotton-advances-by-2-to-23-points-new-crop-months-show-most.html | COTTON ADVANCES BY 2 TO 23 POINTS; New Crop Months Show Most Strength, With Increased Commission Buying | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/engels-signs-colts-pact.html | Engels Signs Colts' Pact | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/lacey-and-quill-are-named.html | Lacey and Quill Are Named | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/collins-of-yankees-agrees-to-terms-four-giants-one-dodger-player.html | Collins of Yankees Agrees to Terms; Four Giants, One Dodger Player Sign; HARRIS AND RODIN ACCEPT CONTRACTS Giants Also Sign Grasso and Gardner -- Neal in Dodgers' Fold -- Campanella Fit | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/an-important-court.html | AN IMPORTANT COURT | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/record-decline-for-erie-gross-operating-revenues-off-162-last-year.html | RECORD DECLINE FOR ERIE; Gross Operating Revenues Off 16.2% Last Year | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/-frank-lowe.html | ,, FRANK LOWE | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/suits-by-capucci-feature-neckline-his-full-frocks-amount-to-short.html | SUITS BY CAPUCCI FEATURE NECKLINE; His Full Frocks Amount to Short Crinolines -- Gerosa Stresses Easy Silhouette | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/rhee-bars-reorganizing-plan.html | Rhee Bars Reorganizing Plan | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/silent-on-u-s-statement.html | Silent on U. S. Statement | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/2-subway-spurs-sought-brooklyn-civic-group-recalls-citys-1951.html | 2 SUBWAY SPURS SOUGHT; Brooklyn Civic Group Recalls City's 1951 Pledge to Build | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/guatemala-chief-vows-firm-policy-castillo-armas-tells-victory-rally.html | GUATEMALA CHIEF VOWS FIRM POLICY; Castillo Armas Tells Victory Rally He'll Use Strong Hand Against Internal Enemies | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/more-revolts-foreseen.html | More Revolts Foreseen | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/dr-isaac-e-hayes.html | DR. ISAAC E. HAYES | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/anatole-robsins.html | ANATOLE ROBSINS | True | Speoa to The'e York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/william-k-jackson-jr-j.html | WILLIAM K. JACKSON JR: J | True | Special to Th NeW York Ttmes. I | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/mrs-george-h-winn-r.html | MRS. GEORGE H. WINN SR. | True | Speda to Tile few York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/miss-alice-b-wyatt.html | MISS ALICE B. WYATT | True | SpedJl to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/evans-redskins-line-coach.html | Evans Redskins' Line Coach | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/villiam-t-ashcroft.html | /VILLIAM T. ASHCROFT | True | peciat to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/54-auto-sales-3d-best-u-s-plants-passenger-car-volume-5558739-units.html | '54 AUTO SALES 3D BEST; U. S. Plants' Passenger Car Volume 5,558,739 Units | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/constantine-montselos.html | CONSTANTINE MONTSELOS[ | True | .pecial to The New York Times. J | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-n-guide-assaulted-suspect-captured-after-attack-on-riverside.html | U. N. GUIDE ASSAULTED; Suspect Captured After Attack on Riverside Drive | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/about-art-and-artists-daumier-cartoons-displayed-by-a-a-a-satirized.html | About Art and Artists; Daumier Cartoons, Displayed by A. A. A., Satirized Governments and Classes | True | S. P. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/chinese-situation-spurs-wheat-rye-soybeans-also-gain-early-rise.html | CHINESE SITUATION SPURS WHEAT, RYE; Soybeans Also Gain -- Early Rise Followed by Midday Recession, Late Rally | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/british-urge-study-of-railway-deficit.html | BRITISH URGE STUDY OF RAILWAY DEFICIT | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/british-funds-up-in-london-market-government-securities-end-run-of.html | BRITISH FUNDS UP IN LONDON MARKET; Government Securities End Run of Losses With Gains Up to $1.75 a Share | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/725312-get-new-auto-plates.html | 725,312 Get New Auto Plates | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/federal-agencies-directed-to-slash-business-activity-budget-chief.html | FEDERAL AGENCIES DIRECTED TO SLASH BUSINESS ACTIVITY; Budget Chief Orders Study Looking to End Competition With Private Interests BUSINESS ACTIVITY BY U. S. TO BE CUT | True | By Charles E. Eganspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/lindsay-of-red-wings-is-suspended-ten-days.html | Lindsay of Red Wings Is Suspended Ten Days | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/soviet-hbombs-said-to-be-in-production.html | SOVIET H-BOMBS SAID TO BE IN PRODUCTION | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/portugal-backs-bonn-in-nato.html | Portugal Backs Bonn in NATO | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/benson-acts-on-risks-sets-up-committee-to-review-departments.html | BENSON ACTS ON RISKS; Sets Up Committee to Review Department's Program | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/mission-work-stressed-eightday-period-of-prayer-in-st-patricks-ends.html | MISSION WORK STRESSED; Eight-Day Period of Prayer in St. Patrick's Ends | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/mcarthy-renews-stevens-quarrel-demands-discharge-of-doctor-oneman.html | M'CARTHY RENEWS STEVENS QUARREL; Demands Discharge of Doctor -- One-Man Investigations of Committee Banned | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/expert-testimony.html | EXPERT TESTIMONY | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/soviet-in-new-bid-to-germans-ends-the-state-of-war-decree-is-viewed.html | SOVIET IN NEW BID TO GERMANS ENDS THE STATE OF WAR; Decree Is Viewed as Appeal to People to Reject West's Proposals for Arming SOVIET ENDS WAR WITH THE GERMANS | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/light-snow-teases-city-as-gales-batter-liners.html | Light Snow Teases City As Gales Batter Liners | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/conservative-shows-gain.html | Conservative Shows Gain | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/city-health-head-asks-xray-funds-dr-baumgartner-at-budget-hearing.html | CITY HEALTH HEAD ASKS X-RAY FUNDS; Dr. Baumgartner at Budget Hearing Stresses Need for Mass TB Examinations | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/edward-p-loud.html | EDWARD P. LOUD | True | SpeCial to The .New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/west-acted-in-1951.html | West Acted in 1951 | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/pravda-insists-u-s-quit-formosa-area.html | PRAVDA INSISTS U. S. QUIT FORMOSA AREA | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/2year-residence-for-relief-urged-city-council-gets-measure-designed.html | 2-YEAR RESIDENCE FOR RELIEF URGED; City Council Gets Measure Designed to Lighten Load of Welfare Payments | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/interest-cost-up-on-housing-notes-best-bids-average-09442-on.html | INTEREST COST UP ON HOUSING NOTES; Best Bids Average 0.9442% on $19,230,000 Borrowing of New York Authority | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/kentucky-leads-6th-week-in-row-san-francisco-quintet-gains-2d-place.html | KENTUCKY LEADS 6TH WEEK IN ROW; San Francisco Quintet Gains 2d Place in A. P. Poll of Writers, Broadcasters | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/furgol-to-play-abroad-u-s-champion-will-compete-in-british-open.html | FURGOL TO PLAY ABROAD; U. S. Champion Will Compete in British Open Golf | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/50-flee-harlem-fire-civilian-and-policeman-warn-tenants-in.html | 50 FLEE HARLEM FIRE; Civilian and Policeman Warn Tenants in Apartment House | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/2-paper-mills-sold-doeskin-tissue-maker-buys-sitrue-inc-for-2000000.html | 2 PAPER MILLS SOLD; Doeskin, Tissue Maker, Buys Sitrue, Inc., for $2,000,000 | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/24-nations-in-cup-tennis-draw-as-u-n-delegates-here-watch-pairings.html | 24 Nations in Cup Tennis Draw As U. N. Delegates Here Watch; Pairings for European Zone Play Made by United Kingdom's Sir Pierson Dixon -- Challenge-Round Date Discussed | True | By Allison Danzig | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/sterling-t-foote.html | STERLING T. FOOTE | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/royal-gowns-end-in-flames-in-britain.html | ROYAL GOWNS END IN FLAMES IN BRITAIN | True | North American Newspaper Alliance. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/thomas-cup-badminton-set.html | Thomas Cup Badminton Set | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/child-to-mrss-t-grayburn.html | Child to Mrss.'-S. T. Grayburn ] | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/mosconi-beats-procita-takes-first-two-blocks-of-pocket-billiard.html | MOSCONI BEATS PROCITA; Takes First Two Blocks of Pocket Billiard Match | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/mrs_sterling-edmunds.html | MRS_STERLING EDMUNDS | True | Spgecial to The New York Lnles. I | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/pakistan-governor-invites-indian-talks.html | PAKISTAN GOVERNOR INVITES INDIAN TALKS | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/top-fines-levied-on-17-landlords-one-with-3-houses-assessed-1500.html | TOP FINES LEVIED ON 17 LANDLORDS; One With 3 Houses Assessed $1,500, Others $500 Each -- Failed to Make Repairs JAIL TERMS THREATENED Murtagh Says Owners Are 'Criminals' When They Do Not Obey Court Mandates | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/they-hold-the-congress-keys-to-foreign-policy-george-and-richards.html | They Hold the Congress Keys to Foreign Policy ; George and Richards Head 2 Committees on World Affairs | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/park-flagpole-urged-albany-bill-would-markarrival-of-first-jews-at.html | PARK FLAGPOLE URGED; Albany Bill Would Mark-Arrival of First Jews at Battery | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/france-takes-stock-of-damage-as-floods-recede.html | France Takes Stock of Damage as Floods Recede | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/avery-questions-wolfson-motives-chairman-of-wards-asserts-financier.html | AVERY QUESTIONS WOLFSON MOTIVES; Chairman of Ward's Asserts Financier Seeking Control Lacks Retail Experience | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/cantelli-is-returning-conductor-will-lead-concert-by-philharmonic.html | CANTELLI IS RETURNING; Conductor Will Lead Concert by Philharmonic Tomorrow | True | | 1983-04-07 | RE0000164554 | B00000516057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/thailand-chides-peiping-broadcasts-reject-criticism-of-southeast.html | THAILAND CHIDES PEIPING; Broadcasts Reject Criticism of Southeast Asian Bloc | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/thieves-choose-well-take-mink-and-jewels-only-in-riverside-drive.html | THIEVES CHOOSE WELL; Take Mink and Jewels Only in Riverside Drive Apartment | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/helen-sweenen-is-wed-married-at-riverside-church-to-james-a-farmer.html | HELEN SWEENEN* IS WED; Married at Riverside Church to James A. Farmer Jr. | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/expow-visits-4th-family.html | Ex-P.O.W. Visits 4th Family | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/3000000-financing-first-mortgage-loan-is-made-on-the.html | $3,000,000 FINANCING; First Mortgage Loan is Made on the Sherry-Netherland | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/cities-service-split-ratified.html | Cities Service Split Ratified | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/veteran-organist-here-takes-connecticut-post.html | Veteran Organist Here Takes Connecticut Post | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/imbros-captures-santa-anita-test-crevolins-horse-ridden-by-longden.html | IMBROS CAPTURES SANTA ANITA TEST; Crevolin's Horse, Ridden by Longden, Defeats Rejected -- Allied Takes Third | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/new-unit-to-film-killer-is-loose-crown-productions-signs-to-release.html | NEW UNIT TO FILM 'KILLER IS LOOSE'; Crown Productions Signs to Release All Its Pictures Through United Artists | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/brazil-to-curb-spending-president-sponsors-austerity-program-to-aid.html | BRAZIL TO CURB SPENDING; President Sponsors Austerity Program to Aid Economy | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/salute-is-confusing-football-may-change-signal-indicating-rough.html | 'SALUTE IS CONFUSING; Football May Change Signal Indicating Rough Play | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/germans-to-pay-new-yorker.html | Germans to Pay New Yorker | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/atka-seeks-way-around-ice-pack-reconnoiters-alternate-route-to.html | ATKA SEEKS WAY AROUND ICE PACK; Reconnoiters Alternate Route to Sulzberger Bay in Hunt for New Polar Base Site | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/newsprint-mill-planned-in-south-international-paper-project-open-in.html | NEWSPRINT MILL PLANNED IN SOUTH; International Paper Project Open in '56, Employ 425 and Cost $20,000,000 | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/cascanuez-easy-victor-over-assuan-in-florida-gold-purse-at-hialeah.html | Cascanuez Easy Victor Over Assuan in Florida Gold Purse at Hialeah Park; CHARFRAN'S RACER FIRST IN FEATURE Cascanuez Captures Distance Event -- Summer Tan Out for Florida Season | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/grenade-kills-9-korean-boys.html | Grenade Kills 9 Korean Boys | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/afternoon-rally-cuts-stock-losses-movements-show-influence-of.html | AFTERNOON RALLY CUTS STOCK LOSSES; Movements Show Influence of Uncertainties Regarding Far Eastern Situation DEFENSE ISSUES IN FORE Favorable News Sends U. S. Steel to 77 3/8 on the Coast, Up 4 7/8 From Close Here AFTERNOON RALLY CUTS STOCK LOSSES | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/bank-stock-split-approved.html | Bank Stock Split Approved | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/ernest-a-hamilton.html | ERNEST A. HAMILTON | True | SPecial to T'he New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/soviet-makes-offer-to-turks.html | Soviet Makes Offer to Turks | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/miss-emma-morris.html | MISS EMMA MORRIS | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/study-of-smoking-to-get-million-aid-tobacco-industry-doubles-fund.html | STUDY OF SMOKING TO GET MILLION AID; Tobacco Industry Doubles Fund for Research Into Use of Product and Health | True | | 1983-04-07 | RE0000164554 | B00000516057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-s-steel-raises-dividend-by-third-directors-order-1-quarterly.html | U. S. STEEL RAISES DIVIDEND BY THIRD; Directors Order $1 Quarterly Distribution, Up From 75c, and Propose 2-for-1 Split 1954 PROFIT $195,236,672 Net for Final 3 Months Topped 1953 Figure -- Assets Are Put at $750,977,060 | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/decision-on-offer-is-due-liberty-is-expected-to-accept-200000-from.html | DECISION ON OFFER IS DUE; Liberty is Expected to Accept $200,000 From Majors | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/church-segregation-hit-congregational-christian-unit-meets-in.html | CHURCH SEGREGATION HIT; Congregational Christian Unit Meets in Cleveland | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/work-harness-dropped-by-montgomery-ward.html | Work Harness Dropped By Montgomery Ward | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/-iltoi-p-i-ller.html | '. 'ILTO:I-: P.-: I LLE:R | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/music-brailowsky-performs-at-piano-artist-gives-recital-at-carnegie.html | Music: Brailowsky Performs at Piano; Artist Gives Recital at Carnegie Hall Works of the Masters Make Up Program | True | By Olin Downes | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/foes-denounce-greek-premier.html | Foes Denounce Greek Premier | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/miss-buskaln-scores-beats-miss-heldman-in-first-round-of-womens.html | MISS BUSKALN SCORES; Beats Miss Heldman in First Round of Women's Tennis | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/arthur-duffe___y-is-dead-1-edrack-star-75-was-first-to-run-100.html | 'ARTHUR DUFFE___ Y IS DEAD; 1 Ex-Track Star, 75, Was First [ to Run 100 Yards in 0:9.6 | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-s-may-bar-visits-to-fliers-in-china-chous-defance-on-formosa.html | U. S. MAY BAR VISITS TO FLIERS IN CHINA; Chou's Defiance on Formosa Stiffens Washington Stand on Trips by Relatives U. S. MAY BAR VISIT TO FLIERS IN CHINA | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/last-of-rebels-leave-costa-rica-abating-crisis-with-nicaraguans.html | Last of Rebels Leave Costa Rica, Abating Crisis With Nicaraguans; Last of Rebels Leave Costa Rica, Abating Crisis With Nicaraguans | True | By Sydney Grusonspecial To The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/blood-donor-room-dedicated.html | Blood Donor Room Dedicated | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/malsin-and-lordi-gain-reach-quarterfinal-round-in-bulldog-squash.html | MALSIN AND LORDI GAIN; Reach Quarter-Final Round in Bulldog Squash Tennis | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/mrs-william-b-brown.html | MRS. WILLIAM B. BROWN | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/tb-association-elects-dr-murray-takes-over-as-head-of-the-new-york.html | TB ASSOCIATION ELECTS; Dr. Murray Takes Over as Head of the New York Group | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/record-172-golfers-file-senior-tourney-entries.html | Record 172 Golfers File Senior Tourney Entries | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/director-of-art-museum-in-philadelphia-retires.html | Director of Art Museum In Philadelphia Retires | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/two-new-issues-on-market-today-bonds-of-consumers-power-u-s-plywood.html | TWO NEW ISSUES ON MARKET TODAY; Bonds of Consumers Power, U. S. Plywood Debentures Will Total $55,000,000 | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/the-screen-in-review-at-the-globe-cattle-queen-of-montana.html | The Screen in Review; At the Globe 'Cattle Queen of Montana' | True | A. W. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/sanford-p-butler.html | SANFORD P. BUTLER | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/21-die-in-peru-in-road-crashes.html | 21 Die in Peru in Road Crashes | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/small-spring-hats-complement-face.html | SMALL SPRING HATS COMPLEMENT FACE | True | | 1983-04-07 | RE0000164554 | B00000516057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/barrymore-display-on-mementos-of-actress-career-being-shown-at-city.html | BARRYMORE DISPLAY ON; Mementos of Actress' Career Being Shown at City Museum | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/opera-la-sonnambula-laurel-hurley-praised-gamson-conducts.html | Opera: 'La Sonnambula'; Laurel Hurley Praised -- Gamson Conducts | True | By Howard Taubman | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/boxing-decision-stands-wisconsin-commission-upholds-referee-in.html | BOXING DECISION STANDS; Wisconsin Commission Upholds Referee in Mueller Bout | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/fulbright-notes-cuts-in-freedom-talk-at-book-awards-session.html | FULBRIGHT NOTES CUTS IN FREEDOM; Talk at Book Awards Session Denounces 'Remorseless Pressures to Conform' | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/mrs-francis-d-canfieldi.html | MRS. FRANCIS D. CANFIELDI | True | SpC--clal to 'L'be ew York Times. ! | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/tenants-rejoice-in-carver-houses-aged-get-first-8-apartments-in.html | TENANTS REJOICE IN CARVER HOUSES; Aged Get First 8 Apartments in Uptown Project -- Special Features Have Big Appeal | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/tttlio-salemme1-artist-dies-at-31-pintrwhoe-work-gl-in-major.html | TTtLIO SALEMME,'1 ARTIST, DIES At 31; Pintr-Whoe 'Work ""'gl in Major Museums Here Also I Won Exhibition Awards I I | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/house-votes-4093-to-back-eisenhower-on-formosa-senate-hears-joint.html | HOUSE VOTES 409-3 TO BACK EISENHOWER ON FORMOSA; SENATE HEARS JOINT CHIEFS; UNITY ACCLAIMED President Hails Support for Any Military Steps -- Senators Cautious HOUSE VOTE BACKS FORMOSA DEFENSE | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/brion-loses-in-fourth.html | Brion Loses in Fourth | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/92-theatres-last-act-court-square-in-springfield-mass-to-be.html | '92 THEATRE'S LAST ACT; Court Square in Springfield, Mass., to Be Converted | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-n-delays-steps-on-formosa-truce-delegates-not-sure-whether-u-s-is.html | U. N. DELAYS STEPS ON FORMOSA TRUCE; Delegates Not Sure Whether U. S. Is Committed to Fight for Offshore Islands | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/gillman-will-coach-ram-eleven-in-1955.html | GILLMAN WILL COACH RAM ELEVEN IN 1955 | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/news-of-food-visiting-french-gourmet-suggests-a-menu-for-a-small.html | News of Food; Visiting French Gourmet Suggests a Menu for a Small Dinner Party | True | By Jane Nickerson | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/bricklayer-churchill-hails-building-boom.html | Bricklayer Churchill Hails Building Boom | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/brazilian-coffee-levy-urged.html | Brazilian Coffee Levy Urged | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/boys-in-milwaukee-play-baseball-despite-snow.html | Boys in Milwaukee Play Baseball Despite Snow | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/louis-stark-fund-gains-gifts-honoring-late-times-man-to-aid-in.html | LOUIS STARK FUND GAINS; Gifts Honoring 'Late Times Man to Aid in Labor Field | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/giants-sign-mitchell-tackle-named-most-valuable-player-in-army-in.html | GIANTS SIGN MITCHELL; Tackle Named Most Valuable Player in Army in 1954 | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/harry-e-pfaltz.html | HARRY E. PFALTZ | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/vote-inquiry-called-political.html | Vote Inquiry Called Political | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/kaiser-steel-lists-halfyear-deficit-loss-contrasted-with-profit-in.html | KAISER STEEL LISTS HALF-YEAR DEFICIT; Loss, Contrasted With Profit in '53, Is Laid to Strike -- Other Company Reports | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/motorama-sells-1200000-in-cars-215000-visit-gm-display-in-6day-run.html | MOTORAMA SELLS $1,200,000 IN CARS; 215,000 Visit G. M. Display in 6-Day Run -- Show to Be Moved to Miami | True | | 1983-04-07 | RE0000164554 | B00000516057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/mrs-hiram-johnsoni-snarors-w_____ow-si.html | MRS. HIRAM JOHNSON,l sNAroR's w,,,_____ow, ,sI | True | Spedalto The New York Times, [ | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/ncaa-takes-up-video-problems-12man-committee-is-faced-with-shaping.html | N.C.A.A. TAKES UP VIDEO PROBLEMS; 12-Man Committee Is Faced With Shaping a Football Program This Year | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/building-in-chicago-bought-by-glickman.html | BUILDING IN CHICAGO BOUGHT BY GLICKMAN | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/55-cars-sold-at-2-to-45.html | 55 Cars Sold at $2 to $45 | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/senate-unit-cites-korea-war-lesson-applying-it-in-formosa-urged-as.html | SENATE UNIT CITES KOREA WAR LESSON; Applying It in Formosa Urged as Inquiry Hints Subversion in Curbs on Five Chiefs SENATE UNIT CITES KOREA WAR LESSON | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/threatened-strike-in-garages-avoided.html | THREATENED STRIKE IN GARAGES AVOIDED | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/432887-born-in-canada-in-54.html | 432,887 Born in Canada in '54 | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/accused-officer-says-army-altered-charges.html | Accused Officer Says Army Altered Charges | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/los-angeles-to-mark-macarthurs-75th-birthday-today.html | Los Angeles to Mark MacArthur's 75th Birthday Today | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/bill-aims-at-curb-on-bottle-clubs-albany-move-seeks-to-shut-places.html | BILL AIMS AT CURB ON 'BOTTLE CLUBS'; Albany Move Seeks to Shut Places Selling Liquors After Closing Hours | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/ithe-norman-pauls-have-son.html | IThe Norman Pauls Have Son | True | Special to le New York lme | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/john-attuews-fisheries-expt-exofficer-of-fulton-market-concern.html | 'JOHN ATTUEWS,. .FISHERIES EXPT; Ex-Offioer of Fulton Market Concern Dies--Leader in Many Industry Groups | True | SpeCial to The Nev York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/seixas-and-trabert-triumph-americans-reach-semifinal-round-seixas.html | Seixas and Trabert Triumph; AMERICANS REACH SEMI-FINAL ROUND Seixas and Trabert Set Back Candy and Worthington in Australian Doubles | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/l-i-board-to-hold-dinner.html | L. I. Board to Hold Dinner | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/midways-visit-to-capetown.html | Midway's Visit to Capetown | True | CLARENCE MITCHELL, | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/stockholders-meeting-delay.ed.html | Stockholders Meeting Delayed | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/fordham-alumni-start-fund-drive-group-seeks-to-raise-money-to-save.html | FORDHAM ALUMNI START FUND DRIVE; Group Seeks to Raise Money to Save Fordham Despite Opposition of School | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/postal-rate-rise-introduced.html | Postal Rate Rise Introduced | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/strauss-beats-marsh-gains-quarterfinal-round-of-class-a-squash.html | STRAUSS BEATS MARSH; Gains Quarter-Final Round of Class A Squash Racquets | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/engineer-center-strains-at-seams-39th-and-40th-st-buildings-have.html | ENGINEER CENTER STRAINS AT SEAMS; 39th and 40th St. Buildings Have Become Inadequate -- Other Cities Beckon LIBRARY LACKING SPACE One of Finest of Its Kind, It Has Become Cramped Since Carnegie Gave Structure | True | By Charles Grutzner | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/argentine-newspaper-accused.html | Argentine Newspaper Accused | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/2-italian-deputies-suspended.html | 2 Italian Deputies Suspended | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/union-backs-railroads-trainmen-will-support-demand-for-relaxed.html | UNION BACKS RAILROADS; Trainmen Will Support Demand for Relaxed Regulation | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/woman-dies-in-fire-but-saves-2-infants.html | WOMAN DIES IN FIRE BUT SAVES 2 INFANTS | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/george-beisheim.html | GEORGE BEISHEiM | True | Special to T'e New' York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/bay-state-drive-urged.html | Bay State Drive Urged | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/20pound-twins-born-world-record-claimed.html | 20-Pound Twins Born; World Record Claimed | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/news-mergers-decriedi-alicia-patters0n-publisher-of-newsday-assails.html | NEWS, MERGERS. ,-------. DECRIEDL; 'Alicia Patters0'n, PUblisher of Newsday , Assails Trend / ! | True | Speclat to The New York Ttme. I | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/stock-offered-in-movie-chain.html | Stock Offered in Movie Chain | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/diana-deste.html | DIANA D'ESTE | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/globetrotter-tour-set-series-with-allamericans-to-open-at-garden.html | GLOBETROTTER TOUR SET; Series With All-Americans to Open at Garden March 27 | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/television-gisele-mackenzie-star-hit-parades-vocalist-turns.html | Television: Gisele MacKenzie, Star; 'Hit Parade's' Vocalist Turns Comedienne Jack Benny Helps Her Toward Top Billing | | By Jack Gould | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/valdes-knocks-out-flood-in-7th-round-cuban-boxer-wins-huntingon.html | Valdes Knocks Out Flood in 7th Round; CUBAN BOXER WINS HUNTINGTON FIGHT Valdes Floors Flood Twice in First Two Rounds Before Triumphing in Seventh | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/parole-refused-fay-second-time-former-labor-leader-must-wait-full.html | PAROLE REFUSED FAY SECOND TIME; Former Labor Leader Must Wait Full Year Before Another Hearing | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/germanys-first-reparations-ship-for-israel-due-today.html | Germany's First Reparations Ship for Israel Due Today | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/more-rides-urged-for-handicapped-many-cannot-get-available-aid.html | MORE RIDES URGED FOR HANDICAPPED; Many Cannot Get Available Aid Because Transportation Is Lacking, Study Shows | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/rooff-elkan-cue-victors.html | Rooff, Elkan Cue Victors | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/new-move-to-woo-bonn.html | New Move to Woo Bonn | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/doublemajor-at-m-i-t-artsscience-course-designed-for-graduate.html | DOUBLE-MAJOR AT M. I. T.; Arts-Science Course Designed for Graduate Preparation | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/2-tax-reductions-voted-in-albany-veto-is-promised-republicans-force.html | 2 TAX REDUCTIONS VOTED IN ALBANY; VETO IS PROMISED; Republicans Force Through Continuation of 10% Income and 25% Business Relief ACCUSATIONS EXCHANGED Governor Calls G.O.P. Action Irresponsible -- May Offer Added Rate Structure STATE TAX CUTS VOTED, FACE VETO | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/items-of-interest-in-shipping-field-most-of-private-u-s-vessels.html | ITEMS OF INTEREST IN SHIPPING FIELD; Most of Private U. S. Vessels Seen as Uneconomical -- Dock Hiring Debated | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/nicholas-dunphy.html | NICHOLAS DUNPHY | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/admiral-n-i-tsvetkov.html | ADMIRAL N. I. TSVETKOV | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/coastal-trade-study-is-being-prepared-in-effort-to-overcome-traffic.html | Coastal Trade Study Is Being Prepared In Effort to Overcome Traffic Decline | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/plot-in-paraguay-reported-nipped-stroessner-regime-asserts-former.html | PLOT IN PARAGUAY REPORTED NIPPED; Stroessner Regime Asserts Former Head of Colorado Party Was Ringleader | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/senator-would-limit-poll-tax.html | Senator Would Limit Poll Tax | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/frescoes-talk-turkey-gobblers-in-art-work-help-convict-2-painters.html | FRESCOES TALK TURKEY; Gobblers in Art Work Help Convict 2 Painters in Fraud | True | | 1983-04-07 | RE0000164554 | B00000516057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/soviet-text-on-germany.html | Soviet Text on Germany | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/british-equity-fights-tv-films.html | British Equity Fights TV Films | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/ftc-ruling-curbs-doubleday-pricing.html | F.T.C. RULING CURBS DOUBLEDAY PRICING | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/sports-of-the-times-a-place-for-hooks.html | Sports of The Times; A Place for Hooks | True | By Arthur Daley | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/5-arab-premiers-meet-discussions-in-cairo-on-iraq-appear.html | 5 ARAB PREMIERS MEET; Discussions in Cairo on Iraq Appear Inconclusive | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/swift-jet-fighter-lags-shelving-of-record-breaking-craft-reported.html | SWIFT, JET FIGHTER, LAGS; Shelving of Record - Breaking Craft Reported Near | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/house-committee-votes-gi-bill-lets-men-in-service-jan-31-keep.html | HOUSE COMMITTEE VOTES 'G. I.' BILL; Lets Men in Service Jan. 31 Keep Piling Up Schooling Rights Now Discontinued | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/foreign-affairs-china-nato-and-the-art-of-war.html | Foreign Affairs; China, NATO, and the Art of War | True | By C. L. Sulzberger | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/west-berlin-to-rebuild-its-times-square-urban-garden-protect-is.html | West Berlin to Rebuild Its 'Times Square'; Urban Garden Protect Is Planned by 5 | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/inquiry-resuming-on-deal-for-bank-officers-of-colonial-trust-face.html | INQUIRY RESUMING ON DEAL FOR BANK; Officers of Colonial Trust Face Second Examination on Chesapeake Exchange | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/beck-seeks-right-to-invest-in-stock-he-would-amend-teamsters-rule.html | BECK SEEKS RIGHT TO INVEST IN STOCK; He Would Amend Teamsters' Rule on Use of Union Funds -- Cites Own Ventures | True | By A. H. Raskinspecial To The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/2-die-in-plane-crash-operator-of-li-air-ambulance-service-is-a.html | 2 DIE IN PLANE CRASH; Operator of L.I. Air Ambulance Service Is a Victim | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/british-crew-safe-chinese-say.html | British Crew Safe, Chinese Say | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/thompsonstarrett-co-elects-a-new-director.html | Thompson-Starrett Co. Elects a New Director | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/disquietude-in-paris.html | Disquietude in Paris | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/syracuse-runner-injured.html | Syracuse Runner Injured | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/foes-of-trade-act-plan-bitter-fight-200-meet-in-capital-to-map.html | FOES OF TRADE ACT PLAN BITTER FIGHT; 200 Meet in Capital to Map Strategy -- C. E. D. Calls on House Unit to Extend Law | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/prescott-house-benefit.html | Prescott House Benefit | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/hotel-purchased-on-east-11th-st-former-lessee-buys-200room-van.html | HOTEL PURCHASED ON EAST 11TH ST; Former Lessee Buys 200-Room Van Rensselaer -- Site Sold at 11th St. and 2d Ave. | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/blood-giving-scheduled-employes-in-mcgrawhill-building-to-aid-red.html | BLOOD GIVING SCHEDULED; Employes in McGraw-Hill Building to Aid Red Cross Today | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/d-c-lefkowitz-to-retire.html | d. C. Lefkowitz to Retire | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-s-panama-sign-new-canal-pact-country-gets-increased-fee-hiring.html | U. S., PANAMA SIGN NEW CANAL PACT; Country Gets Increased Fee, Hiring Equality, Tax Power in Goodwill Exchange | True | By Sam Pope Brewerspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/position-of-nicaragua-envoy-gives-stand-of-his-country-relative-to.html | Position of Nicaragua; Envoy Gives Stand of His Country Relative to Costa Rican Incidents | True | GUILLERMO SEVILLA-SACASA, | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/new-u-s-tour-set-for-sadlers-wells.html | NEW U. S. TOUR SET FOR SADLER'S WELLS | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/macarthur-highlights.html | MacArthur Highlights | True | | 1983-04-07 | RE0000164554 | B00000516057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/britons-in-mass-lobby-11-arrested-at-parliament-in-protest-at.html | BRITONS IN MASS LOBBY; 11 Arrested at Parliament in Protest at Arming of Bonn | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/clair-j-gibson.html | CLAIR J. GIBSON | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/britain-to-distribute-films.html | Britain to Distribute Films | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/wire-service-ban-on-bookies-asked-brownell-calls-on-congress-to.html | WIRE SERVICE BAN ON 'BOOKIES' ASKED; Brownell Calls on Congress to Restrict Transmission of Horse Racing Information | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/about-new-york-blotters-of-old-w-100th-st-police-station-give.html | About New York; Blotters of Old W. 100th St. Police Station Give Vignette of City's Changing Life | True | By Meyer Berger | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/henryf-dylla-sr.html | HENRYF. DYLLA SR. | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/yonkers-woman-100-is-dead.html | 'Yonkers Woman, 100, is Dead | True | SPecial to 'Lre'ew York % meS. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/medal-of-honor-hero-trades-lieutenancy-for-sergancy-to-get-back.html | Medal of Honor Hero Trades Lieutenancy For Sergancy 'to Get Back With Troops' | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/y-w-c-a-raises-264801.html | Y. W. C. A. Raises $264,801 | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/overseas-export-of-coal-increases-demand-expected-to-continue-heavy.html | OVERSEAS EXPORT OF COAL INCREASES; Demand Expected to Continue Heavy in Europe in 1955 -- Canadian Shipments Off | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/wouldbe-buyers-visit-lighthouse-stamford-harbor-landmark-abandoned.html | WOULD-BE BUYERS VISIT LIGHTHOUSE; Stamford Harbor Landmark, Abandoned After 70 Years, to Be Sold Next Month | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/henry-d-perkins-editorin-norfolk-ledger-dispatch-executive-for-50.html | HENRY D. PERKINS, EDITORIN NORFOLK; Ledger- Dispatch Executive for 50 Years Dies at 89-- Began News Work in 1893 | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/protestantism-award-goes-to-farm-woman.html | Protestantism Award Goes to Farm Woman | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/britain-to-equalize-pay-7year-plan-to-put-woman-on-par-with-men.html | BRITAIN TO EQUALIZE PAY; 7-Year Plan to Put Woman on Par With Men | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/eisenhower-gets-gift-of-germans-sculpture-given-as-thanks-for.html | EISENHOWER GETS GIFT OF GERMANS; Sculpture Given as Thanks for Post-War U. S. Help Pleases the President | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/alston-halts-de-carlo.html | Alston Halts De Carlo | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/our-mild-climate-worries-experts-they-believe-warm-winters-here-may.html | OUR MILD CLIMATE WORRIES EXPERTS; They Believe Warm Winters Here May Be Linked to Rise in Hurricanes on Coast OUR MILD CLIMATE WORRIES EXPERTS | True | By Will Lissner | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/lodge-will-attend-u-n-talks-on-atom.html | LODGE WILL ATTEND U. N. TALKS ON ATOM | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-s-roads-system-is-called-lagging.html | U. S. ROADS SYSTEM IS CALLED LAGGING | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/hungary-reverts-to-basic-industry-rakosi-echoes-moscow-line-that.html | HUNGARY REVERTS TO BASIC INDUSTRY; Rakosi Echoes Moscow Line That West Has Forced Changes in Economy | True | By John MacCormacspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/mrs-theodore-callis.html | MRS. THEODORE CALLIS | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/kips-bay-to-gain-by-dance-april-21-activities-of-boys-club-will-be.html | KIPS BAY TO GAIN BY DANCE APRIL 21; Activities of Boys Club Will Be Aided by Annual Dinner Event at the Plaza | True | | 1983-04-07 | RE0000164554 | B00000516057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/ford-company-growth-prompts-naming-of-first-board-chairman-breech.html | Ford Company Growth Prompts Naming of First Board Chairman; BREECH IS CHOSEN CHAIRMAN OF FORD | True | By Damon Stetsonspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/2-sisters-pit-pluck-against-3-robbers.html | 2 SISTERS PIT PLUCK AGAINST 3 ROBBERS | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/wabctv-to-offer-daytime-variety-reports-new-weekly-show.html | WABC-TV TO OFFER DAYTIME VARIETY; Reports New Weekly Show, 'Entertainment,' 12:30 to 3 P.M., Will Begin Feb. 28 | True | By Val Adams | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/hearing-put-off-on-formosa-pact-senate-group-delays-action-to.html | HEARING PUT OFF ON FORMOSA PACT; Senate Group Delays Action to Question Joint Chiefs on Eisenhower Request | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/president-to-meet-women-supporters.html | PRESIDENT TO MEET WOMEN SUPPORTERS | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/realty-group-meets-management-and-financing-is-subject-of-panel.html | REALTY GROUP MEETS; Management and Financing Is Subject of Panel Session | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/stocks-inquiry-starts-staff-director-of-senate-group-meets-with.html | STOCKS INQUIRY STARTS; Staff Director of Senate Group Meets With Funston on Scope | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/churchill-bars-malenkov-talk-parley-on-far-east-would-be.html | CHURCHILL BARS MALENKOV TALK; Parley on Far East Would Be Unsuccessful Now, He Says in Reply to Labor Demand | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/revision-of-code-advanced-in-gatt-exceptions-to-ban-on-import-curbs.html | REVISION OF CODE ADVANCED IN GATT; Exceptions to Ban on Import Curbs and Payment Rules Agreed On by Conferees | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/dr-leon-menville-i-raooloar-was-731.html | DR. LEON MENVILLE, I RAO'OLOat'Sr, WAS 731 | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/hoover-wins-kwkro-business-press-trophy-will-go-to-formerpresident-.html | HOOVER WiNS kWkRO; Business Press ;Trophy Will Go' to For*merPresident ', | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/pakistani-on-columbia-faculty.html | Pakistani on Columbia Faculty | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/india-reports-u-s-aid-it-totaled-76-of-assistance-in-threeyear.html | INDIA REPORTS U. S. AID; It Totaled 76% of Assistance in Three-Year Period | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/legal-dispute-clouds-fate-of-5-harriman-nominees-red-tape-snarls-5.html | Legal Dispute Clouds Fate Of 5 Harriman Nominees; RED TAPE SNARLS 5 ALBANY CHOICES | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/premier-visits-police-bureaus.html | Premier Visits Police Bureaus | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/paul-s-dougherty.html | PAUL S. DOUGHERTY* | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/brownell-urges-judges-pay-rise-also-tells-senate-committee-congress.html | BROWNELL URGES JUDGES' PAY RISE; Also Tells Senate Committee Congress Ought to Raise Its Own Salary Scale | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/adenauer-to-be-patron-will-help-sponsor-u-s-tour-of-the-berlin.html | ADENAUER TO BE PATRON; Will Help Sponsor U. S. Tour of the Berlin Philharmonic | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-s-sending-art-salute-to-paris-oklahoma-ballet-music-plays-u-s-art.html | U. S. Sending Art Salute to Paris; 'Oklahoma!,' Ballet, Music, Plays; U. S. ARTS TO STAGE SALUTE TO FRANCE | True | By Louis Calta | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/hearst-in-moscow-on-visit.html | Hearst in Moscow on Visit | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/columbia-registration-nears.html | Columbia Registration Nears | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/200000th-vietnamese-refugee.html | 200,000th Vietnamese Refugee | True | | 1983-04-07 | RE0000164554 | B00000516057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/gaullist-named-algeria-governor-in-bid-to-bolster-mendesfrance.html | Gaullist Named Algeria Governor In Bid to Bolster Mendes-France; Soustelle Appointment Viewed as Effort to Counter Foes of North African Policy GAULLIST NAMED CHIEF IN ALGERIA | True | By Henry Ginigerspecial To The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/cambodian-cabinet-resigns.html | Cambodian Cabinet Resigns | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-s-and-soviet-ships-collide.html | U. S. and Soviet Ships Collide | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/west-german-fight-sharpens.html | West German Fight Sharpens | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/narcotic-annex-opens-police-laboratory-to-analyze-misdemeanor.html | NARCOTIC ANNEX OPENS; Police Laboratory to Analyze Misdemeanor Evidence | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/formosa-reports-red-warship-sunk-bombers-also-strike-at-foes.html | FORMOSA REPORTS RED WARSHIP SUNK; Bombers Also Strike at Foe's Installations on Yikiang -- No Comment on U.S. Aim | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/assistant-prosecutor-to-quit.html | Assistant Prosecutor to Quit | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/daughter-to-the-w-l-reeds.html | Daughter to the W. L. Reeds | True | Special to 'Xhe ,New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/building-bought-in-clifton.html | Building Bought in Clifton | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-n-aidifiange-of-piinii8-field-sarah-lawrence-student-.html | U. N. AIDI{FIANGE OF PI-INII8 FIELD; Sarah Lawrence Student, / | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/gas-kills-advertising-man.html | Gas Kills Advertising Man | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/sales-promotion-officer-named-for-bambergers.html | Sales Promotion Officer Named for Bamberger's | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/suzae-elstooci-she-is-married-at-the-plaza-to1-stanley-bruce.html | suzA...E ELsTE!...,oEl; She is Married at the Plaza to1 Stanley Bruce Scheinman I | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/joe-louis-hit-by-tax-lien.html | Joe Louis Hit by Tax Lien | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/mo-nty-bevi-lle.html | MO. NTY BEVI LLE | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/right-to-raise-business-tax-to-be-sought-by-city-today-optional.html | Right to Raise Business Tax To Be Sought by City Today,; Optional Legislation to Replace Mayor's Plan for Substitute Levy Is Part of Estimate Board's Albany Program BUSINESS TAX RISE PROPOSED BY CITY | True | By Charles G. Bennett | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/heads-petroleum-company.html | Heads Petroleum Company | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/the-intruder-british-film-arrives.html | 'The Intruder,' British Film, Arrives | True | H. H. T. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/4-more-vichy-aides-seek-paris-retrial.html | 4 MORE VICHY AIDES SEEK PARIS RETRIAL | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/robert-w-wicker.html | ROBERT W. WICKER | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/rarbro-sooerbego-becomes-affianced.html | 'RARBRO SOOERBEgo BECOMES AFFIANCED | True | . _se]'al to .*ne?ew york ?.es. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/leewoodward.html | Lee--Woodward | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/opera-55-stages-letter-to-emily-lockrem-johnsons-oneact-work-about.html | OPERA '55 STAGES 'LETTER TO EMILY; Lockrem Johnson's One-Act Work About Miss Dickinson the Poet in Premiere Here | True | R. P. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/new-elastic-hose-fullfooted-and-fashioned-it-is-like-regular-nylon.html | NEW ELASTIC HOSE; Full-Footed and Fashioned, It Is Like Regular Nylon | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/the-canadian-viewpoint.html | The Canadian Viewpoint | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/9-students-to-aid-rutgers-tv-class.html | 9 STUDENTS TO AID RUTGERS TV CLASS | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/hebrew-u-gets-75000-womens-league-starts-drive-for-dormitory-in.html | HEBREW U. GETS $75,000; Women's League Starts Drive for Dormitory in Jerusalem | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/warners-independent-sign.html | Warners, Independent Sign | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-n-narcotics-unit-to-move.html | U. N. Narcotics Unit to Move | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/saxe___rr-married-i-ieane-she-becomes-bride-in-rome-ofl-randolph-in.html | SAXE___RR MARRIED I; .IEANE She Becomes Bride in Rome ofl Randolph Post Eddy | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/bag-company-buys-property-in-bronx.html | BAG COMPANY BUYS PROPERTY IN BRONX | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/red-case-verdict-returned.html | Red Case Verdict Returned | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/jet-easy-on-ears-being-developed-british-by-pass-engine-cuts-flight.html | JET EASY ON EARS BEING DEVELOPED; British By-Pass Engine Cuts Flight Noise Drastically, Science Institute Hears | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/arms-output-discussed-defense-production-officials-of-atlantic.html | ARMS OUTPUT DISCUSSED; Defense Production Officials of Atlantic Allies Meet | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/olson-to-box-young-feb-16.html | Olson to Box Young Feb. 16 | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/anzam-defense-in-asia-envisaged-australian-and-new-zealand-generals.html | 'ANZAM' DEFENSE IN ASIA ENVISAGED; Australian and New Zealand Generals in Malaya Map Wide Allied Program | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/maldivians-starving-appeal-made-for-food-for-hurricane-victims.html | MALDIVIANS STARVING; Appeal Made for Food for Hurricane Victims | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/joe-osmanski-to-coach.html | Joe Osmanski to Coach | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/mergers-and-depressions.html | MERGERS AND DEPRESSIONS | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/defending-formosa.html | DEFENDING FORMOSA | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/arlington-burial-set-indian-who-helped-raise-flag-on-iwo-aided-by.html | ARLINGTON BURIAL SET; Indian Who Helped Raise Flag on Iwo Aided by Marines | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/catchers-feel-new-rule-adds-to-their-burdens-dodgers-campanella.html | Catchers Feel New Rule Adds to Their Burdens; Dodgers' Campanella Doubts Intentional Walks Can Be Cut Berra of Yanks Says He May Have to Be Broad Jumper Now | True | By John Drebinger | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/60000000-for-soup.html | $60,000,000 for Soup | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/turkish-mine-dead-now-at-49.html | Turkish Mine Dead Now at 49 | True | Special to The New York Times. | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/forecast-for-1985-everyone-up-in-air.html | FORECAST FOR 1985: EVERYONE UP IN AIR | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/named-hotel-sales-manager.html | Named Hotel Sales Manager | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/paperboard-output-up-new-orders-14-per-cent-above-like-week-of-last.html | PAPERBOARD OUTPUT UP; New Orders 14 Per Cent Above Like Week of Last Year | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/wood-field-and-stream-upper-miramichi-report-takes-exception-to.html | Wood, Field and Stream; Upper Miramichi Report Takes Exception to 'Indifferent Season' on Salmon | True | By Raymond R. Camp | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/flag-group-to-honor-bridges.html | Flag Group to Honor Bridges | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/american-smelting-co-adds-a-banker-to-board.html | American Smelting Co. Adds a Banker to Board | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/the-grand-prize-will-bow-tonight-comedy-by-alexander-opens-at.html | 'THE GRAND PRIZE' WILL BOW TONIGHT; Comedy by Alexander Opens at Plymouth -- Stars June Lockhart, John Newland | True | By Sam Zolotow | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/train-hits-truck-near-capital.html | Train Hits Truck Near Capital | True | | 1983-04-07 | RE0000164554 | B00000516057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/burk-in-eagles-fold.html | Burk in Eagles' Fold | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/c-i-a-watchdog.html | C. I. A. "WATCHDOG" | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/rush-among-5-cub-signers.html | Rush Among 5 Cub Signers | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-s-trains-nicaraguans-equipping-battalion-as-a-part-of-hemisphere.html | U. S. TRAINS NICARAGUANS; Equipping Battalion as a Part of Hemisphere Defense | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-26 | 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/armed-services-unit-sets-open-hearings.html | ARMED SERVICES UNIT SETS OPEN HEARINGS | True | | 1983-04-07 | RE0000164554 | B00000516057 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/strijdom-wont-make-bid-for-republic-before-58.html | Strijdom Won't Make Bid For Republic Before '58 | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/formosa-agrees-to-tachen-exodus-but-nationalists-would-bar.html | FORMOSA AGREES TO TACHEN EXODUS; But Nationalists Would Bar 'Redeployment' if It Suggests Consent to a Cease-Fire FORMOSA AGREES TO TACHEN EXODUS | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/st-francis-five-tops-siena-6348-press-mannix-pace-terrier.html | ST. FRANCIS FIVE TOPS SIENA, 63-48; Press, Mannix Pace Terrier Second-Half Drive -- Army and Navy Triumph | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/building-service-pact-4000-union-workers-in-bronx-get-3-rise-in.html | BUILDING SERVICE PACT; 4,000 Union Workers in Bronx Get $3 Rise in Weekly Pay | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/nationalists-bomb-yikiang.html | Nationalists Bomb Yikiang | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/american-u-toppled.html | American U. Toppled | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/traffic-speedup-aim-left-turns-to-be-barred-at-3-points-on-east.html | TRAFFIC SPEED-UP AIM; Left Turns to Be Barred at 3 Points on East River Drive | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/red-potato-chips-now-on-sale-here-seasoning-is-barbecue-sauce.html | RED POTATO CHIPS NOW ON SALE HERE; Seasoning Is Barbecue Sauce -- Teething Biscuits for Infants Also Developed | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/atom-power-plants-for-planes-pushed.html | ATOM POWER PLANTS FOR PLANES PUSHED | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/soviet-and-rumania-in-air-pact.html | Soviet and Rumania in Air Pact | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/col-w-h-hennessey-jri.html | COL. W. H. HENNESSEY JR.I | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/joe-dimaggio-lyons-vance-and-hartnett-elected-to-baseballs-hall-of.html | Joe DiMaggio, Lyons, Vance and Hartnett Elected to Baseball's Hall of Fame; FORMER YANKEE HEADS BALLOTING DiMaggio Obtains 223 Votes -- Lyons Gets 217, Vance 205 and Hartnett 195 | True | By John Drebinger | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/tachens-situation-a-look-at-the-need-for-evacuation-and-at-the.html | Tachens Situation; A Look at the Need for Evacuation and at the Fleet That Would Safeguard It | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mother-of-2-is-killed-by-train.html | Mother of 2 Is Killed by Train | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/jewish-education-unit-to-gain.html | Jewish Education Unit to Gain | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/edens-formosa-statement.html | Eden's Formosa Statement | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/varied-spring-suits-shown-by-russeks.html | VARIED SPRING SUITS SHOWN BY RUSSEKS | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/photographer-gets-medal-for-bravery.html | PHOTOGRAPHER GETS MEDAL FOR BRAVERY | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/d-w-castle-fiance-of-priscilla-jones.html | D. W. CASTLE FIANCE OF PRISCILLA JONES | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/chosen-for-directorate-of-railtrailer-company.html | Chosen for Directorate of Rail-Trailer Company | True | | 1983-04-07 | RE0000164555 | B00000516058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/dodgers-palica-milliken-sign-white-sox-get-wilber-as-coach-2.html | Dodgers' Palica, Milliken Sign; White Sox Get Wilber as Coach; 2 Right-Handed Pitchers Bring Number of Men in Brooks' Fold to 31 — Catcher May Play if Injuries Hit Chicago | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/pottery-officials-attack-trade-act-proposed-accord-with-japan-comes.html | POTTERY OFFICIALS ATTACK TRADE ACT; Proposed Accord With Japan Comes Under Fire at House Hearing on Extending Law | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/laborites-pressing-charges-on-defense.html | LABORITES PRESSING CHARGES ON DEFENSE | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/german-reds-hint-halt-in-subsidies-aid-to-stateowned-industry-aimed.html | GERMAN REDS HINT HALT IN SUBSIDIES; Aid to State-Owned Industry Aimed at Curbing Prices -Costly Building Decried | True | By Albion Rossspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mosconi-procita-divide-but-champion-holds-31-edge-in-pocket.html | MOSCONI, PROCITA DIVIDE; But Champion Holds 3-1 Edge in Pocket Billiards Test | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/to-change-idlewild-approach.html | To Change Idlewild Approach | True | | | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/miss-alice-b-p-conover.html | MISS ALICE B. P. CONOVER | True | Special t'o The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/new-israeli-vessel-welcomed-to-port.html | NEW ISRAELI VESSEL WELCOMED TO PORT | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/heads-south-amboy-trust.html | Heads South Amboy Trust | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/weeks-electric-output-sets-record-high-mark.html | Week's Electric Output Sets Record High Mark | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/three-awards-made-by-meteorologists.html | THREE AWARDS MADE BY METEOROLOGISTS | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/pirates-sign-a-pair.html | Pirates Sign a Pair | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/cavanagh-clears-pier-hiring-halls-no-unusual-fire-hazards-in-the.html | CAVANAGH CLEARS PIER HIRING HALLS; ' No Unusual Fire Hazards' in the Buildings, He Says in Reply to I.L.A. Charge | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/kefauver-urges-curb-on-mergers-assails-antitrust-agencies-justice.html | KEFAUVER URGES CURB ON MERGERS; Assails Anti-Trust Agencies — Justice Official and Head of F. T. C. Defend Policies | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/welfare-frauds-jail-2-man-and-woman-got-relief-checks-while-holding.html | WELFARE FRAUDS JAIL 2; Man and Woman Got Relief Checks While Holding Jobs | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/frederick_ijmhey-l.l.6.w.u.-official-executive-secretary-since-1934.html | FREDERICK_IJMHEY, I.L.6.W.U. OFFICIAL; Executive Secretary Since 1934 Dies—Supervised Institutions of Union | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/eccles-heads-utah-bank.html | Eccles Heads Utah Bank | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/scientists-watch-adrenal-at-work-human-glands-in-test-tube-produce.html | SCIENTISTS WATCH ADRENAL AT WORK; Human Glands in Test Tube Produce 17 Hormones — 2 New Ones Discovered | True | By William L. Laurence | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/toy-guns.html | TOY GUNS | True | | | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/toolmaker-plans-stock-rise.html | Toolmaker Plans Stock Rise | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/jersey-housing-in-new-ownership-deals-involve-buildings-of-46-and.html | JERSEY HOUSING IN NEW OWNERSHIP; Deals Involve Buildings of 46 and 33 Apartments in Passaic and Englewood | True | | 1983-04-07 | RE0000164555 | B00000516058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/joao-alberto-56-i-diplomat-is-dead-brazilian-official-backer-of.html | JOAO ALBERTO,' 56, I DIPLOMAT, IS DEAD; Brazilian Official, Backer of Vargas, Had LedOffice of Trade Expansion | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/elected-vice-president-by-cannon-mills-inc.html | Elected Vice President By Cannon-mills, Inc. | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/in-the-nation-when-coordinate-powers-enter-the-twilight-zone.html | In The Nation; When Coordinate Powers Enter the Twilight Zone | True | By Arthur Krock | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/ford-fund-gift-250000-money-for-crusade-for-freedom-will-aid-radio.html | FORD FUND GIFT $250,000; Money for Crusade for Freedom Will Aid Radio Free Europe | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/ohio-state-to-get-trophy.html | Ohio State to Get Trophy | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/figueres-facing-a-crucial-period-with-rebellion-quelled-costa-rican.html | FIGUERES FACING A CRUCIAL PERIOD; With Rebellion Quelled, Costa Rican Must Regain Political Stature Among People | True | By Sydney Grusonspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/eric-johnston-in-tel-aviv.html | Eric Johnston in Tel Aviv | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/fred-p-hayward.html | FRED P. HAYWARD | True | Special tO The Ne',v York T:mos. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/pet-hospital-plans-animal-blood-bank.html | PET HOSPITAL PLANS ANIMAL BLOOD BANK | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/making-landlords-make-good.html | MAKING LANDLORDS MAKE GOOD | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/red-moves-watched.html | Red Moves Watched | True | By Greg MacGregorspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/2-senate-committees-back-formosa-policy-bar-curbs-war-danger-cited.html | 2 SENATE COMMITTEES BACK FORMOSA POLICY, BAR CURBS; WAR DANGER CITED Flanders, Morse Warn Against Aggression -- Knowland Retorts TWO SENATE UNITS BACK ASIA POLICY | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/paris-sees-flaws-in-formosa-stand-french-back-u-s-policy-aim-but.html | PARIS SEES FLAWS IN FORMOSA STAND; French Back U. S. Policy Aim but Fear Threat to Peiping Will Delay Conciliation | True | By Harold Callendarspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/stock-split-proposed-corn-products-shareholders-to-vote-on-3for1.html | STOCK SPLIT PROPOSED; Corn Products Shareholders to Vote on 3-for-1 Plan | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/moscow-to-germany.html | MOSCOW TO GERMANY | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mikoyan-is-present-at-moscow-reception-after-speculation-abroad-on.html | Mikoyan Is Present at Moscow Reception After Speculation Abroad on His 'Ouster' | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/-merchant-of-venice-scored.html | ' Merchant of Venice' Scored | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/u-s-rejects-bids-on-export-butter-prices-held-too-low-in-offer-of.html | U. S. REJECTS BIDS ON EXPORT BUTTER; Prices Held Too Low in Offer of 10,000,000 Pounds -- New Negotiations Due | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/rites-formrs-morrow-educator-diplomats-widow-isi-eulogized-in.html | RITES FORMRS. MORROW; Educator, Diplomat's Widow Isl Eulogized in Englewood | True | Spec al to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/sullivan-beats-malsin-reaches-semifinal-round-of-bulldog-squash.html | SULLIVAN BEATS MALSIN; Reaches Semi-Final Round of Bulldog Squash Tennis | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/films-for-young.html | Films for Young | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/1200-at-paper-pulp-parley.html | 1,200 at Paper & Pulp Parley | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/pilots-ask-state-for-fee-increase-group-requests-legislature-to.html | PILOTS ASK STATE FOR FEE INCREASE; Group Requests Legislature to Make Rate $6.50 a Foot, Based on Vessel's Draft | True | | 1983-04-07 | RE0000164555 | B00000516058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/nephews-split-legacy-two-of-same-name-will-share-bequest-of-l-i.html | NEPHEWS SPLIT LEGACY; Two of Same Name Will Share Bequest of L. I. Uncle | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/bank-robbed-suspect-seized.html | Bank Robbed, Suspect Seized | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/atlantic-city-56-bid-to-gop.html | Atlantic City '56 Bid to G.O.P. | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/guerrero-3-to-10-wins-coast-stake-gains-nose-victory-over-his.html | GUERRERO, 3 TO 10, WINS COAST STAKE; Gains Nose Victory Over His Stablemate, Mr. Sullivan, in California Breeders | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/hurricane-prediction.html | HURRICANE PREDICTION | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/drive-on-to-collect-penny-stock-taxes.html | DRIVE ON TO COLLECT 'PENNY STOCK' TAXES | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/new-israeli-envoy-to-moscow.html | New Israeli Envoy to Moscow | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/robbed-by-hitchhikers-trenton-milkman-brought-here-loses-21-and-his.html | ROBBED BY HITCH-HIKERS; Trenton Milkman Brought Here -- Loses $21 and His Car | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/bingo-by-statute-opposed-by-rabbis-board-here-asks-support-of-all.html | BINGO BY STATUTE OPPOSED BY RABBIS; Board Here Asks Support of All Branches for Moral Standards of Judaism | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/sheider-scores-at-billiards.html | Sheider Scores at Billiards | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/schenley-industries.html | Schenley Industries | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/onni-myrra-62_2-is-deadi-finnish-javelin-thrower-jnj-olympics-held.html | ONNI MYRRA, 62_ 2, IS DEADi; Finnish Javelin Thrower JnJ Olympics Held World Marks ) | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/finns-see-pressure-to-join-soviet-bloc.html | FINNS SEE PRESSURE TO JOIN SOVIET BLOC | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/guatemalan-leader-critical-of-business.html | GUATEMALAN LEADER CRITICAL OF BUSINESS | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/navy-jet-sets-record-standing-fury-climbs-to-10000-feet-in-83.html | NAVY JET SETS RECORD; Standing Fury Climbs to 10,000 Feet in 83 Seconds | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/the-australian-view.html | The Australian View | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/wood-field-and-stream-rifle-group-of-ten-shots-at-100-yards.html | Wood, Field and Stream; Rifle Group of Ten Shots at 100 Yards Covering Quarter-Inch Is Record | True | By Raymond R. Camp | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/drama-the-motif-of-italian-gowns-schuberth-collection-seems-planned.html | DRAMA THE MOTIF OF ITALIAN GOWNS; Schuberth Collection Seems Planned for Stage -- Fabiani and Simonetta Showing | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/to-expand-insurance-farm-bureau-units-go-national-names-to-reflect.html | TO EXPAND INSURANCE; Farm Bureau Units Go National -- Names to Reflect Change | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/steel-stock-split-was-a-top-secret-directors-plan-caught-bulls-with.html | STEEL STOCK SPLIT WAS A TOP SECRET; Directors' Plan Caught Bulls With Their Prices Down -- What Action Means | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/blackman-succeeds-mclaughry-as-football-coach-at-dartmouth.html | Blackman Succeeds McLaughry as Football Coach at Dartmouth; HANOVERIANS PICK DENVER'S MENTOR Blackman Will Take Three Football Assistants to Dartmouth With Him | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/the-french-ambassador.html | THE FRENCH AMBASSADOR | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/more-marriages-before-vatican.html | More Marriages Before Vatican | True | | 1983-04-07 | RE0000164555 | B00000516058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/pacific-can-stock-sold-by-euphrats-president-family-associates.html | PACIFIC CAN STOCK SOLD BY EUPHRATS; President, Family, Associates Dispose of 310,000 Shares to National Corporation | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/new-newport-steel-mill.html | New Newport Steel Mill | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/market-is-active-for-tin-and-lead-cocoa-zinc-and-hides-reach-new.html | MARKET IS ACTIVE FOR TIN AND LEAD; Cocoa, Zinc and Hides Reach New High Volume for Month -- Profit Taking Ends Rise | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/joan-c-kroll-is-bride-married-in-mount-vernon-to-david-alan.html | JOAN C. KROLL IS BRIDE; Married in Mount Vernon to David Alan Hoddeson | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/trade-council-scores-delay.html | Trade Council Scores Delay | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/democrats-in-accord-celler-walter-and-cannon-settle-disputes-on.html | DEMOCRATS IN ACCORD; Celler, Walter and Cannon Settle Disputes on Chairmanships | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/ships-urged-to-report-positions-once-a-day.html | Ships Urged to Report Positions Once a Day | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/three-film-stars-in-tokyo.html | Three Film Stars in Tokyo | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/italian-spaghetti-plants-struck.html | Italian Spaghetti Plants Struck | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mrs-david-s-wells-has-a-son.html | Mrs. David S. Wells Has a Son | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/yugoslavs-restrict-foreign-aides-trips.html | YUGOSLAVS RESTRICT FOREIGN AIDES TRIPS | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/modern-patterns-in-china-on-display.html | MODERN PATTERNS IN CHINA ON DISPLAY | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/-plain-and-fancy-arrives-tonight-musical-comedy-will-have-its-debut.html | ' PLAIN AND FANCY' ARRIVES TONIGHT; Musical Comedy Will Have Its Debut at Hellinger -- Scene Is Amish Pennsylvania | True | By Louis Calta | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/bankers-trust-co-open-to-expansion-bank-is-interested-in-adding.html | BANKERS TRUST CO. OPEN TO EXPANSION; Bank Is Interested in Adding Branches, President Says -- Declines to Amplify | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/financial-advertisers-choose-new-president.html | Financial Advertisers Choose New President | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/irving-trust-loans-jump.html | IRVING TRUST LOANS JUMP | True | Head Reports 'Nice Upsurge' -- No Merger Action in Sight | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/marthur-at-75.html | M'ARTHUR AT 75 | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/repulski-accepts-terms.html | Repulski Accepts Terms | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/5-harriman-aides-still-on-payroll-unconfirmed-appointees-win-round.html | 5 HARRIMAN AIDES STILL ON PAYROLL; Unconfirmed Appointees Win Round as Controller Notes No One Else Claims Jobs | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/new-look-urged-at-china-policy-dr-commager-tells-social-welfare.html | NEW LOOK URGED AT CHINA POLICY; Dr. Commager Tells Social Welfare Leaders System Discourages Thinkers | True | By Murray Illsonspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/rangers-get-fontinato-defenseman-with-blues-early-in-season-to.html | RANGERS GET FONTINATO; Defenseman, With Blues Early in Season, to Return | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/prisoner-release-asked-but-hemisphere-mission-says-it-has-no.html | PRISONER RELEASE ASKED; But Hemisphere Mission Says it Has No Jurisdiction | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/curran-backs-formosa-plan.html | Curran Backs Formosa Plan | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/49000-old-bombs-detonated-in-utah.html | 49,000 OLD BOMBS DETONATED IN UTAH | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/12000000-law-suit-against-baseball-settled-for-200000-by-dallas.html | $12,000,000 Law Suit Against Baseball Settled for $200,000 by Dallas Ruling | True | | 1983-04-07 | RE0000164555 | B00000516058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/new-german-liner-due-here-in-march.html | NEW GERMAN LINER DUE HERE IN MARCH | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/exp-o-w-accuses-major-of-truckling.html | EX-P. O. W. ACCUSES MAJOR OF TRUCKLING | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/prank-proves-tragic-boy-15-critically-injured-riding-on-top-of.html | PRANK PROVES TRAGIC; Boy, 15, Critically Injured Riding on Top of Subway Car | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/g-i-surety-plan-questioned.html | G. I. Surety Plan Questioned | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/singapore-apprehensive.html | Singapore Apprehensive | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/press-passes-to-change-white-house-cards-are-held-compromised-by.html | PRESS PASSES TO CHANGE; White House Cards Are Held Compromised by Magazine | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/polish-party-accused-output-dips-attributed-in-part-to-faulty.html | POLISH PARTY ACCUSED; Output Dips Attributed in Part to 'Faulty Discipline' | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/president-joins-ladies-for-political-breakfast.html | President Joins Ladies For Political Breakfast | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/price-gains-made-by-corn-and-rye-but-grains-and-soybeans-dip.html | PRICE GAINS MADE BY CORN AND RYE; But Grains and Soybeans Dip Sharply From Early Rises -- Wheat and Oats Mixed | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/yonkers-asks-vote-list-change.html | Yonkers Asks Vote List Change | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/bonn-answer-to-soviet.html | Bonn Answer to Soviet | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/iraqis-reach-cairo-to-back-turk-pact.html | IRAQIS REACH CAIRO TO BACK TURK PACT | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/heads-heating-engineers.html | Heads Heating Engineers | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/8-escape-brooklyn-fire-patrolman-burned-in-rescuing-children-and.html | 8 ESCAPE BROOKLYN FIRE; Patrolman Burned in Rescuing Children and Elderly Tenants | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mrs-a-i-rorke-jr-has-child.html | Mrs. A. I. Rorke Jr. Has Child | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/consul-becomes-envoy-of-dominican-republic.html | Consul Becomes Envoy Of Dominican Republic | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/charles-oakley-roat.html | CHARLES OAKLEY ROAT | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/eisenhower-hails-india-he-sends-a-message-on-her-anniversary-as-a.html | EISENHOWER HAILS INDIA; He Sends a Message on Her Anniversary as a Republic | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/sullivan-w-jones-state-exarchitect.html | SULLIVAN W. JONES, STATE EX-ARCHITECT | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/travel-by-air-and-rail.html | Travel by Air and Rail | True | ROBERT S. HENRY, | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/house-will-limit-its-investigations-rules-committee-is-prepared-to.html | HOUSE WILL LIMIT ITS INVESTIGATIONS; Rules Committee Is Prepared to Keep Inquiries Down to Useful Purposes HOUSE WILL LIMIT ITS INVESTIGATORS | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/manager-of-club-westchester-country-ofical-for20-years-diesserved.html | .MANAGER OF CLUB; Westchester Country Of{ic}al for'20 Years Dies--Served as Secretary-Treasurer | True | SPecial to 'rile New 'ork Thiles. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/security-inquiry-of-senate-held-up-action-on-request-for-funds.html | SECURITY INQUIRY OF SENATE HELD UP; Action on Request for Funds Delayed by Quarrel Over Charge by McCarthy | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/patton-ed-furgol-will-be-honored-will-get-awards-tonight-at.html | PATTON, ED FURGOL WILL BE HONORED; Will Get Awards Tonight at Metropolitan Golf Writers Dinner at Hotel Plaza | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/armored-car-loses-50-pennies-passerby-finds-bag-in-the-gutter.html | Armored Car Loses 550 Pennies; Passer-by Finds Bag in the Gutter | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/republican-bill-for-bingo-urged-a-constitutional-amendment-and-then.html | REPUBLICAN BILL FOR BINGO URGED; A Constitutional Amendment and Then Local Approval Are Major Features | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/canadiens-tie-leafs-at-11-before-14270.html | CANADIENS TIE LEAFS AT 1-1 BEFORE 14,270 | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/white-house-lists-changes-in-posts-stephens-leaves-shanley-and.html | WHITE HOUSE LISTS CHANGES IN POSTS; Stephens Leaves -- Shanley and Morgan Are Shifted -Seaton to Join Staff | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/wins-in-brooklyn-recount.html | Wins in Brooklyn Recount | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/louis-s-schwartz.html | LOUIS S. SCHWARTZ | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/nickel-plate-issue-price-cut.html | Nickel Plate Issue Price Cut | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/london-and-paris-inform-russians-threat-is-futile-both-firm-for.html | LONDON AND PARIS INFORM RUSSIANS THREAT IS FUTILE; Both Firm for Bonn Arming in Face of Warning Soviet Will Void Amity Pacts LONDON AND PARIS REJECT SOVIET BID | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/drought-feed-deadline-set.html | Drought Feed Deadline Set | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mrs-knode-tennis-victor.html | Mrs. Knode Tennis Victor | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/longshore-pay-up-in-philadelphia-eight-locals-with-5000-men-in-port.html | LONGSHORE PAY UP IN PHILADELPHIA; Eight Locals With 5,000 Men in Port Area Get 17-Cent 'Package' Increase | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/more-indictments-due.html | More Indictments Due | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/new-funds-stock-on-market-today-life-insurance-investors-will-offer.html | NEW FUND'S STOCK ON MARKET TODAY; Life Insurance Investors Will Offer Issue of $22,750,000 -- Redeemable in 30 Days | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/gasoline-supplies-up-fuel-oil-down-petroleum-institute-reports.html | GASOLINE SUPPLIES UP, FUEL OIL DOWN; Petroleum Institute Reports Refinery Operations' Rate Off to 85.8%, Last Week | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/middlemen-back-fair-trade-laws-dry-goods-wholesalers-also-oppose.html | MIDDLEMEN BACK FAIR TRADE LAWS; Dry Goods Wholesalers Also Oppose Any Increase in U. S. Minimum Wage | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/bombed-foreman-dies-violence-flares-on-picket-line-at-louisiana.html | BOMBED FOREMAN DIES; Violence Flares on Picket Line at Louisiana Project | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mendesfrance-foe-twits-him-on-africa.html | MENDES-FRANCE FOE TWITS HIM ON AFRICA | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/books-and-authors.html | Books and Authors | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/sleepy-mabel-first-choice-defeats-grover-b-in-sprint-at-fair.html | SLEEPY MABEL FIRST; Choice Defeats Grover B. in Sprint at Fair Grounds | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/senators-assail-pension-abuses-report-on-welfare-funds-charges.html | SENATORS ASSAIL PENSION ABUSES; Report on Welfare Funds Charges Malpractices -Ives Asks U. S. Curbs | True | By Joseph A. Loftusspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/giardello-victor-in-andrews-bout-rallies-in-last-3-rounds-to-gain.html | GIARDELLO VICTOR IN ANDREWS BOUT; Rallies in Last 3 Rounds to Gain Unanimous Decision in Norfolk Contest | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/german-soccer-team-wins.html | German Soccer Team Wins | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/sara-evarts-married-she-is-wed-in-cambridge-mass-to-paul-g-haskell.html | SARA EVARTS MARRIED; She Is Wed in Cambridge, Mass., to Paul G. Haskell | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/swanfinch-stock-rise-voted.html | Swan-Finch Stock Rise Voted | True | | 1983-04-07 | RE0000164555 | B00000516058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/-tannhaeuser-rudolf-kempe-in-bow-as-met-conductor.html | ' Tannhaeuser'; Rudolf Kempe in Bow as 'Met' Conductor | True | By Olin Downes | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/crustacean-missing-link-is-found-long-island-sound-animal-unknown.html | Crustacean 'Missing Link' Is Found; Long Island Sound Animal Unknown Even as a Fossil | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/136700000-more-in-city-revenues-asked-in-albany-mayor-presents.html | $136,700,000 MORE IN CITY REVENUES ASKED IN ALBANY; Mayor Presents Program to Governor and Legislators and Confers With Them HARRIMAN IS REASSURING Pledges End of Past 'Kicking Around' -- Others Promise Real Needs Will Be Met CITY FISCAL PLEA MADE IN ALBANY | True | By Leo Eganspecial To The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/police-unit-speeds-narcotics-tests.html | Police Unit Speeds Narcotics Tests | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/brownell-asks-law-on-schooled-spies.html | BROWNELL ASKS LAW ON SCHOOLED SPIES | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/4-diplomats-sworn-in-henderson-becomes-deputy-under-secretary-of.html | 4 DIPLOMATS SWORN IN; Henderson Becomes Deputy Under Secretary of State | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/tufts-president-heads-bay-state-penal-study.html | Tufts President Heads Bay State Penal Study | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/briton-emphasizes-peace-sir-pierson-dixon-stresses-aim-of-a.html | BRITON EMPHASIZES PEACE; Sir Pierson Dixon Stresses Aim of a Cease-Fire | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/dress-ideas-given-home-seamstress.html | DRESS IDEAS GIVEN HOME SEAMSTRESS | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/old-hoboken-pier-destroyed-by-fire-new-york-fireboats-called-to-aid.html | OLD HOBOKEN PIER DESTROYED BY FIRE; New York Fireboats Called to Aid Hundreds of Men at Abandoned Dock | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/bus-employe-denies-theft.html | Bus Employe Denies Theft | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/dessoff-choirs-in-palestrina-program.html | Dessoff Choirs in Palestrina Program | True | H. C. S. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/dwellings-planned-for-long-beach-site.html | DWELLINGS PLANNED FOR LONG BEACH SITE | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/child-to-mrs-a-schlossman.html | Child to Mrs. A. Schlossman | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/barbara-whitney-is-a-future-bride-radcliffe-alumna-engaged-to-bruce.html | BARBARA WHITNEY IS A FUTURE BRIDE; Radcliffe Alumna Engaged to Bruce Edward Balding, an Infantry Lieutenant | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/miss-alice-danaher.html | MISS ALICE DANAHER | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/house-unit-backs-g-i-bill.html | House Unit Backs G. I. Bill | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/arizona-to-honor-dead-marine.html | Arizona to Honor Dead Marine | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/bolivian-head-averts-strike.html | Bolivian Head Averts Strike | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/john-p-wordsman.html | JOHN P. WORDSMAN | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/jersey-race-dates-set-one-harness-3-flat-tracks-receive-50-days.html | JERSEY RACE DATES SET; One Harness, 3 Flat Tracks Receive 50 Days Each | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/cincinnati-considers-blackburn-army-aide.html | Cincinnati Considers Blackburn, Army Aide | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/march-on-polio-starts-mrs-eisenhower-lights-great-lantern-at-white.html | MARCH ON POLIO STARTS; Mrs. Eisenhower Lights Great Lantern at White House | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/truce-move-is-off-for-week-or-more-us-believes-congress-should-act.html | TRUCE MOVE IS OFF FOR WEEK OR MORE; U.S. Believes Congress Should Act on Formosa Resolution and Pact Before U.N. Step | True | By Elie Abelspecial To The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/san-francisco-report.html | San Francisco Report | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/viola-m-wilder-betrothed.html | Viola M. Wilder Betrothed | True | | 1983-04-07 | RE0000164555 | B00000516058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/rosenberg-group-sued-u-s-seeks-118459-in-taxes-from-supporting.html | ROSENBERG GROUP SUED; U. S. Seeks $118,459 in Taxes From Supporting Committee | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/dcar-tracy-head-of-insuranc__-rm.html | DCAR TRAcY, HEAD OF INSURANC__.RM | True | Special to The New York Times. I | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/costa-rican-policy-praised-united-states-action-said-to-have-won-us.html | Costa Rican Policy Praised; United States Action Said to Have Won Us Friends | True | ROBERT J. ALEXANDER, | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/2-big-generators-on-job-for-a-e-c-200000kilowatt-units-first-of-11.html | 2 BIG GENERATORS ON JOB FOR A. E. C.; 200,000-Kilowatt Units, First of 11, Feeding Electricity to Uranium Diffusion Plant | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/haitis-president-is-in-washington-general-magloire-welcomed-at.html | HAITTS PRESIDENT IS IN WASHINGTON; General Magloire Welcomed at Airport by Nixon -Will Address Congress Today | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/43-pupils-get-driving-awards.html | 43 Pupils Get Driving Awards | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/the-screen-in-review-good-ones-shoot-bad-ones-in-violent-men.html | The Screen in Review; Good Ones Shoot Bad Ones in 'Violent Men' | True | By Bosley Crowther | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/levittown-tribune-is-sold.html | Levittown Tribune Is Sold | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/admiral-w-j-c-agnew.html | ADMIRAL W. J. C. AGNEW | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/puerto-rico-dock-chief-ousted.html | Puerto Rico Dock Chief Ousted | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/french-deliver-note.html | French Deliver Note | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/walter-m-provine.html | WALTER M. PROVINE | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/westchester-sees-silver-in-the-dust-building-of-roads-offices-and.html | WESTCHESTER SEES SILVER IN THE DUST; Building of Roads, Offices and Centers Is Creating Wealth, Planners Find YONKERS SITUATION CITED $2,500,000 Loss of Ratables to Thruway Is Overcome by $12,000,000 Construction | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/rumanian-violinist-wins-paris-asylum.html | RUMANIAN VIOLINIST WINS PARIS ASYLUM | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/markets-dig-up-basic-data-sift-2-stock-deals-for-senate-inquiry.html | Markets Dig Up Basic Data, Sift 2 Stock Deals for Senate Inquiry; Exchanges Ask Members to Report Who Bought How Much From Whom and When in Run-Ups of G. M., Pantepec MARKETS COLLECT DATA FOR INQUIRY | True | By Burton Crane | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/rochester-beats-knick-five-9694-royals-triumph-when-spears-converts.html | ROCHESTER BEATS KNICK FIVE, 96-94; Royals Triumph When Spears Converts Court-Long Pass Into Late Field Goal | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/wanamaker-auction-near-exhibition-of-1000000-in-merchandise-begins.html | WANAMAKER AUCTION NEAR; Exhibition. of $1,000,000 in Merchandise Begins Today | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/airline-to-add-miami-flight.html | Airline to Add Miami Flight | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/text-of-the-governors-message-on-delinquency-drive.html | Text of the Governor's Message on Delinquency Drive | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/text-of-mayors-letter-to-governor-asking-for-more-state-aid.html | Text of Mayor's Letter to Governor Asking for More State Aid | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/pieck-hails-decision.html | Pieck Hails Decision | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/london-markets-become-brighter-government-issues-continue-their.html | LONDON MARKETS BECOME BRIGHTER; Government Issues Continue Their Recovery -- Industrial Shares Also Stiffen | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/students-learn-about-red-cross-work-in-hospitals.html | Students Learn About Red Cross Work in Hospitals | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/dance-advanced-by-parents-guild-large-subscription-reported-for-feb.html | DANCE ADVANCED BY PARENTS GUILD; Large Subscription Reported for Feb. 11 Fete of Church of Heavenly Rest Group | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/illinois-red-guilty-as-a-party-member-red-is-guilty-as-party-member.html | Illinois Red Guilty As a Party Member; Red Is Guilty as Party Member; First So Tried Under Smith Act | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/ilo-director-cites-1954-workers-gains.html | I.L.O. DIRECTOR CITES 1954 WORKERS GAINS | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/prices-of-cotton-change-unevenly-futures-4-points-up-to-12-off-at.html | PRICES OF COTTON CHANGE UNEVENLY; Futures 4 Points Up to 12 Off at Close After Opening 1 to 6 Higher Than on Tuesday | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/a-thrifty-fruit-to-enliven-winter-meals-grapefruit-is-easy-to-serve.html | A Thrifty Fruit to Enliven Winter Meals; Grapefruit Is Easy to Serve and Is Rich in Vitamin A and C | True | By Jane Nickerson | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/paris-accords-gain-in-bonn.html | Paris Accords Gain in Bonn | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/pact-to-curb-bias-in-breweries-loses-as-one-of-4-unions-balks-other.html | Pact to Curb Bias in Breweries Loses as One of 4 Unions Balks; Other Teamster Units, All 5 Employers Involved Sign Negro Rights Agreement, but Action Must Be Unanimous | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/longrange-radar-nears-completion.html | LONG-RANGE RADAR NEARS COMPLETION | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/stakes-values-lifted-remsen-and-frizette-increased-to-50000-by.html | STAKES VALUES LIFTED; Remsen and Frizette Increased to $50,000 by Jamaica | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/teamsters-drive-on-ward-planned-beck-denies-move-is-linked-to-proxy.html | TEAMSTERS' DRIVE ON WARD PLANNED; Beck Denies Move Is Linked to Proxy Fight -- Removal of Avery, by Troops Recalled | True | By A. H. Raskinspecial To The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/miss-margaret-c-prall.html | MISS MARGARET C. PRALL | True | Special to The New York 'tmas. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/britains-reply-to-soviet.html | Britain's Reply to Soviet | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mischa-elman-plays-a-recital-for-violin.html | MISCHA ELMAN PLAYS A RECITAL FOR VIOLIN | True | J. B. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/chicago-edison-sets-a-stock-divestment.html | CHICAGO EDISON SETS A STOCK DIVESTMENT | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/steels-run-ahead-in-excited-session-industrys-leader-opens-96.html | STEELS RUN AHEAD IN EXCITED SESSION; Industry's Leader Opens 96 Minutes Late, Up 5 1/2, on a $7,800,000 Block; ITT NET GAIN IS 7 POINTS Aircraft Stocks Also Active, Higher -- General Motors Feature of Late Rally | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mrs-albert-welch-sr.html | MRS. ALBERT WELCH SR. | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/montreal-places-35000000-bonds-issue-payable-in-u-s-dollars-is.html | MONTREAL PLACES $35,000,000 BONDS; Issue Payable in U. S. Dollars Is Awarded on Bid of 98.21 at 3.6005 Interest Cost | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/a-2d-plate-for-drivers-thruway-says-20-special-is-lagging-here-as.html | A 2D PLATE FOR DRIVERS; Thruway Says $20 Special Is Lagging Here as Yet | True | | 1983-04-07 | RE0000164555 | B00000516058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/fareast-tension-is-worrying-india-concern-voiced-in-singapore-also.html | FAR-EAST TENSION IS WORRYING INDIA; Concern Voiced in Singapore Also at Eisenhower Bid to Keep Reds From Formosa | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/whats-nis-nobody-will-tell-except-cia.html | What's N.I.S. -- Nobody Will Tell Except C.I.A. | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/bus-lines-profitable-10-private-companies-here-made-money-in-54.html | BUS LINES PROFITABLE; 10 Private Companies Here Made Money in '54, Board Reports | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/allischalmers.html | Allis-Chalmers | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/shipping-news-and-notes-tramp-vessel-refueled-in-atlantic-seagoing.html | Shipping News and Notes; Tramp Vessel Refueled in Atlantic -- Seagoing Tonnage on Coast Off | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/stern-steinburg.html | Stern -- Steinburg | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/miss-gjellerup-engaged-to-wed-student-at-connecticut-will-be-bride.html | MISS GJELLERUP ENGAGED TO WED; Student at Connecticut Will Be Bride of E. G. Cumming, Graduate of Harvard | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/degrelle-reported-in-tangier.html | Degrelle Reported in Tangier | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/slick-knight-triumphs-910for2-shot-captures-dash-at-sunshine-park.html | SLICK KNIGHT TRIUMPHS; $9.10-for-$2 Shot Captures Dash at Sunshine Park | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/ohioan-here-in-plan-to-go-to-red-china.html | OHIOAN HERE IN PLAN TO GO TO RED CHINA | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/testing-the-market.html | TESTING THE MARKET | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/sunray-calls-in-second-issue.html | Sunray Calls in Second Issue | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/reds-riot-in-haiphong-police-block-attempts-to-halt-dismantling-of.html | REDS RIOT IN HAIPHONG; Police Block Attempts to Halt Dismantling of Plant | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/sports-of-the-times-hollow-clang-from-the-bell.html | Sports of The Times; Hollow Clang From the Bell | True | By Arthur Daley | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/freed-g-i-in-u-s-guardhouse.html | Freed G. I. in U. S. Guardhouse | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/integrity-of-supreme-court.html | Integrity of Supreme Court | True | EDWIN A. FALK, | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/16-of-rail-gross-to-2-top-carriers-but-pennsylvanias-net-fell-to.html | 16% OF RAIL GROSS TO 2 TOP CARRIERS; But Pennsylvania's Net Fell to $18,552,235, New York Central's to $9,187,509 | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/p-l-mlaren-dies-indian-fighter-97-member-of-arizona-militia-headed.html | P. L. M'LAREN DIES; INDIAN FIGHTER, 97; Member of Arizona Militia Headed Old Union Pacific Tea Company Until 1914 | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/child-study-stressed-levitt-cites-teachers-role-in-detecting.html | CHILD STUDY STRESSED; Levitt Cites Teachers' Role in Detecting Delinquency | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/miss-frances-morris.html | MISS FRANCES MORRIS | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/adolf-senz-wigmaker-at-met-is-dead-i-makeup-man-for-films-and.html | Adolf Senz, Wigmaker at 'Met,' Is Dead; i Make-Up Man for Films and Television | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/frye-resigns-hilldring-to-head-general-aniline.html | Frye Resigns, Hilldring To Head General Aniline | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/14-drowned-as-boat-capsizes.html | 14 Drowned as Boat Capsizes | True | | 1983-04-07 | RE0000164555 | B00000516058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/us-film-role-goes-to-mlle-darrieux-french-actress-to-be-seen-as.html | U.S. FILM ROLE GOES TO MLLE. DARRIEUX; French Actress to Be Seen as Olympias in United Artists' 'Alexander the Great' | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/postmasters-honor-president.html | Postmasters Honor President | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/2-guilty-reds-seek-to-quit-u-s-to-escape-jail-for-conspiracy-move.html | 2 Guilty Reds Seek to Quit U. S. To Escape Jail for Conspiracy; Move by One, a Citizen, Is Believed to Be First of Kind -- Woman Also Makes Offer on Ground of Ill Health | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/new-privilege-for-herriot.html | New Privilege for Herriot | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/red-air-force-largest-u-s-general-tells-of-bomber-designed-to-hit-u.html | RED AIR FORCE 'LARGEST'; U. S. General Tells of Bomber Designed to Hit U. S. | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/susan-gellers-troth-brandeis-junior-is-engaged-to-eliot-gold.html | SUSAN GELLER'S TROTH; Brandeis Junior Is Engaged to Eliot Gold, Medical Student | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/redbook-editor-is-promoted.html | Redbook Editor Is Promoted | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/churchills-new-history-is-due-early-next-year.html | Churchill's New History Is Due Early Next Year | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/telegraphers-get-rise-u-p-approves-235-increase-talks-with-guild.html | TELEGRAPHERS GET RISE; U. P. Approves $2.35 Increase - - Talks With Guild Stated | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/indian-elephants-and-jets-parade-old-and-new-combine-to-note.html | INDIAN ELEPHANTS AND JETS PARADE; Old and New Combine to Note Republic's Fifth Anniversary as 1,000,000 Look On | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/blessbull-favorite-captures-palm-beach-handicap-at-hialeah-park.html | Blessbull, Favorite, Captures Palm Beach Handicap at Hialeah Park; SIMS' HORSE WINS EASILY FOR SKELLY Blessbull Victor Over Social Outcast by 3 1/2 Lengths -- Boulmetis Hurt in Spill | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/sears-to-absorb-rose-stores.html | Sears to Absorb Rose Stores | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/honored-by-bible-society.html | Honored by Bible Society | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/philadelphia-woman-i02-dies.html | Philadelphia Woman, 'i02, Dies | True | Spectat to The New York Times, | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/ottawa-m-ps-back-paris-21312.html | OTTAWA M. P.'S BACK PARIS PACTS, 213-12 | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/2-added-to-astor-fund-board.html | 2 Added to Astor Fund Board | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/status-of-state-employes-governor-harriman-commended-for-points.html | Status of State Employes; Governor Harriman Commended for Points Made in Annual Message | True | HERBERT LEVINE, | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/snyder-testifies-at-taxes-inquiry-truman-exaide-subpoenaed-in.html | SNYDER TESTIFIES AT TAXES INQUIRY; Truman Ex-Aide Subpoenaed in Investigation Reopened by Omaha Grand Jury | True | By Seth S. Kingspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/3-properties-sold-by-wanamakers-syndicate-plans-apartments-for-one.html | 3 PROPERTIES SOLD BY WANAMAKERS; Syndicate Plans Apartments for One Block, Conversion to Offices for Another | True | By Maurice Foley | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/gwendolyn-hughes-prospective-bride.html | GWENDOLYN HUGHES PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/calculated-risk-to-manila.html | ' Calculated Risk' to Manila | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/russian-admirals-kin-enlists.html | Russian Admiral's Kin Enlists | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/foundation-hails-writers-memory-louis-stark-labor-reporter-for-the.html | FOUNDATION HAILS WRITER'S MEMORY; Louis Stark, Labor Reporter for The Times, Is Honored by Former Associates | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/text-of-macarthurs-address-at-los-angeles-banquet.html | Text of MacArthur's Address at Los Angeles Banquet | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/theatre-the-boss-is-the-giveaway-tv-stunts-lampooned-in-the-grand.html | Theatre: The Boss Is the Giveaway; TV Stunts Lampooned in 'The Grand Prize' | True | By Brooks Atkinson | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/robert-gabbe.html | ROBERT GABBE | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/inland-steel-set-earnings-record-cleared-41287152-in-1954-dollar.html | INLAND STEEL SET EARNINGS RECORD; Cleared $41,287,152 in 1954 -- Dollar Volume Declined Despite Peak Output | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/hotel-leasehold-purchased.html | Hotel Leasehold Purchased | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/cadets-rout-st-michaels.html | Cadets Rout St. Michael's | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/new-provost-named-by-teachers-college.html | New Provost Named By Teachers College | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/litterbugs-fined-2-queens-court-drive-opens-only-one-15-levy-in-106.html | LITTERBUGS FINED $2; Queens Court Drive Opens -- Only One $15 Levy in 106 | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/aliens-in-custody-show-sharp-drop-brownell-says-only-75-are-held.html | ALIENS IN CUSTODY SHOW SHARP DROP; Brownell Says Only 75 Are Held, Excepting 'Wetbacks', Against Average of 972 CUT LAID TO 'HUMANIZING' Most of Those Detained Are Housed in Hotels -- Jailing Is Reserved for Serious Cases | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/trains-face-ouster-on-manhattan-span.html | TRAINS FACE OUSTER ON MANHATTAN SPAN | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/wilson-says-army-wont-delay-cuts-calls-formosa-but-a-ripple-that.html | WILSON SAYS ARMY WON'T DELAY CUTS; Calls Formosa but 'a Ripple' That Need Not Alter Plans for National Defense WILSON DISCOUNTS FORMOSA 'RIPPLE' | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/volunteers-report-100000-rise-in-aid.html | VOLUNTEERS REPORT $100,000 RISE IN AID | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/hofstra-beats-hunter.html | Hofstra Beats Hunter | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/u-s-assigns-jets-to-formosa-duty-shifts-planes-from-okinawa-and-the.html | U. S. ASSIGNS JETS TO FORMOSA DUTY; Shifts Planes From Okinawa and the Philippines U. S. Planes Reported Off Southeast China Coast U. S. ASSIGNS JETS TO FORMOSA DUTY | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/u-s-offers-more-bills.html | U. S. Offers More Bills | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/v-f-w-auxiliary-meets-hears-support-of-reserve-plan-donates-to.html | V. F. W. AUXILIARY MEETS; Hears Support of Reserve Plan, Donates to Korea Relief | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/union-is-fined-10000-afl-unit-accused-of-role-in-new-bedford-fish.html | UNION IS FINED $10,000; A.F.L. Unit Accused of Role in New Bedford Fish Monopoly | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/1211000-for-charity-st-vincents-hospital-and-reiss-foundation-each.html | $1,211,000 FOR CHARITY; St. Vincent's Hospital and Reiss Foundation Each Get $500,000 | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/schoenfeld-envoy-retires.html | Schoenfeld, Envoy, Retires | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/-guaranteed-pay-won-by-truckers-185000-in-midwest-and-south-will.html | 'GUARANTEED' PAY WON BY TRUCKERS; 185,000 in Midwest and South Will Get Full Week's Wage if They Work Part of Week | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/join-board-of-hebrew-union.html | Join Board of Hebrew Union | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/colder-weather-on-way-wind-shift-to-northwest-from-west-may-also.html | COLDER WEATHER ON WAY; Wind Shift to Northwest From West May Also Bring Snow | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/getting-along-with-people.html | Getting Along With People | True | Brother CORMAC PHILIP, F. S. C. | 1983-04-07 | RE0000164555 | B00000516058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/commodity-index-rises-tuesdays-figure-put-at-917-up-02-from-mondays.html | COMMODITY INDEX RISES; Tuesday's Figure Put at 91.7, Up 0.2 From Monday's | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/eisenhower-will-limit-trips-for-2-or-3-months.html | Eisenhower Will Limit Trips for 2 or 3 Months | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/sales-in-the-bronx-two-apartment-houses-are-purchased-by-operator.html | SALES IN THE BRONX; Two Apartment Houses Are Purchased by Operator | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/other-acquisition-news.html | OTHER ACQUISITION NEWS | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/german-has-4th-set-of-twins.html | German Has 4th Set of Twins | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/fund-sets-high-marks-asset-and-dividend-records-set-by.html | FUND SETS HIGH MARKS; Asset and Dividend Records Set by Massachusetts Trust | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/2-negro-troupes-hailed-in-tel-aviv-porgy-and-lionel-hampton-open-to.html | 2 NEGRO TROUPES HAILED IN TEL AVIV; 'Porgy' and Lionel Hampton Open to Packed Houses -- Big Demand for Tickets. | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/russian-skiers-excel-set-pace-in-two-crosscountry-tests-in.html | RUSSIAN SKIERS EXCEL; Set Pace in Two Cross-Country Tests in International Meet | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/packer-aides-get-rises.html | Packer Aides Get Rises | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/u-n-resettles-arab-refugees.html | U. N. Resettles Arab Refugees | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/free-french-cookery-classes.html | Free French Cookery Classes | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/g-m-net-up-348-to-806-millions-sales-in-1954-are-estimated-at.html | G. M. NET UP 34.8% TO $806 MILLIONS; Sales in 1954 Are Estimated at $9,825,000,000, or 20% Below Previous Record 2,996,858 CARS PRODUCED $219,528,449 Cut in Tax Bill Lifted Profit Past '53 Mark -- 2d Best Year All Around | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/u-s-urged-to-save-small-producers-apparel-committee-proposes-an.html | U. S. URGED TO SAVE SMALL PRODUCERS; Apparel Committee Proposes an Agency to Aid Industries to Escape Monopoly | True | By Herbert Koshetzspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/hutchins-decries-reece-fund-study-foundation-head-challenges.html | HUTCHINS DECRIES REECE FUND STUDY; Foundation Head Challenges Sincerity of Investigation -- Congressman in Audience | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/executive-vice-president-named-by-philip-morris.html | Executive Vice President Named by Philip Morris | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/treasury-bills-gain-196000000-loans-to-business-decrease-by.html | TREASURY BILLS GAIN $196,000,000; Loans to Business Decrease by $74,000,000 for the Week Ended Jan. 19 | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/house-votes-reorganizing-bill.html | House Votes Reorganizing Bill | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/apartment-houses-in-brooklyn-deals.html | APARTMENT HOUSES IN BROOKLYN DEALS | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/dr-delo-c-grover.html | DR. DELO C. GROVER | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/lieutenant-to-wed-carol-l-hirschman.html | LIEUTENANT TO WED CAROL L. HIRSCHMAN | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/heads-group-to-study-columbias-art-center.html | Heads Group to Study Columbia's Art Center | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/french-flood-toll-fixed-776300-acres-inundated-and-51176-persons.html | FRENCH FLOOD TOLL FIXED; 776,300 Acres Inundated and 51,176 Persons Fled Homes | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/bitter-floor-debate-begun-eden-defends-u-s-stand-against-labor.html | BITTER FLOOR DEBATE BEGUN; Eden Defends U. S. Stand Against Labor Party Attack But Foreign Secretary States That Force Will Not Solve Dangerous Situation -- Attlee and Bevan Unite in Debate EDEN UPHOLDS U. S. ON POLICY IN ASIA | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/military-honored-1st-army-and-ft-jay-receive-scrolls-for-polio-fund.html | MILITARY HONORED; 1st Army and Ft. Jay Receive Scrolls for Polio Fund Gifts | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/newell-chase-50-composer-pianist.html | NEWELL CHASE, 50, COMPOSER, PIANIST | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/eisenhower-backs-religious-liberty-in-message-to-jewish-group-here.html | EISENHOWER BACKS RELIGIOUS LIBERTY; In Message to Jewish Group Here He Also Commends the Honoring of Judge Hand | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/miss-colby-gets-1underpar-74-to-take-medal-in-doherty-golf-barbara.html | Miss Colby Gets 1-Under-Par 74 To Take Medal in Doherty Golf; Barbara Romack Shoots 75 in Miami Qualifying -- Miss Lasser Registers a 79 | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mrs-emile-levy.html | MRS. EMILE LEVY | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/new-accessories-sparkle-in-color-cotton-hose-in-pastel-shades-shown.html | NEW ACCESSORIES SPARKLE IN COLOR; Cotton Hose in Pastel Shades Shown for City and Country at Fashion Group Meeting | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/600-give-blood-in-day-mobile-units-to-visit-ohrbachs-bank-and-phone.html | 600 GIVE BLOOD IN DAY; Mobile Units to Visit Ohrbach's, Bank, and Phone Office Today | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/share-exchange-set-foremost-dairies-el-dorado-oil-agree-on-formula.html | SHARE EXCHANGE SET; Foremost Dairies, El Dorado Oil Agree on Formula | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/8-saved-from-plane-ditched-in-atlantic-8-in-ditched-plane-saved-in.html | 8 Saved From Plane Ditched in Atlantic; 8 IN DITCHED PLANE SAVED IN ATLANTIC | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/100-points-not-enough.html | 100 Points Not Enough | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/harriman-offers-program-for-combating-delinquency-harriman-proposes.html | Harriman Offers Program For Combating Delinquency; Harriman Proposes a Program To Combat Juvenile Delinquency | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/honduras-will-pay-for-most-of-plan.html | HONDURAS WILL PAY FOR MOST OF PLAN | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/statistician-finds-young-people-setting-up-own-homes-earlier.html | Statistician Finds Young People Setting Up Own Homes Earlier | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mrs-a-irving-cumming.html | MRS. A. IRVING CUMMING | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/dr-melford-e-zinser.html | DR. MELFORD E. ZINSER | True | Splat to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/revision-urged-in-adoption-code-marshall-field-tells-experts-20000.html | REVISION URGED IN ADOPTION CODE; Marshall Field Tells Experts 20,000 Now 'Unacceptable' Could Find Foster Homes | True | By Dorothy Barclayspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/kennecott-copper-corp-names-a-vice-president.html | Kennecott Copper Corp. Names a Vice President | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/3-cargo-units-to-raise-rates.html | 3 Cargo Units to Raise Rates | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/saddler-and-davis-sign-featherweights-will-meet-in-garden-title.html | SADDLER AND DAVIS SIGN; Featherweights Will Meet in Garden Title Bout Feb. 25 | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/elliman-named-board-chairman.html | Elliman Named Board Chairman | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/regular-air-time-set-for-president-two-networks-designate-tv-and.html | REGULAR AIR TIME SET FOR PRESIDENT; Two Networks Designate TV and Radio Periods to Give Press Conference News | True | By Val Adams | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/soviet-in-georgia-ousts-2-food-aides-party-dismisses-directors-of.html | SOVIET IN GEORGIA OUSTS 2 FOOD AIDES; Party Dismisses Directors of Chain Stores Who Failed to Check Speculators | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/investor-takes-office-building-buys-parcel-at-broadway-and-leonard.html | INVESTOR TAKES OFFICE BUILDING; Buys Parcel at Broadway and Leonard St. Valued at $1,000,000 -- Other Deals | True | | 1983-04-07 | RE0000164555 | B00000516058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/economists-wary-of-business-in-55-their-testimony-casts-doubt-on.html | ECONOMISTS WARY OF BUSINESS IN '55; Their Testimony Casts Doubt on Eisenhower's Optimism ECONOMISTS WARY OF BUSINESS IN '55 | True | By John D. Morrisspecial To the New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/trabert-and-three-australians-advance-to-semifinals-of-tennis-at.html | Trabert and Three Australians Advance to Semi-Finals of Tennis at Adelaide; SEIXAS DEFEATED BY HOAD IN 4 SETS Trabert Tops Rose, 7-5, 4-6, 6-3, 6-1, in Title Event -- Rosewall, Hartwig Win | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/ceylon-sends-food-to-maldives.html | Ceylon Sends Food to Maldives | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/gomez-pitches-2hitter-giant-hurler-wins-13th-time-in-puerto-rican.html | GOMEZ PITCHES 2-HITTER; Giant Hurler Wins 13th Time in Puerto Rican League | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/liggett-myers-shows-profit-dip-22201364-net-compares-with-22978576.html | LIGGETT & MYERS SHOWS PROFIT DIP; $22,201,364 Net Compares With $22,978,576 in '53 -- Sales Down 6.4% COMPANIES ISSUE EARNING FIGURES | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/cuban-plot-reported-students-said-to-have-planned-to-assassinate.html | CUBAN PLOT REPORTED; Students Said to Have Planned to Assassinate Batista | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/lawyers-to-honor-truman.html | Lawyers to Honor Truman | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/atka-norms-of-the-pack-gunpractice-on-icebergs.html | Atka Norms of the Pack; Gun-Practice on Icebergs | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/football-league-would-end-raids-owners-in-national-circuit-empower.html | FOOTBALL LEAGUE WOULD END RAIDS; Owners in National Circuit Empower Bell to Work Out Pact With Canadians | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/riegelman-foresees-fiscal-crisis-for-city-with-a-levying-of-new.html | Riegelman Foresees Fiscal Crisis for City With a Levying of New Taxes 'Inevitable' | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-27 | 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/bank-deal-inquiry-shifted-to-referee.html | BANK DEAL INQUIRY SHIFTED TO REFEREE | True | Special to The New York Times. | 1983-04-07 | RE0000164555 | B00000516058 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/bloodmobile-schedule-call-will-be-made-today-at-the-statler-hotel.html | BLOODMOBILE SCHEDULE; call Will Be Made Today at the Statler Hotel | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/chemical-plants-fight-trade-act-spokesmen-tell-house-group-imports.html | CHEMICAL PLANTS FIGHT TRADE ACT; Spokesmen Tell House Group Imports Curb Expansion Needed for U. S. Defense | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/john-ellwood-moore.html | JOHN ELLWOOD MOORE | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/niagara-power-development-vote-advocated-to-test-publics-opinion-of.html | Niagara Power Development; Vote Advocated to Test Public's Opinion of Private Operation | True | GEORGE D. WOODS, | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/church-changes-name-broadway-tabernacle-switches-to-congregational.html | CHURCH CHANGES NAME; Broadway Tabernacle Switches to 'Congregational' | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/how-us-offering-will-affect-mart-new-bonds-contribution-to-truly.html | HOW U.S. OFFERING WILL AFFECT MART; New Bonds' Contribution to Truly Long-Term Yields Is Significant Aspect | True | By Paul Heffernan | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/color-main-theme-in-florence-display.html | COLOR MAIN THEME IN FLORENCE DISPLAY | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/philadelphia-curfew-signed.html | Philadelphia Curfew Signed | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/trees-to-honor-austin-jews-will-name-vermont-grove-for-exdelegate.html | TREES TO HONOR AUSTIN; Jews Will Name Vermont Grove for Ex-Delegate to U. N. | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/allen-solomons-have-child.html | Allen .Solomons. Have Child | True | * Epe to le New. York mes. I | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164556 | B00000516059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/the-midway-cuts-singapore-visit-big-carrier-to-head-at-once-for-the.html | THE MIDWAY CUTS SINGAPORE VISIT; Big Carrier to Head at Once for the Seventh Fleet -- Four Destroyers Rejoining It | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/theatre-amish-musical-arrives-plain-and-fancy-bows-at-mark.html | Theatre: Amish Musical Arrives; ' Plain and Fancy' Bows at Mark Hellinger | True | By Brooks Atkinson | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/business-gifts-to-colleges.html | BUSINESS GIFTS TO COLLEGES | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/andrew-j-bachman.html | ANDREW J. BACHMAN | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/lane-denounces-port-dissidents-bistate-official-declares-both-union.html | LANE DENOUNCES PORT DISSIDENTS; Bi-State Official Declares Both Union and Employers Delay Piers Clean-Up | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/coast-ships-begin-overtime-peace-sailorlongshore-rift-over-working.html | COAST SHIPS BEGIN 'OVERTIME' PEACE; Sailor-Longshore Rift Over Working of Hatches Ends -- Key Freighter Manned | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/edardh-bijs-led-sports-group-exhead-of-baseball-writers-dieschicago.html | [ED/ARD'H. BIJS, LED SPoRTs 'GROUP; ExHead of Baseball! Writers Dies--,Chicago NewsmanReversed Series Decision | True | Special to The New York TImeL | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/world-congress-acts.html | World Congress Acts | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/rebel-convicts-trial-set.html | Rebel Convicts' Trial Set | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/col-bradford-parrish.html | COL. BRADFORD PARRISH | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/reds-on-yikiang-bombed.html | Reds on Yikiang Bombed | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/industrials-soar-in-london-market-government-issues-fluctuate-on-i.html | INDUSTRIALS SOAR IN LONDON MARKET; Government Issues Fluctuate on Increase in Bank Rate, End With Small Losses | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/l-i-lightings-net-up-sharply-in-54.html | L. I. LIGHTING'S NET UP SHARPLY IN '54 | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/court-returns-wedding-gifts.html | Court Returns Wedding Gifts | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/javits-charges-harriman-has-failed-to-press-for-more-business-and.html | Javits Charges Harriman Has Failed To Press for More Business and Jobs | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/beaunit-in-puerto-rico-textile-concern-turning-out-knit-tricot-in.html | BEAUNIT IN PUERTO RICO; Textile Concern Turning Out Knit Tricot in Leased Plant | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/senate-gets-gambling-bill.html | Senate Gets Gambling Bill | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/us-bureau-loses-appeal-to-keep-bias-in-contract.html | U.S. Bureau Loses Appeal To Keep Bias in Contract | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/safety-margin-scant-drivers-critical-reaction-time-found-less-than.html | SAFETY MARGIN SCANT; Driver's Critical Reaction Time Found Less Than a Second | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/civil-rights-aide-wins-a-reversal-contempt-conviction-voided-on.html | CIVIL RIGHTS AIDE WINS A REVERSAL; Contempt Conviction Voided on Appeal for Patterson of Unit Classed as Red | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/letter-to-prisoners-kin.html | Letter to Prisoners' Kin | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/talbott-charges-jet-base-tangle-tells-house-unit-that-vicious.html | TALBOTT CHARGES JET BASE TANGLE; Tells House Unit That 'Vicious Opposition' of Local Blocs Hurts Hunt for Sites | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/queensware-first-at-hialeah-720-choice-trails-in-5horse-fields-red.html | Queensware First at Hialeah; 7-20 CHOICE TRAILS In 5-HORSE FIELDS Red Letter Day Runs Last as Queensware Beats Reddy Ro -- Hartack Gains Triple | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/harry-w-reger.html | HARRY W. R!EGER | True | ' Special to Tile Nelnf York Times. | 1983-04-07 | RE0000164556 | B00000516059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/expects-canadian-u-s-gains.html | Expects Canadian, U. S. Gains | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/elizabeth-cheney-brideinbaystate.html | ELIZABETH CHENEY BRIDE.INBAYSTATE | True | Special to The Ilew York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/fire-sweeps-jersey-plant.html | Fire Sweeps Jersey Plant | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/bill-extends-aid-for-g-i-schooling-house-votes-3660-to-give-men-in.html | BILL EXTENDS AID FOR G. I. SCHOOLING; House Votes, 366-0, to Give Men in Service by Tuesday Help Cut Off by President | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/copper-producer-puts-price-up-3c-starting-today-anaconda-will-bill.html | COPPER PRODUCER PUTS PRICE UP 3C; Starting Today, Anaconda Will Bill at 33c a Lb. for Domestic Deliveries | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/auto-job-slump-feared-c-i-o-aide-cites-production-race-to-congress.html | AUTO JOB SLUMP FEARED; C. I. O. Aide Cites 'Production Race' to Congress Group | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/state-gop-acts-on-delinquency-does-not-wait-for-harriman-bills-in.html | STATE G.O.P. ACTS ON DELINQUENCY; Does Not Wait for Harriman Bills in Juvenile Field -- Variances Are Indicated | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/puleo-outpoints-celano.html | Puleo Outpoints Celano | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/cooper-nominated-as-envoy-to-india-senate-expected-to-confirm-gop.html | COOPER NOMINATED AS ENVOY TO INDIA; Senate Expected to Confirm G.O.P. Kentuckian Who Was Defeated by Barkley | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/300000-for-nyu-hall-student-home-will-be-named-for-father-of-a-m.html | $300,000 FOR N.Y.U. HALL; Student Home Will Be Named for Father of A. M. Loew | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/hopeful-outlook-for-free-vietnam-reported-offered-by-gen-collins.html | Hopeful Outlook for Free Vietnam Reported Offered by Gen. Collins; HOPEFUL OUTLOOK SEEN FOR VIETNAM | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/miss-leone-upsets-vonnie-colby-1-up-defeats-doherty-golf-medal.html | MISS LEONE UPSETS VONNIE COLBY, 1 UP; Defeats Doherty Golf Medal Winner at Miami -- Barbara Romack, Mrs. Smith Gain | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/fleet-issues-rules-for-news-coverage.html | FLEET ISSUES RULES FOR NEWS COVERAGE | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/hungarians-win-skating-title.html | Hungarians Win Skating Title | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/third-avenue-site-taken-for-suites-former-stuyvesant-property-at.html | THIRD AVENUE SITE TAKEN FOR SUITES; Former Stuyvesant Property at 18th Street Is Being Sold by Fred H. Hill | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/maran-quits-as-prosecutor-aide.html | Maran Quits as Prosecutor Aide | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/national-distillers-elects-chemical-chief-to-board.html | National Distillers Elects Chemical Chief to Board | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/extrapension-bills-introduced-by-gop.html | EXTRA-PENSION BILLS INTRODUCED BY G.O.P. | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/shell-reports-rise-54-net-given-as-440-a-share-against-420-in-1953.html | SHELL REPORTS RISE; ' 54 Net Given as $4.40 a Share Against $4.20 in 1953 | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/call-to-f-b-i-stirs-atomic-bomb-scare.html | CALL TO F. B. I. STIRS ATOMIC BOMB SCARE | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/trousseau-lingerie-is-in-simple-style.html | TROUSSEAU LINGERIE IS IN SIMPLE STYLE | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/residential-tract-sold.html | Residential Tract Sold | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/universal-pictures-record-gross-of-77887688-for-year-left-net-to.html | UNIVERSAL PICTURES; Record Gross of $77,887,688 for Year Left Net to $3,797,688 | True | | 1983-04-07 | RE0000164556 | B00000516059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/heuss-in-berlin-to-raise-morale-bonn-presidents-visit-widely.html | HEUSS IN BERLIN TO RAISE MORALE; Bonn President's Visit Widely Publicized to Offset Feeling of Isolation From West | True | By Albion Rossspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/rigid-high-farm-props-sought.html | Rigid High Farm Props Sought | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/lindsey-walden.html | LINDSEY WALDEN | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/hormone-yields-better-remedies-new-synthetics-are-reported-superior.html | HORMONE YIELDS BETTER REMEDIES; New Synthetics Are Reported Superior to Hydrocortisone in Treatment of Ailments | True | By Robert K. Plumb | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/bonnet-for-joint-policy-u-s-and-french-coordination-asked-by-former.html | BONNET FOR JOINT POLICY; U. S. and French Coordination Asked by Former Envoy | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/ed-furgol-wins-oscar-golfer-honored-as-institute-for-crippled-opens.html | ED FURGOL WINS 'OSCAR'; Golfer Honored as Institute for Crippled Opens Fund Drive | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/warning-to-g-o-p-seen-keating-says-defeats-should-keep-them-from.html | WARNING TO G. O. P. SEEN; Keating Says Defeats Should Keep Them From Relaxing | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/rubinstein-found-strangled-in-his-fifth-ave-mansion-draftdodger.html | Rubinstein Found Strangled In His Fifth Ave. Mansion; Draft-Dodger, Financier Was Bound and Gagged -- Woman Questioned RUBINSTEIN SLAIN IN 5TH AVE. HOME | True | By Milton Bracker | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/swiss-sled-paces-st-moritz-trials-teams-11706-time-best-of-season.html | SWISS SLED PACES ST. MORITZ TRIALS; Team's 1:17.06 Time Best of Season -- Austrians Crash -- Ostler Eliminated | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/r-l-karlinis-fiance-i-of-mismiriam-etra.html | R. L. KARLINIS FIANCE I OF MiSSMIRIAM ETRA | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/heads-board-of-liberties-union.html | Heads Board of Liberties Union | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/exlegislator-honored-j-h-peterson-of-florida-gets-preservation.html | EX-LEGISLATOR HONORED; J. H. Peterson of Florida Gets Preservation Society Award | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/harriman-vetoes-2-gop-measures-for-easing-taxes-governor-scores.html | HARRIMAN VETOES 2 G.O.P. MEASURES FOR EASING TAXES; Governor Scores Republicans as Playing Politics and Asks Their Cooperation HARRIMAN VETOES 2 G. O. P. TAX BILLS | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/british-bank-rate-increased-to-3-12-change-first-in-two-years-a.html | BRITISH BANK RATE INCREASED TO 3 1/2%; Change, First in Two Years, a 'Flash of Amber Light' Against Inflation Trend | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/food-law-in-peril-u-s-aide-charges-mintener-says-enforcement-funds.html | FOOD LAW IN PERIL, U. S. AIDE CHARGES; Mintener Says Enforcement Funds Are Inadequate as New Items Enter Market | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/structural-steel-shipments-up.html | Structural Steel Shipments Up | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/miss-mortimer-gains-final.html | Miss Mortimer Gains Final | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/doctor-sketches-ideal-in-adoption-welfare-experts-in-chicago.html | DOCTOR SKETCHES IDEAL IN ADOPTION; Welfare Experts in Chicago Consider a Rating Scale for Foster Parents | True | By Dorothy Barclayspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/expansion-of-canal-pressed.html | Expansion of Canal Pressed | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/pen-and-brush-club-shows-craft-work.html | PEN AND BRUSH CLUB SHOWS CRAFT WORK | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164556 | B00000516059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/educator-decries-religious-sniping-all-faiths-are-warned-by-dr.html | EDUCATOR DECRIES RELIGIOUS SNIPING; All Faiths Are Warned by Dr. Gallagher Against 'Luxury' of Attacking One Another | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/danowski-joins-school-staff.html | Danowski Joins School Staff | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/wallis-adds-film-of-west-to-list-gun-fight-at-o-k-corral-will-star.html | WALLIS ADDS FILM OF WEST TO LIST; Gun Fight at O. K. Corral' Will Star Lancaster -- Producer Seeks Bogart | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/studebaker-buys-aerophysics-corp-enters-scientific-research.html | STUDEBAKER BUYS AEROPHYSICS CORP.; Enters Scientific Research, Development Field in Bid for Defense Business | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/penn-mutual-breaks-records.html | Penn Mutual Breaks Records | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/futurity-draws-2102-nominations-for-belmont-race-in-1957-most-since.html | FUTURITY DRAWS 2,102; Nominations for Belmont Race in 1957 Most Since 1929 | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/welfare-worker-pleads-for-help-witte-says-lack-of-trained-personnel.html | WELFARE WORKER PLEADS FOR HELP; Witte Says Lack of Trained Personnel Perils Program to Curb Delinquency | True | By Murray Illsonspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/147500000-saved-for-u-s-by-agency.html | $147,500,000 SAVED FOR U. S. BY AGENCY | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/steve-owen-to-assist-south-carolina-coach.html | Steve Owen to Assist South Carolina Coach | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/h-murray-jacoby-exdiplomatdies-u-s-envoy-to-ethiopia-in-1930-was.html | H. MURRAY JACOBY, EX-DIPLOMAT, DIES; U. S. Envoy to Ethiopia in 1930 Was Explorer-Author -- Headed Investment Firm | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/new-french-ambassador-here-calls-close-ties-with-u-s-vital-maurice.html | New French Ambassador Here; Calls Close Ties With U. S. Vital; Maurice Couve de Murville Says Solidarity Of 2 Nations Is 'More Necessary' -- Envoy's Career Distinguished | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/fivefoot-plastic-eagle-to-adorn-embassy-wall.html | Five-Foot Plastic Eagle To Adorn Embassy Wall | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/mosconi-widens-cue-lad.html | Mosconi Widens Cue Lad | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/brltishus-officer-dies-at-104.html | Brltish, U.S, Officer Dies at 104 | True | Spete2 to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/california-legislator-studies-bid-to-head-merchant-marine-group.html | California Legislator Studies Bid To Head Merchant Marine Group; Representative Shelley Asked to Switch From Union Side to Represent Owners | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/dulles-bars-visits-by-kin-of-fliers-passports-denied-secretary-says.html | DULLES BARS VISITS BY KIN OF FLIERS; PASSPORTS DENIED Secretary Says China's 'Belligerent' Attitude Precludes Trips U. S. BARS VISITING OF FLIERS IN CHINA | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/montclair-woman-slain-husband-held-on-open-charge-led-police-to-the.html | MONTCLAIR WOMAN SLAIN; Husband Held on Open Charge -- Led Police to the Body | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/mrs-frechtman-rewed-former-bernice-wolf-married-to-dr-ezekiel.html | MRS. FRECHTMAN REWED; Former Bernice Wolf Married to Dr. Ezekiel Gordon | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/president-hails-golf-champions-message-of-congratulations-sent-to.html | PRESIDENT HAILS GOLF CHAMPIONS; Message of Congratulations Sent to Patton, Ed Furgol, Mrs. Zaharias at Dinner | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/shoe-warehouse-under-way.html | Shoe Warehouse Under Way | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/about-new-york-blindness-is-no-handicap-when-a-child-needs.html | About New York; Blindness Is No Handicap When a Child Needs Protection -- A No-Parking Ruse | True | By Meyer Berger | 1983-04-07 | RE0000164556 | B00000516059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/evans-to-produce-8-tv-color-shows-actor-also-will-star-in-two-of.html | EVANS TO PRODUCE 8 TV COLOR SHOWS; Actor Also Will Star in Two of the Monthly Programs Planned. by N. B. C. | True | By Val Adams | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/six-jersey-democrats-placed.html | Six Jersey Democrats Placed | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/washington-aide-named-schenley-vice-president.html | Washington Aide Named Schenley Vice President | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/case-sets-air-academy-tests.html | Case Sets Air Academy Tests | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/tatum-intercepts-resolution.html | Tatum Intercepts Resolution | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/city-to-improve-prison-program-estimate-board-acts-to-cope-with.html | CITY TO IMPROVE PRISON PROGRAM; Estimate Board Acts to Cope With Unrest of Inmates -- New High School Voted | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/u-s-to-participate-in-20-trade-exhibits.html | U. S. TO PARTICIPATE IN 20 TRADE EXHIBITS | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/enrico-leide-winner-named.html | Enrico Leide Winner Named | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/cantelli-conducts-for-philharmonic.html | CANTELLI CONDUCTS FOR PHILHARMONIC | True | J. B. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/student-towed-anne-clowes-john-w-fuller-a-senior-at-brown-and.html | STUDENT TOWED. ANNE{}, CLOWES; John W. Fuller, a Senior at Brown,' and Alumna :of Pembroke Engaged | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/mrs-daniel-campbell.html | MRS. DANIEL CAMPBELL | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/szigeti-iii-replaced-as-soloist.html | Szigeti, III, Replaced as Soloist | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/egypt-dooms-two-as-spies-of-israel-sentences-on-6-others-range-from.html | EGYPT DOOMS TWO AS SPIES OF ISRAEL; Sentences on 6 Others Range From 7-Year Term to Life -- Jerusalem Makes Appeal EGYPT DOOMS TWO AS SPIES OF ISRAEL | True | By Robert C. Dotyspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/egyptiraq-dispute-aired.html | Egypt-Iraq Dispute Aired | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/reds-and-arabs-accused-american-jewish-committee-warns-of-their.html | REDS AND ARABS ACCUSED; American Jewish Committee Warns of Their Activities | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/roy-b-pike.html | ROY B. PIKE | True | Special to 'he New ork Ttmes. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/egypt-and-iraq-confer.html | Egypt and Iraq Confer | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/canadian-senate-votes-pacts.html | Canadian Senate Votes Pacts | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/jess-a-case.html | JESS A. CASE | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/vagis-sculpture-shown-at-iolas-gallery-ferbers-is-displayed-at-the.html | Vagis' Sculpture Shown at Iolas Gallery, Ferber's Is Displayed at The Kootz | True | By Howard Devree | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/berkshire-sport-looms-for-skiers-thirteen-areas-in-bay-state-may.html | BERKSHIRE SPORT LOOMS FOR SKIERS; Thirteen Areas in Bay State May Enjoy First Active Week-End of Season | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/palmer-with-62-paces-coast-golf-charlotte-pro-clips-par-by-ten.html | PALMER, WITH 62, PACES COAST GOLF; Charlotte Pro Clips Par by Ten Strokes in $15,000 Event -- Mayfield Next | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/program-for-a-clean-city.html | Program for a Clean City | True | HUGH J. CASEY, | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/no-change-occurs-in-commodity-index.html | NO CHANGE OCCURS IN COMMODITY INDEX | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/text-of-the-address-by-magloire-before-congress.html | Text of the Address by Magloire Before Congress | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/deal-on-beekman-place-william-b-leeds-to-occupy-former-billy-rose.html | DEAL ON BEEKMAN PLACE; William B. Leeds to Occupy Former Billy Rose Home | True | | 1983-04-07 | RE0000164556 | B00000516059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/sun-oil-1954-net-falls-profit-including-subsidiaries-is-nearly-5.html | SUN OIL 1954 NET FALLS; Profit, Including Subsidiaries, Is Nearly 5 Million Below '53 | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/women-widen-contest-federation-affiliates-abroad-in-community.html | WOMEN WIDEN CONTEST; Federation Affiliates Abroad in Community Progress Program | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/johannesburg-to-begin-removal-of-citys-negroes-to-new-site-feb-12.html | Johannesburg to Begin Removal of City's Negroes to New Site Feb. 12 | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/eagle-parley-fails-strike-threat-remains-but-talks-will-continue.html | EAGLE PARLEY FAILS; Strike Threat Remains, but Talks Will Continue Today | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/dixonyates-foes-in-congress-move-to-kill-contract-democratic.html | DIXON-YATES FOES IN CONGRESS MOVE TO KILL CONTRACT; Democratic Majority in Joint Committee on Atom Energy Calls for A. E. C. Action BAN ON WAIVER IS URGED Group Acts for Review That Republicans Voted Down - Legal Obstacles Feared DIXON-YATES FOES MOVE TO END PACT | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/manufacturing-executive-joins-scott-paper-board.html | Manufacturing Executive Joins Scott Paper Board | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/cloud-of-dust-darkens-east-hampton-for-hour.html | Cloud of Dust Darkens East Hampton for Hour | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/i-barbara-rownley-wed-she-is-married-in-wheeling.html | i' BARBARA 'rOWNLEY WED,' She Is Married in ;Wheeling | True | .to | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/agreement-staves-off-milk-price-drop-as-citys-handlers-consent-to.html | Agreement Staves Off Milk Price Drop As City's Handlers Consent to 'Super-Pool' | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/market-executes-late-aboutface-failure-of-bethlehem-to-act-on-stock.html | MARKET EXECUTES LATE ABOUT-FACE; Failure of Bethlehem to Act on Stock Split Sets Back Steel Other Shares PART OF GAINS RETAINED Average Rises 0.39 Point -- Trading Is Narrowest of Week -- Volume Off MARKET EXECUTES LATE ABOUT-FACE | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/ijerseyconductor-tobe-fetedl.html | IJerseyConductor-to-Be Fetedl | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/kennecott-copper-shows-drop-in-net-1954-earnings-123-below-53-level.html | KENNECOTT COPPER SHOWS DROP IN NET; 1954 Earnings 12.3% Below '53 Level Despite Reduction of 40.3% in Tax Bill | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/harris-scores-a-63.html | Harris Scores a 63 | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/efforts-to-curb-eisenhower-on-formosa-fade-in-senate-assurances-by.html | Efforts to Curb Eisenhower On Formosa Fade in Senate; Assurances by President and Democratic Foreign Policy Chief Cut Small Group Seeking to Restrict Resolution EFFORTS WEAKEN ON FORMOSA CURB | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/rhodes-receives-increase-in-salary-and-becomes-23d-giant-to-sign.html | Rhodes Receives Increase in Salary and Becomes 23d Giant to Sign Contract; STAR PINCH-HITTER TO DRAW $14,000 Rhodes, Giants' World Series Hero, Gets Rise -- Dodgers Change Starting Time | True | | 1983-04-07 | RE0000164556 | B00000516059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/rangers-rally-ties-wings-bruins-win-lewicki-vic-howe-score-in-33.html | Rangers' Rally Ties Wings; Bruins Win; LEWICKI, VIC HOWE SCORE IN 3-3 DRAW Two-Ranger Goals in Third Period Tie Wings -- Bruins Rout Black Hawks, 5-2 | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/cleared-in-tax-case-jersey-official-found-innocent-on-charge-of.html | CLEARED IN TAX CASE; Jersey Official Found Innocent on Charge of $17,199 Evasion | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/trainer-banned-60-days-sauviacs-taftla-stimulated-in-fair-grounds.html | TRAINER BANNED 60 DAYS; Sauviac's Taftla Stimulated in Fair Grounds Victory | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/india-bids-britain-aid-peiping-on-un-envoy-in-a-cautious-plea-for.html | INDIA BIDS BRITAIN AID PEIPING ON U.N.; Envoy in a Cautious Plea for Reds' Entry in World Body -- Laborites Score U. S. Policy | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/danger-in-china-stand-limiting-commitment-favored-to-minimize.html | Danger in China Stand; Limiting Commitment Favored to Minimize Possibility of Fighting | True | FREDERICK OSBORN. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/u-s-policy-shift-denied.html | U. S. Policy Shift Denied | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/telling-time.html | TELLING TIME | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/charleshoward.html | CHARLES-HOWARD | True | Special to 'me ew York imes. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/miami-beach-hotel-in-deal.html | Miami Beach Hotel in Deal | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/u-s-ready-to-create-a-3000mph-wind.html | U. S. Ready to Create A 3,000-M.P.H. Wind | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/death-ends-hugestake-20year-duel-with-law-rubinstein-accused-of.html | Death Ends Huge-Stake, 20-Year Duel With Law; Rubinstein Accused of Knavery in Big Deals on Four Continents Served Prison Term on a Draft-Dodging Charge in Last War | True | By Burton Crane | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/conservatives-win-byelection.html | Conservatives Win By-election | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/swift-shifts-staff-and-votes-dividend.html | SWIFT SHIFTS STAFF AND VOTES DIVIDEND | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/quits-2-pipeline-posts-to-head-txl-oil-corp.html | Quits 2 Pipeline Posts to Head TXL Oil Corp. | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/levitts-get-tract-for-jersey-housing.html | LEVITTS GET TRACT FOR JERSEY HOUSING | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/paris-delays-pact-vote-french-senators-to-put-off-debate-for-a-few.html | PARIS DELAYS PACT VOTE; French Senators to Put Off Debate for a Few Days | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/iplayhouse-school-tea-today.i.html | I.Playhouse School Tea TodayI | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/play-to-be-based-on-novel-by-paton-mary-k-frank-will-produce-too.html | PLAY TO BE BASED ON NOVEL BY PATON; Mary K. Frank Will Produce 'Too Late the Phalarope' as Independent Venture | True | By Sam Zolotow | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/pennroad-assets-93231624.html | Pennroad Assets $93,231,624 | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/phils-sign-ortiz-person.html | Phils Sign Ortiz, Person | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/earl-t-milsop.html | EARL T. MILSOP | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/whitfield-ends-tour-star-runner-made-goodwill-trip-for-state.html | WHITFIELD ENDS TOUR; Star Runner Made Good-Will Trip for State Department | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/morris-goldberg.html | MORRIS GOLDBERG | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/strike-threatened-at-2-top-networks.html | STRIKE THREATENED AT 2 TOP NETWORKS | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/canada-ford-strike-off-wage-increases-and-a-union-shop-approved-in.html | CANADA FORD STRIKE OFF; Wage Increases and a Union Shop Approved in Settlement | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/new-haven-survey-asked.html | New Haven Survey Asked | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/montreal-woman-102-dies.html | Montreal Woman, 102, Dies | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/philadelphia-banks-to-merge.html | Philadelphia Banks to Merge | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/4-new-members-of-hall-of-fame-invited-to-baseball-dinner-sunday.html | 4 New Members of Hall of Fame Invited to Baseball Dinner Sunday; DiMaggio in City, Lyons En Route, Vance Due Tomorrow, Answer From Hartnett Is Awaited -- Honor Thrills Joe | True | By John Drebinger | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/-idomeneus-but-juilliard-students-perform-idomeneo.html | ' Idomeneus,' But Juilliard Students Perform 'Idomeneo' | True | By Olin Downes | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/life-fund-reports-a-record.html | Life Fund Reports a Record | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/israel-denounces-sentences.html | Israel Denounces Sentences | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/cancer-unit-opens-art-show.html | Cancer Unit Opens Art Show | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/ewell-to-train-athletics.html | Ewell to Train Athletics | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/davis-to-coach-indiana-backs.html | Davis to Coach Indiana Backs | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/freight-loadings-record-a-3-gain-at-635653-cars-weeks-total-is.html | FREIGHT LOADINGS RECORD A 3% GAIN; At 635,653 Cars, Week's Total Is 18,440 Above '54 Level, 61,862 Higher Than in '53 | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/soviet-and-egypt-confer-turks-say-egyptian-ambassador-denies-report.html | SOVIET AND EGYPT CONFER, TURKS SAY; Egyptian Ambassador Denies Report -- Move by Ankara Against Cairo Foreseen | True | By Welles Hangenspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/tofelcolhns.html | Tofel---ColHns | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/parthelicopter-partairplane-is-flown-in-test-helicopterplane-is.html | Part-Helicopter Part-Airplane Is Flown in Test; HELICOPTER-PLANE IS FLOWN IN TEST | True | By Richard Witkin | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/new-clashes-in-north.html | New Clashes in North | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/news-of-food-good-buys-eggs-up-bacon-down-but-together-they-make.html | News of Food: Good Buys; Eggs Up, Bacon Down, but Together They Make Thrifty Meal Some Coffee Prices Cut -- Tilefish Something New in Seafood | True | By Elizabeth Halsted | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/mrs-louis-frazin.html | MRS. LOUIS FRAZIN | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/wood-field-and-stream-1015-deer-hunters-qualified-last-season-for.html | Wood, Field and Stream; 1,015 Deer Hunters Qualified Last Season for Biggest Bucks in Maine Club | True | By Raymond R. Camp | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/miss-joyana-lorre-c-j-siegel-engaged.html | MISS JOYANA LORRE, C. J. SIEGEL ENGAGED | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/destroyers-ordered-back.html | Destroyers Ordered Back | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/weather-experts-clash-on-theories-belief-that-forecasts-can-be.html | WEATHER EXPERTS CLASH ON THEORIES; Belief That Forecasts can Be Accurate Opposed by View They Must Be Probable | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/pay-due-exrisks-may-top-85000-15-reinstated-thus-far-at-ft-monmouth.html | PAY DUE EX-RISKS' MAY TOP $85,000; 15 Reinstated Thus Far at Ft. Monmouth -- Physicist Says Soviet Gains in Scientists | True | By Peter Kihss | 1983-04-07 | RE0000164556 | B00000516059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/moscow-bicentenary.html | MOSCOW BICENTENARY | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/dr-josepit-felsen-pathologist-dies-authority-on-dysenteryand.html | DR; JOSEPlt FELSEN; PATHOLOGIST, DIES; Authority on Dysentery-and Ulc?ufive Colitis Servad' Bronx Hospital, 24 Years' | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/armor-chiefs-see-mock-tank-attack-demonstration-of-fire-power-at.html | ARMOR CHIEFS SEE MOCK TANK ATTACK; Demonstration of Fire Power at Fort Knox School Shows Both Gains and Defects | True | By Hanson W. Baldwinspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/italian-red-sought-on-murder-charges.html | ITALIAN RED SOUGHT ON MURDER CHARGES | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/justice-charges-bias-delany-accuses-hartford-hotel-of-race.html | JUSTICE CHARGES BIAS; Delany Accuses Hartford Hotel of Race Discrimination | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/atom-will-power-u-s-bomber-fleet-air-force-chief-tells-plans-for.html | ATOM WILL POWER U. S. BOMBER FLEET; Air Force Chief Tells Plans for Long-Range Raiders -- Backed by Talbott ATOM WILL POWER U. S. BOMBER FLEET | True | By the United Press. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/u-n-unit-warns-cairo-resolution-draws-attention-to-gaza-strip.html | U. N. UNIT WARNS CAIRO; Resolution Draws Attention to Gaza Strip Infiltration | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/french-communists-suspend-an-exchief.html | FRENCH COMMUNISTS SUSPEND AN EX-CHIEF | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/us-sabrejets-patrol-strait.html | U.S. Sabrejets Patrol Strait | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/moscow-press-sees-threat.html | Moscow Press Sees Threat | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/child-falls-11-stories-boy-2-12-does-not-even-cry-after-plunge-from.html | CHILD FALLS 11 STORIES; Boy, 2 1/2, Does Not Even Cry After Plunge From Window | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/mcferrin-bows-at-met-as-amonasro.html | McFerrin Bows at 'Met' as Amonasro | True | H. T. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/gains-are-pared-in-grain-futures-wheat-and-corn-close-mixed-but.html | GAINS ARE PARED IN GRAIN FUTURES; Wheat and Corn Close Mixed but Others Maintain Rises -- Soybeans Up Sharply | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/london-fashions-stress-tailoring-creed-exhibits-few-novelties.html | LONDON FASHIONS STRESS TAILORING; Creed Exhibits Few Novelties -- Cavanaugh Introduces the Slink Silhouette | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/takes-helm-of-shoe-company.html | Takes Helm of Shoe Company | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/blockgranger.html | Block--Granger | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/allied-chemical-dye-net-income-drops-46-in-54-to-43071766-total.html | ALLIED CHEMICAL & DYE; Net Income Drops 4.6% in '54 to $43,071,766 Total COMPANIES ISSUE EARNING FIGURES | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/montreal-project-announced.html | Montreal Project Announced | True | Special to The New York | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/u-s-store-sales-rose-10-in-week-dallas-led-nation-increasing-27.html | U. S. STORE SALES ROSE 10% IN WEEK; Dallas Led Nation, Increasing 27% Over Level of 1954 -- New York Figure Up 1% | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/wanamaker-sale-brings-out-2000-7day-auction-of-items-rated-at.html | WANAMAKER SALE BRINGS OUT 2,000; 7-Day Auction of Items Rated at $1,000,000 Opens Monday After Public Exhibition | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/u-s-getting-refined-nickel.html | U. S. Getting Refined Nickel | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/j-bevan-hay.html | J. BEVAN HAY | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/shivery-winds-buffet-the-city-as-mercury-slides-to-a-low-for-the.html | Shivery Winds Buffet the City as Mercury Slides to a Low for the Winter | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/china-u-n-seat-argued-soviet-union-repeats-protest-against.html | CHINA U. N. SEAT ARGUED; Soviet Union Repeats Protest Against Nationalists in Body | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/a-george-rogers.html | A, GEORGE ROGERS | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/legislature-aides-wait-for-jan-15-pay.html | LEGISLATURE AIDES WAIT FOR JAN. 15 PAY | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/i-dr-richard-w-morse.html | I DR. RICHARD W. MORSE | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/ceasefire-idea-put-to-chiang-in-october.html | CEASE-FIRE IDEA PUT TO CHIANG IN OCTOBER | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/mrs-clement-c-avard.html | MRS. CLEMENT C. AVARD | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/i-eroy-schulman.html | I' EROY' SCHULMAN | True | Speeia. I to The ew York Thnez. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/treasury-offers-40year-3-bond-longestterm-issue-since-11-available.html | TREASURY OFFERS 40-YEAR, 3% BOND; Longest-Term Issue Since '11 Available in Exchange for $2,611 Million of Old Debt AN 'OFFSET' TO INFLATION ' Stretch-Out' Will Be Part of Big Refinancing Operation, Mostly of Short Term | True | By John D. Morrisspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/f-c-c-approves-wpat-sale.html | F. C. C. Approves WPAT Sale | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/peiping-says-u-s-issued-war-cry-assails-eisenhower-request-to.html | PEIPING SAYS U. S. ISSUED 'WAR CRY'; Assails Eisenhower Request to Congress -- Sees Plot to 'Extend Aggression' | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/india-accepts-soviet-steel-plan.html | India Accepts Soviet Steel Plan | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/lebanon-refinery-opens-soon.html | Lebanon Refinery Opens Soon | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/courtney-e-peer.html | COURTNEY E. PEER | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/formosa-redeployment.html | FORMOSA "REDEPLOYMENT" | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/international-harvester-income-down-nearly-a-third-sales-off-a.html | INTERNATIONAL HARVESTER; Income Down Nearly a Third, Sales Off a Fifth for Year | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/teachers-union-orders-fines.html | Teachers' Union Orders Fines | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/board-for-americas-leaves-costa-rica.html | BOARD FOR AMERICAS LEAVES COSTA RICA | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/credit-executives-elects.html | Credit Executives Elects | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/rev-philip-c-pearson.html | REV. PHILIP C. PEARSON | True | Special to The New York Times, | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/red-cross-seeks-5730000-in-city-goal-for-the-1955-campaign-also.html | RED CROSS SEEKS $5,730,000 IN CITY; Goal for the 1955 Campaign Also Includes 9,000,000 New Members in Nation | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/far-east-main-topic.html | Far East Main Topic | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/bloomingdale-robbed-of-1200.html | Bloomingdale Robbed of $1,200 | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/joan-sionon-is-filtire-bridi-sacred-heartconventalumna-i-will-be.html | JOAN SIONON 'IS. FiTT[IRE BRIDI; Sacred Heart'Conventalumna I Will. Be Wed-in Apt. ill to I James Gerard Sheridan | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/seminar-on-trucking-shirtsleeve-session-to-be-held-in-chicago-by.html | SEMINAR ON TRUCKING; ' Shirtsleeve' Session to Be Held in Chicago by Sales Chiefs | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/loans-to-brokers-post-10year-high-climb-82000000-in-week-to.html | LOANS TO BROKERS POST 10-YEAR HIGH; Climb $82,000,000 in Week to $1,561,000,000 Here, Despite Rise in Margins | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/swiss-seek-to-cut-korea-truce-tasks.html | SWISS SEEK TO CUT KOREA TRUCE TASKS | True | | 1983-04-07 | RE0000164556 | B00000516059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/near-east-astir-session-hears.html | Near East Astir, Session Hears | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/city-center-director-quits-in-policy-fight-director-resigns-city.html | City Center Director Quits in Policy Fight; DIRECTOR RESIGNS CITY CENTER POST | True | By Howard Taubman | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/bernstein-leaving-for-concerts.html | Bernstein Leaving for Concerts | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/10-career-men-win-prizes-for-service.html | 10 CAREER MEN WIN PRIZES FOR SERVICE | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/union-pacific-nets-1476-share-in-54-years-income-compares-with-507.html | UNION PACIFIC NETS $14.76 SHARE IN '54; Year's Income Compares With $5.07 in '53 -- Gross Drops to Lowest Level Since '50 | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/mrlymtnch-wxll-bewtanx-connecticut-college-alulna-engaged-to-r.html | mRLYrnTnCH ' WXLL BEWTAnX!'; Connecticut College Alulna Engaged to R. V.- Gehlmeyer, A Graduate. 0f. Lehigh | True | - Spcell to The New'York.Times. . . | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/axe-science-issue-on-market-today.html | AXE SCIENCE ISSUE ON MARKET TODAY | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/tax-scandals-jury-hears-snyder-again.html | TAX SCANDALS JURY HEARS SNYDER AGAIN | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/marthur-returns-generals-plane-from-the-west-coast-is-20-minutes.html | M'ARTHUR RETURNS; General's Plane From the West Coast Is 20 Minutes Early | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/britain-maps-rise-in-power-in-east-plan-stresses-basebuilding.html | BRITAIN MAPS RISE IN POWER IN EAST; Plan Stresses Base-Building, Supply and Training Rather Than Increase in Forces | True | By Benjamin Wellesspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/article-5-no-title-television-digest-debut-video-version-of.html | Article 5 -- No Title; Television: 'Digest' Debut Video Version of Magazine Bows With Western Story and Domestic Drama | True | By Jack Gould | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/president-says-he-alone-will-make-decision-on-formosa-strait-action.html | PRESIDENT SAYS HE ALONE WILL MAKE DECISION ON FORMOSA STRAIT ACTION;; U.S. AIM DEFENSIVE White House Moves to Dispel Talk It Seeks a Preventive War PRESIDENT TO RULE ON FORMOSA STEP | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/procter-gamble-co-six-months-net-31946760-up-from-25856298.html | PROCTER & GAMBLE CO.; Six Months' Net $31,946,760, Up From $25,856,298 | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/office-buildings-in-midtown-sold-louis-cooper-purchases-two.html | OFFICE BUILDINGS IN MIDTOWN SOLD; Louis Cooper Purchases Two Structures on East 53d St. -- West End Ave. Deal | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/warriors-victors-over-knicks-9283-philadelphia-five-triumphs-before.html | WARRIORS VICTORS OVER KNICKS, 92-83; Philadelphia Five Triumphs Before 4,836 -- Royals Win From Celtics, 98-92 | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/reds-report-defection-east-german-say-student-from-u-s-asked-asylum.html | REDS REPORT DEFECTION; East German Say Student From U. S. Asked Asylum | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/indochina-deals-scored-paris-body-finds-exchange-of-piasters-netted.html | INDOCHINA DEALS SCORED; Paris Body Finds Exchange of Piasters Netted Big Gains | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/onsville-moulton-jersey-school-aide.html | ONSVILLE MOULTON, JERSEY SCHOOL AIDE | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/26-seamen-rescued-from-ship-in-storm.html | 26 SEAMEN RESCUED FROM SHIP IN STORM | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/ireland-cuts-trade-deficit.html | Ireland Cuts Trade Deficit | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/traders-in-osaka-look-to-red-china-gain-in-dealings-with-peiping.html | TRADERS IN OSAKA LOOK TO RED CHINA; Gain in Dealings With Peiping Viewed as an Essential for Japan's Economic Health | True | By William J. Jordenspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/-too-busy-for-40-years-mother-of-twelve-finds-time-at-last-to-seek-.html | ' TOO BUSY' FOR 40 YEARS; Mother of Twelve Finds Time at Last to Seek Citizenship | True | | 1983-04-07 | RE0000164556 | B00000516059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/col-lamar-j-dunn.html | COL. LAMAR J. DUNN | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/automaker-joshes-the-dinosaur-car.html | AUTO-MAKER JOSHES THE 'DINOSAUR CAR' | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/moylan-gains-in-tennis-grinda-also-in-quarterfinals-of-south.html | MOYLAN GAINS IN TENNIS; Grinda Also in Quarter-Finals of South Florida Tourney | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/commodities-dip-on-profittaking-market-feeling-that-tension-over.html | COMMODITIES DIP ON PROFIT-TAKING; Market Feeling That Tension Over Far East Has Eased Is Another Factor | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/1489-more-given-to-neediest-cases-80-sent-for-children-not-in-want.html | $1,489 MORE GIVEN TO NEEDIEST CASES; $80 Sent for Children Not in Want for Those Who Are -- Lost Sum Also Aids | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/screen-prison-film-unchained-presented-at-victoria-theatre.html | Screen: Prison Film; 'Unchained' Presented at Victoria Theatre | True | H. H. T. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/7-cub-farms-to-train-in-south.html | 7 Cub Farms to Train in South | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/hearing-in-suit-continued.html | Hearing in Suit Continued | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/british-jews-make-plea.html | British Jews Make Plea | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/byers-control-in-air-holders-votes-on-retention-of-board-being.html | BYERS' CONTROL IN AIR; Holders' Votes on Retention of Board Being Tallied | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/police-exaide-enters-prison.html | Police Ex-Aide Enters Prison | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/durocher-is-honored-by-broadcasters-here.html | Durocher Is Honored By Broadcasters Here | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/admiral-gets-hospital-post.html | Admiral Gets Hospital Post | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/french-floods-subside-only-parts-of-3-major-rivers-are-still-at.html | FRENCH FLOODS SUBSIDE; Only Parts of 3 Major Rivers Are Still at Dangerous Level | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/joseph-c-dileo.html | JOSEPH C. DILEO | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/eisenhower-sets-sugar-law-study-survey-announced-as-fight-over.html | EISENHOWER SETS SUGAR LAW STUDY; Survey Announced as Fight Over Domestic and Cuban Quotas Grows More Bitter | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/atom-microscope-will-bare-cosmos-beam-to-be-many-times-as-powerful.html | ATOM MICROSCOPE WILL BARE COSMOS; Beam to Be Many Times as Powerful as Any Known -- To Reverse Blast Process | True | By William L. Laurence | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/100-stock-dividend-planned.html | 100% Stock Dividend Planned | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/mrs-edith-f-lee-s.html | MRS. EDITH F. LEE S | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/beck-puts-brake-on-labor-merger-teamsters-chief-will-spurn-any.html | BECK PUTS BRAKE ON LABOR MERGER; Teamsters' Chief Will Spurn Any A.F.L.-C.I.O. Formula With No-Raid Clause | True | By A. H. Raskinspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/3for1-stock-split-is-proposed-by-cbs.html | 3-FOR-1 STOCK SPLIT IS PROPOSED BY C.B.S. | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/26-landlords-warned-murtagh-gives-them-until-feb-24-to-obey-law-or.html | 26 LANDLORDS WARNED; Murtagh Gives Them Until Feb. 24 to Obey Law or Go to Jail | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/boston-bond-issue-placed-at-23476-2357000-obligations-go-to.html | BOSTON BOND ISSUE PLACED AT 2.3476%; $2,357,000 Obligations Go to National City -- Other Municipal Financing | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/sports-of-the-times-its-about-time.html | Sports of The Times; It's About Time | True | By Arthur Daley | 1983-04-07 | RE0000164556 | B00000516059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/parties-abandon-late-conventions-state-laws-require-earlier.html | PARTIES ABANDON LATE CONVENTIONS; State Laws Require Earlier Certification of Nominees -- August Dates Weighed PARTIES ABANDON LATE CONVENTIONS | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/senate-unit-split-on-schools-policy-some-witnesses-at-hearing-urge.html | SENATE UNIT SPLIT ON SCHOOLS POLICY; Some Witnesses at Hearing Urge Speed, Others Delay, in Emergency Building | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/head-of-michigan-attacks-tv-plan-hatcher-hints-big-ten-may-quit.html | HEAD OF MICHIGAN ATTACKS TV PLAN; Hatcher Hints Big Ten May Quit N.C.A.A. on Football 'Game of Week' Issue | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/missionary-plan-voted-congregational-churches-will-raise-6280000-a.html | MISSIONARY PLAN VOTED; Congregational Churches Will Raise $6,280,000 a Year | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/thomas-i-davis.html | THOMAS I-. DAVIS | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/seeks-calvan-oil-stock.html | Seeks Calvan Oil Stock | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/trabert-and-seixas-take-crown-by-defeating-head-and-rosewall.html | Trabert and Seixas Take Crown By Defeating Head and Rosewall; Americans Win Five-Set Match in Aussie Doubles Championship at Adelaide -- Score First for U. S. Since 1933 | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/dwg-cigar-to-expand.html | DWG Cigar to Expand | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/nonobjectivists-exhibited-at-korman.html | Non-Objectivists Exhibited at Korman | True | S. P. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/u-n-disappointment-seen.html | U. N. Disappointment Seen | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/2-plead-in-candidate-slaying.html | 2 Plead in Candidate Slaying | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/columbiaonsubway-timetables-to-be-issued-today-to-general-studies.html | COLUMBIA-ON-SUBWAY; Timetables to Be Issued Today to General Studies Students | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/heads-toy-company.html | Heads Toy Company | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/british-guiana-fines-leftists.html | British Guiana Fines Leftists | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/annual-ball-aids-aspca-service-animal-kingdom-fete-at-the-pierre.html | ANNUAL BALL AIDS A.S.P.C.A. SERVICE; Animal Kingdom Fete at the Pierre Helps Adoption Unit -- Many Parties Are Given | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/news-of-interest-in-shipping-field-dockers-again-balk-at-cargo-from.html | NEWS OF INTEREST IN SHIPPING FIELD; Dockers Again Balk at Cargo From Russia -- Contract for Harbor Captains Signed | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/250000000-bonds-for-state-u-urged-moore-chairman-of-trustees-asks.html | $250,000,000 BONDS FOR STATE U. URGED; Moore, Chairman of Trustees, Asks Issue for Facilities at Community Colleges STUDENT AID PROPOSED He Would Increase the State Funds for Needy and Give Loans as Well as Grants | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/drcarl-f-koenig.html | DR.-CARL F. KOENIG | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/middle-east-setbacks.html | MIDDLE EAST SETBACKS | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/no-capital-gains-tax-in-britain.html | No Capital Gains Tax in Britain | True | H. LYMAN HOOKER. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/notes-in-circulation-drop-decline-12808000-in-week-to-1664947000-to.html | NOTES IN CIRCULATION DROP; Decline 12,808,000 in Week to 1,664,947,000 Total | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/lindsay-ban-is-upheld-suspension-of-red-wing-star-approved-by.html | LINDSAY BAN IS UPHELD; Suspension of Red Wing Star Approved by Hockey Board | True | | 1983-04-07 | RE0000164556 | B00000516059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/new-misericordia-planned-in-bronx-hospital-founded-with-1-in-1887.html | NEW MISERICORDIA PLANNED IN BRONX; Hospital, Founded With $1 in 1887, Will Quit Yorkville for Site Near Woodlawn | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/indian-army-chief-named.html | Indian Army Chief Named | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/dynamics-dividend-rate-up-100-in-stock-set.html | Dynamics Dividend Rate Up, 100% in Stock Set | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/london-life-insurance-gains.html | London Life Insurance Gains | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/soldier-accuses-nugent-says-major-give-him-formula-for-excusing-aid.html | SOLDIER ACCUSES NUGENT; Says Major Gave Him Formula for Excusing Aid to Reds | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/alice-shapiro-makes-her-debut-as-pianist.html | ALICE SHAPIRO MAKES HER DEBUT AS PIANIST | True | H. C. S. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/changing-of-street-names.html | Changing of Street Names | True | MORRIS SILVERMAN. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/westinghouse-electric-names-vice-president.html | Westinghouse Electric Names Vice President | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/bank-clearings-decline-4.html | Bank Clearings Decline 4% | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/haitis-president-explains-his-aims-tells-congress-he-would-lift.html | HAITI'S PRESIDENT EXPLAINS HIS AIMS; Tells Congress He Would Lift Nation's Living Standard to Exclude Communism | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/mrs-peter-p-mayock.html | MRS. PETER P. MAYOCK | True | Special to The ew York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/dr-isaac-bigger-jr-surgeon-in-virginia.html | DR. ISAAC BIGGER JR., SURGEON IN VIRGINIA | True | Sleial to [he lew York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/cotton-futures-move-narrowly-closing-prices-are-4-points-up-to-4.html | COTTON FUTURES MOVE NARROWLY; Closing Prices Are 4 Points Up to 4 Down -- Exports Far Above Year Ago | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/better-inquiries-and-fewer.html | BETTER INQUIRIES, AND FEWER | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/lynntroxel-sr.html | .LYNN-.TROXEL, SR. | True | SperJal to The'ew York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/hercules-powder-co-510-a-share-earned-last-year-compared-with-420.html | HERCULES POWDER CO.; $5.10 a Share Earned Last Year, Compared With $4.20 in '53 | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/clarence-w-chaney.html | CLARENCE W. CHANEY | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/rev-george-b-fagan.html | REV. GEORGE B. FAGAN | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/in-the-nation-the-old-man-lays-it-on-the-line.html | In The Nation; The 'Old Man' Lays It on the Line | True | By Arthur Krock | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/car-tag-deadline-near-old-plates-to-expire-monday-791906-new-ones.html | CAR TAG DEADLINE NEAR; Old Plates to Expire Monday -- 791,906 New Ones Issued | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/bethlehem-lifts-dividend-100-million-expansion-set-225-payment-not.html | Bethlehem Lifts Dividend; $100 Million Expansion Set; $2.25 Payment Not 'Regular,' Grace Says -- Merger Plans Still Alive, He Adds -- 1954 Earnings Close to 1953's BETHLEHEM LIFTS DIVIDEND TO $2.25 | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/25-tv-radio-outlets-pledge-aid-on-fraud.html | 25 TV, RADIO OUTLETS PLEDGE AID ON FRAUD | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/40-pupils-selected-in-science-search.html | 40 PUPILS SELECTED IN SCIENCE SEARCH | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/transit-records-opened-to-quill-authority-insists-only-that.html | TRANSIT RECORDS OPENED TO QUILL; Authority Insists Only That 'Reputable' Accountants Be Used in Union's Audit ' HIDDEN TREASURE' GOAL T. W. U. Says $38,000,000 Is Available to Increase Wages of 44,000 Workers | True | By Stanley Levey | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/courtaided-plea-for-pardon-fails-exconvict-turned-down-by-executive.html | COURT-AIDED PLEA FOR PARDON FAILS; Ex-Convict Turned Down by Executive Branch Though a Judge Finds Injustice | True | By Edward Ranzal | 1983-04-07 | RE0000164556 | B00000516059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/reserve-bank-credit-off-354000000-during-the-week-federal-board.html | Reserve Bank Credit Off $354,000,000 During the Week, Federal Board Reports | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/mary-israel-married-becomes-bride-at-ambassador-of-harry-finestone.html | MARY ISRAEL MARRIED; Becomes Bride at Ambassador of Harry Finestone | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/ferguson-scores-3-goals.html | Ferguson Scores 3 Goals | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/front-page-2-no-title-peiping-says-u-s-issued-war-cry.html | Front Page 2 -- No Title; PEIPING SAYS U. S. ISSUED 'WAR CRY' | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/son-to-theleo-l-evitts.html | ʃ Son to the-Leo. L. !.evitts | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/kings-point-five-wins-beats-kings-college-7369-lundgren-paces.html | KINGS POINT FIVE WINS; Beats Kings College, 73-69 - Lundgren Paces Attack | True | Special to The New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/football-giants-select-heap-of-notre-dame-on-first-round-of-college.html | Football Giants Select Heap of Notre Dame on First Round of College Draft; BALTIMORE PICKS SHAW AND AMECHE Giants Get Rights to Heap, Triplett, Locklin, Grier in Pro Gridiron Draw | True | By Allison Danzig | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/rocic-slav-cyclist-dies.html | Rocic, Slav Cyclist, Dies | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/mrs-moore-remarried-former-eve-waiters-married-in-canada-to-adrian.html | MRS. MOORE REMARRIED; Former Eve Waiters Married in Canada to Adrian Moore | True | Special. to The New York 'Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/korean-fertilizer-contract-up.html | Korean Fertilizer Contract Up | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/leicester-ruggers-win-98.html | Leicester Ruggers Win, 9-8 | True | | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/opera-by-tippett-opens-in-london-midsummer-marriage-sung-at-covent.html | OPERA BY TIPPETT OPENS IN LONDON; 'Midsummer Marriage' Sung at Covent Garden -- Plot Confuses, Music Delights | True | By Stephen Williamsspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-28 | 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/yugoslavia-halts-exports-to-turks-acts-to-let-ankara-catch-up-on.html | YUGOSLAVIA HALTS EXPORTS TO TURKS; Acts to Let Ankara Catch Up on Deliveries -- Balkan Pact Meets New Snags | True | By Jack Raymondspecial To the New York Times. | 1983-04-07 | RE0000164556 | B00000516059 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/about-art-and-artists-new-gallery-the-riley-opens-with-an.html | About Art and Artists; New Gallery, the Riley, Opens With an Exhibition of Paintings by Franz Felix | True | S. P. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/rails-show-54-dip-but-rally-at-end-southern-pacific-and-illinois.html | RAILS SHOW '54 DIP BUT RALLY AT END; Southern Pacific and Illinois Central List Good Gains in December Operations | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/water-project-backed-u-s-aide-and-4-states-agree-on-upper-colorado.html | WATER PROJECT BACKED; U. S. Aide and 4 States Agree on Upper Colorado Basin | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/4-children-found-in-a-heatless-flat.html | 4 CHILDREN FOUND IN A HEATLESS FLAT | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/quay-upsets-al-harum-gains-in-south-florida-tennis-karol-fageros.html | QUAY UPSETS AL HARUM; Gains in South Florida Tennis -- Karol Fageros Loses | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/manhattan-trips-le-moyne-72-to-65-oconnors-pace-late-rally-at.html | MANHATTAN TRIPS LE MOYNE, 72 TO 65; O'Connors Pace Late Rally at Syracuse, With Ed's 29-Point Total High | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/truce-on-tariffs-to-extend-to-1958-geneva-parley-agrees-on-key.html | ' TRUCE ON TARIFFS TO EXTEND TO 1958; Geneva Parley Agrees on Key' Clause of GATT, 'Binding' Present Pacts on Duties ENFORCING UNIT DRAFTED ' O.T.C.' or 'I.O.T.C.' Will Be Charged With Acting Fast on Bids for Exceptions | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/magistrates-vs-litter.html | MAGISTRATES VS. LITTER | True | | 1983-04-07 | RE0000164557 | B00000516060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/lawyer-killed-by-fall-town-attorney-of-haverstraw-drops-11-stories.html | LAWYER KILLED BY FALL; Town Attorney of Haverstraw Drops 11 Stories in Newark | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/budapest-troubles-are-recounted-here.html | BUDAPEST TROUBLES ARE RECOUNTED HERE | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/i-l-o-parley-seats-soviet-employers.html | I. L. O. PARLEY SEATS SOVIET 'EMPLOYERS' | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/exchaplain-in-moscow-is-music-group-officer.html | Ex-Chaplain in Moscow Is Music Group Officer | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/prof-bohr-resigns-in-denmark.html | Prof. Bohr Resigns in Denmark | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/delinquency-program-commended.html | Delinquency Program Commended | True | MILDRED W. LYONS. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/security-cases-studied-arbitrators-hear-reasons-why-some-risks-are.html | SECURITY CASES STUDIED; Arbitrators Hear Reasons Why Some 'Risks' Are Ousted | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/giletti-is-victor-in-figure-skating-french-star-takes-european.html | GILETTI IS VICTOR IN FIGURE SKATING; French Star Takes European Title -- Miss Sugden Paces Women in Budapest Tests | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/glen-l-wallar.html | GLEN L. WALLAR | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/job-aid-for-the-disabled.html | JOB AID FOR THE DISABLED | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/bayside-to-give-blood-community-donation-arranged-by-bell-park.html | BAYSIDE TO GIVE BLOOD; Community Donation Arranged by Bell Park Gardens Group | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/indian-is-asked-to-head-atomsforpeace-parley.html | Indian Is Asked to Head Atoms-for-Peace Parley | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/miss-osterhout-captures-crown-figure-skater-takes-juvenile-ladies.html | MISS OSTERHOUT CAPTURES CROWN; Figure Skater Takes Juvenile Ladies' Title in Middle Atlantic Tests Here | True | By Michael Strauss | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/illinois-central-years-profit-off-to-22014194-net-doubled-for.html | ILLINOIS CENTRAL; Year's Profit Off to $22,014,194 -- Net Doubled for December | Net | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/a-subtropic-bittern-braves-city-cold-marsh-recluse-far-off-trail.html | A Subtropic Bittern Braves City Cold; Marsh Recluse, Far Off Trail, Sleeps on Fire Escape Here SOUTHERN BITTERN BRAVES CITY COLD HERE | True | By Jack Roth | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/new-issues-mart-calm-on-u-s-move-dealers-evidently-prepared-for.html | NEW ISSUES' MART CALM ON U. S. MOVE; Dealers Evidently Prepared for Treasury's Decision -- Corporate Backlog Off | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/rev-joseph-silvia.html | REV. JOSEPH SILVIA. | True | Special tp Tlle N ew York Times. _ | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/mrs-field-begins-gop-duties.html | Mrs. Field Begins G.O.P. Duties | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/u-s-ahead-strauss-says.html | U. S. Ahead, Strauss Says | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/hylu-kurzan-beoie-bride-t-m-attirad-ih-ivory-peau-desole-at-her.html | 'HYLU KURZAN. BEOIE BRIDE; , , t' m! =: '. . , .' ... Attiraf ih' ivory Peau de:Sole at Her Marriage to Morton Gladstone at the Pierre. | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/oppenheimercaffrey.html | OppenheimerCaffrey | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/loan-sharks-in-karachi.html | Loan Sharks in Karachi | True | M. W. ROEMER. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/police-captain-to-retire-after-29-years-service.html | Police Captain to Retire After 29 Years Service | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/goalie-plays-500th-game.html | Goalie Plays 500th Game | True | | 1983-04-07 | RE0000164557 | B00000516060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/city-center-board-is-split-on-policy-resignation-of-kirstein-turns.html | CITY CENTER BOARD IS SPLIT ON POLICY; Resignation of Kirstein Turns Spotlight on Basic Division Over Director's Authority | True | By Harold C. Schonberg | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/atomic-committee-rescinds-support-for-dixonyates-partyline-vote-in.html | ATOMIC COMMITTEE RESCINDS SUPPORT FOR DIXON-YATES; Party-Line Vote in Congress Group Would Cancel Pact -- Victory for Democrats G. O. P. WAIVER 'VOIDED' But Case Is Expected to Go to the Courts as Experts Doubt Action's Legality ATOMIC COMMITTEE SHIFTS ITS STAND | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/british-traders-off-for-peiping.html | British Traders Off for Peiping | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/deficit-finance-urged-6-of-7-economists-see-balance-of-budget-as.html | DEFICIT FINANCE URGED; 6 of 7 Economists See Balance of Budget as Deleterious | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/truck-snags-jersey-traffic.html | Truck Snags Jersey Traffic | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/air-symphony-plans-a-sibelius-program.html | AIR SYMPHONY PLANS A SIBELIUS PROGRAM | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/merger-vote-set-by-carrier-corp-directorate-of-affiliated-gas.html | MERGER VOTE SET BY CARRIER CORP.; Directorate of Affiliated Gas Equipment Approves -- Airline Accepts Bid | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/australia-backs-u-s-stand.html | Australia Backs U. S. Stand | True | Special to The New York Times | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/prosecutors-favor-a-bingo-amendment.html | PROSECUTORS FAVOR A BINGO AMENDMENT | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/39family-housing-conveyed-in-bronx.html | 39-FAMILY HOUSING CONVEYED IN BRONX | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/wayne-injured-on-location.html | Wayne Injured on Location | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/mrs-wilson-rewed-former-mary-clark-married-to-raymond-j-brady.html | MRS. WILSON REWED; Former Mary Clark Married to Raymond J. Brady | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/state-fund-office-moving-downtown.html | STATE FUND OFFICE MOVING DOWNTOWN | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/the-u-n-intervenes.html | THE U. N. INTERVENES | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/colombia-dedicates-highway.html | Colombia Dedicates Highway | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/full-flight-tops-royal-palm-field-wheatley-racer-to-carry-119.html | FULL FLIGHT TOPS ROYAL PALM FIELD; Wheatley Racer to Carry 119 Pounds at Hialeah Today -- Saratoga, $6.50, Wins | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/man-84-is-killed-by-fire-in-mishai-6-including-fireman-injured-in.html | MAN, 84, IS KILLED BY FIRE IN MISHAI; 6, Including Fireman, Injured in Tenement Blaze Started by Upset Kerosene Stove | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/wilmington-banks-merging.html | Wilmington Banks Merging | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/license-deadline-is-monday.html | License Deadline Is Monday | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/armour-vice-president-heads-soap-association.html | Armour Vice President Heads Soap Association | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/rise-in-copper-price-is-made-unanimous.html | RISE IN COPPER PRICE IS MADE UNANIMOUS | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/knicks-to-meet-hawks-pro-quintets-to-play-tonight-in-69th-regiment.html | KNICKS TO MEET HAWKS; Pro Quintets to Play Tonight in 69th Regiment Armory | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/imrsferris-r-pearsall.html | IMRS.FERRIS R. PEARSALL | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/grain-reporter-honored.html | Grain Reporter Honored | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/beck-bids-president-study-welfare-funds-teamsters-chief-urges.html | Beck Bids President Study Welfare Funds; Teamsters' Chief Urges President To Study Abuses in Welfare Funds | True | By A. H. Raskinspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/cockfight-case-fails-court-clears-28-men-for-lack-of-evidence-on.html | COCKFIGHT CASE FAILS; Court Clears 28 Men for Lack of Evidence on Harlem Charges | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/red-informer-says-he-lied-at-a-trial.html | RED INFORMER SAYS HE LIED AT A TRIAL | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/fitness-test-set-by-boxing-board-scrutiny-of-foreign-boxers-booked.html | FITNESS TEST SET BY BOXING BOARD; Scrutiny of Foreign Boxers Booked to Appear in State for First Time Decreed | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/jewish-groups-here-protest-sentences.html | JEWISH GROUPS HERE PROTEST SENTENCES | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/walker-cup-golf-team-will-be-chosen-today.html | Walker Cup Golf Team Will Be Chosen Today | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/apartment-deal-in-valley-stream-2-buildings-with-48-suites-taken-by.html | APARTMENT DEAL IN VALLEY STREAM; 2 Buildings With 48 Suites Taken by Syndicate -- Other Long Island Trading | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/physical-educators-honored.html | Physical Educators Honored | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/drive-for-bibles-for-overseas-set-books-instead-of-bombs-is-youth.html | DRIVE FOR BIBLES FOR OVERSEAS SET; ' Books Instead of Bombs' Is Youth Week Aim -- Catholic Women Slate Services | True | By Preston King Sheldon | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/u-s-silent-on-bomb-reports.html | U. S. Silent on Bomb Reports | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/asian-issue-left-to-others-by-u-s-state-department-is-silent-on.html | ASIAN ISSUE LEFT TO OTHERS BY U. S.; State Department Is Silent on Formosa -- Knowland Protests U.N. Bid to Reds | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/celler-would-stem-mergers.html | Celler Would Stem Mergers | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/talk-gains-of-rise-in-discount-rate-british-action-and-reserves.html | TALK GAINS OF RISE IN DISCOUNT RATE; British Action and Reserve's Not-So-Easy Money Policy Spur Speculation Here | True | By Leif H. Olsen | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/student-is-fiance-of-cora-cavanagh.html | STUDENT IS FIANCE OF CORA CAVANAGH | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/2-blocks-in-bronx-to-keep-old-name-lyons-and-grocer-ask-city-to.html | 2 BLOCKS IN BRONX TO KEEP OLD NAME; Lyons and Grocer Ask City to Forget the Whole Thing, but It Isn't That Easy | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/fordham-dean-resigns-educational-school-post.html | Fordham Dean Resigns Educational School Post | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/fred-brown-buys-east-side-parcel-building-on-78th-street-is-sold.html | FRED BROWN BUYS EAST SIDE PARCEL; Building on 78th Street Is Sold After 44 Years -- Other City Deals | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/asia-transport-studied-u-n-commission-finds-need-for-coordinating.html | ASIA TRANSPORT STUDIED; U. N. Commission Finds Need for Coordinating Systems | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/hotels-here-find-room-no-problem-no-new-ones-planned-400-in-city.html | HOTELS HERE FIND ROOM NO PROBLEM; No New Ones Planned -- 400 in City Prepared to Take Care of Any 'Invasion' | True | By Foster Hailey | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/queens-beats-hunter-82-73.html | Queens Beats Hunter, 82 -- 73 | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/israel-beats-stones-into-fertile-terraced-fields.html | Israel Beats Stones Into Fertile Terraced Fields | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/producers-assail-u-s-oil-imports-independents-press-house-group-to.html | PRODUCERS ASSAIL U. S. OIL IMPORTS; Independents Press House Group to Set Limit at 10% of Domestic Consumption | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/louis-klingee.html | LOUIS KLINGEE' | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/to-attract-able-teachers-profession-said-to-be-losing-members.html | To Attract Able Teachers; Profession Said to Be Losing Members Because of Working Conditions | True | ABRAHAM LEFKOWITZ, | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/francis-b-hamlin.html | FRANCIS B. HAMLIN | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/old-guard-celebrates-city-unit-marks-129th-year-with-ball-and-a.html | OLD GUARD CELEBRATES; City Unit Marks 129th Year With Ball and a Parade | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/araminta-fish_____er-bribe-wed-here-to-edgar-b-cahn-jr-i-student.html | ARAMINTA FISH_____ER BRIBE; Wed Here to Edgar B. Cahn Jr, I Student at Hobart College.' | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/pact-may-be-studied.html | Pact May Be Studied | True | By Sydney Grusonspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/strijdom-gets-confidence-vote.html | Strijdom Gets Confidence Vote | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/demand-is-higher-for-british-funds-engineering-steel-stocks-up-in.html | DEMAND IS HIGHER FOR BRITISH FUNDS; Engineering, Steel Stocks Up in London Trading -- Retail and Shipping Issues Off | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/dies-fighting-grass-fire.html | Dies Fighting Grass Fire | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/linda-rodgers-betrothed.html | Linda Rodgers Betrothed | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/costa-rica-rebels-menace-mission-nicaraguan-quells-disorder-as.html | COSTA RICA REBELS MENACE MISSION; Nicaraguan Quells Disorder as Interned Men Taunt Americas Investigators | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/zagreb-booters-beat-egypt.html | Zagreb Booters Beat Egypt | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/museum-is-planned-for-liberty-statue.html | MUSEUM IS PLANNED FOR LIBERTY STATUE | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/arab-states-seek-iraqegypt-deal-group-to-draft-compromise.html | ARAB STATES SEEK IRAQ-EGYPT DEAL; Group to Draft Compromise Reconciling Their Views on Defense Is Named | True | By Robert C. Dotyspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/national-football-league-moves-to-discourage-injury-faking-to-stop.html | National Football League Moves to Discourage Injury Faking to Stop Clock; PRO LOOP ADOPTS 10-SECOND RULE Clock to Run for That Time to Prevent Stalling -- Added Protection for Carriers | True | By Allison Danzig | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/c-gustave-nelson.html | C. GUSTAVE NELSON | True | Special to The New York Times, | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/new-faith-group-starts-program.html | NEW FAITH GROUP STARTS PROGRAM | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/irving-bugg.html | IRVING BUGG | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/rails-roll-ahead-in-late-dealings-carriers-rise-accounts-for-bulk.html | RAILS ROLL AHEAD IN LATE DEALINGS; Carriers' Rise Accounts for Bulk of 0.66-Point Advance in Combined Average PENNSY LEADS IN VOLUME Gains 3/4 on 134,000 Shares -- Bethlehem Picks Iip 2 1/4 in Strong Steel Group | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/nichols-of-a-e-c-reported-resigning-nichols-of-a-e-c-is-said-to.html | Nichols of A. E. C. Reported Resigning; NICHOLS OF A. E. C. IS SAID TO RESIGN | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/transport-news-of-interest-here-waterfront-management-and-labor.html | TRANSPORT NEWS OF INTEREST HERE; Waterfront Management and Labor Assail Lane's Talk -- Truckers Are Pessimistic | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/joseph-j-martin.html | JOSEPH 'J. MARTIN | True | Special to The Nfw York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/elevated-to-president-of-home-products-unit.html | Elevated to President Of Home Products Unit | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/frank-muller.html | FRANK MULLER | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/foreign-affairs-plugging-the-last-gap-in-free-world-defenses.html | Foreign Affairs; Plugging the Last Gap in Free World Defenses | True | By C. L. Sulzberger | 1983-04-07 | RE0000164557 | B00000516060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/beck-urges-a-f-l-regain-pier-union-views-reaffiliation-as-hdp-to.html | BECK URGES A. F. L. REGAIN PIER UNION; Views Reaffiliation as Help to Truckmen at the Docks -- Denies Aim of Merger | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/nehru-stresses-seriousness.html | Nehru Stresses Seriousness | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/football-giants-draft-college-basketball-star.html | Football Giants Draft College Basketball Star | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/canada-to-cut-budget-finance-chief-for-reduction-of-153000000.html | CANADA TO CUT BUDGET; Finance Chief for Reduction of $153,000,000 | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/lumber-index-rises-output-146-orders-157-above-last-years-level.html | LUMBER INDEX RISES; Output 14.6%, Orders 15.7% Above Last Year's Level | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/new-art-wind-quintet-plays.html | New Art Wind Quintet Plays | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/road-to-pay-bond-interest.html | Road to Pay Bond Interest | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/week-shows-rise-in-primary-prices-farm-products-rubber-tin-and.html | WEEK SHOWS RISE IN PRIMARY PRICES; Farm Products, Rubber, Tin and Copper Lead Advance -- Meats, Produce Dip | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/congress-pay-rise-of-10000-weighed.html | CONGRESS PAY RISE OF $10,000 WEIGHED | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/walkout-is-begun-at-eagle-by-guild-c-i-o-news-unit-strikes-as-its.html | WALKOUT IS BEGUN AT EAGLE BY GUILD; C. I. O. News Unit Strikes as Its Eleventh-Hour Offer of Arbitration Is Rejected | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/settlers-on-the-land.html | SETTLERS ON THE LAND | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/railroad-reopens-stock-offer.html | Railroad Reopens Stock Offer | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/yugoslavs-vow-war-sale-curbs-belgrade-assures-u-s-it-will-not-sell.html | YUGOSLAVS VOW WAR SALE CURBS; Belgrade Assures U. S. It Will Not Sell Strategic Goods to Soviet Union or Satellites | True | By Jack Raymondspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/southern-orders-1150-cars.html | Southern Orders 1,150 Cars | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/liner-united-states-ends-roughest-trip.html | LINER UNITED STATES ENDS ROUGHEST TRIP | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/soviet-offers-japan-end-to-state-of-war-soviet-proposes-japan-war.html | Soviet Offers Japan End to State of War; SOVIET PROPOSES JAPAN WAR END | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/camille-kelley-amemphis-judge-first-woman-appointed-to-municipal.html | CAMILLE KELLEY, A'MEMPHIS JUDGE; First Woman Appointed to Municipal Juvenile-Court in the South Is Dead | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/pravda-talks-of-provocation.html | Pravda Talks of 'Provocation' | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/mosconi-wins-2-blocks.html | Mosconi Wins 2 Blocks | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/homemaker-aids.html | Homemaker Aids | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/brazilian-aide-resigns-quits-over-presidents-call-for-a-union.html | BRAZILIAN AIDE RESIGNS; Quits Over President's Call for a 'Union' Candidate | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/hartnell-shows-line-for-a-queen-designer-for-british-royalty-has.html | HARTNELL SHOWS LINE FOR A QUEEN; Designer for British Royalty Has Dresses Recalling Tour Wardrobe of Elizabeth | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/senate-votes-formosa-plan-853-2-curbs-are-beaten-fail-by-big-margins.html | SENATE VOTES FORMOSA PLAN, 85-3; CURBS ARE BEATEN Fail by Big Margins -- President Will Sign Resolution Today Senate Votes Plan on Formosa; Curbs on President Beaten Down | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/h-w-zimmf-dies-head-of-sylvahia-z-o-president-of-big-electrical.html | H. W, ZIMMF DIES; HEAD OF SYLVAHIA Z; . . -:o President of Big ,Electrical Products Concern Was 57 -Rose ThroUgh Ranks | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/aborigines-quit-reds-in-malaya-jungle-dwellers-of-central-mountains.html | ABORIGINES QUIT REDS IN MALAYA; Jungle Dwellers of Central Mountains Are Being Won Over to British Side | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/president-dulles-set-brief-holidays.html | PRESIDENT, DULLES SET BRIEF HOLIDAYS | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/740-police-to-be-added-making-strength-21565.html | 740 Police to Be Added, Making Strength 21,565 | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/edward-h-marsh.html | EDWARD H. MARSH | True | Special to The lew York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/peiping-hits-at-dulles-says-he-has-strangled-longing-of-prisoners.html | PEIPING HITS AT DULLES; Says He Has 'Strangled Longing' of Prisoners' Kin for Visits | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/the-navy-is-confident-thomas-says-navy-is-ready-for-war.html | The Navy Is Confident; THOMAS SAYS NAVY IS READY FOR WAR | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/odwyer-takes-new-job-heads-biggest-mexican-marine-construction.html | O'DWYER TAKES NEW JOB; Heads Biggest Mexican Marine Construction Company | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/y-m-c-a-tops-fund-goal.html | Y. M. C. A. Tops Fund Goal | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/atom-waste-put-in-sea-britain-dumps-1500-tons-of-radioactive-matter.html | ATOM WASTE PUT IN SEA; Britain Dumps 1,500 Tons of Radioactive Matter | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/commodity-index-up-rose-to-918-on-thursday-from-917-on-wednesday.html | COMMODITY INDEX UP; Rose to 91.8 on Thursday From 91.7 on Wednesday | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/white-house-bureau-of-personnel-urged.html | WHITE HOUSE BUREAU OF PERSONNEL URGED | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/business-notes.html | BUSINESS NOTES | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/de-florian-italian-ski-victor.html | De Florian Italian Ski Victor | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/mrs-h-a-cuivzbu-g-lader-in-charms.html | MRS.' H. a. CUIVZBU, G, LADER IN CHARm,S | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/parkwaythruway-link-in-55-likely-jersey-highway-aide-also-predicts.html | Parkway-Thruway Link in '55 Likely; Jersey Highway Aide Also Predicts Ferry Run to Delaware | True | By George Cable Wrightspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/ladejinsky-trip-is-set-starts-for-vietnam-tomorrow-stassen-with-him.html | LADEJINSKY TRIP IS SET; Starts for Vietnam Tomorrow -- Stassen With Him Part Way | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/books-and-authors.html | Books and Authors | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/budd-co-earnings-dip-to-160-share-net-for-1954-compares-with-288.html | BUDD CO. EARNINGS DIP TO $1.60 SHARE; Net for 1954 Compares With $2.88 the Year Before -- Other Company Reports COMPANIES ISSUE EARNING FIGURES | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/the-proceedings-in-the-u-n-yesterday-jan-28-1955.html | The Proceedings In the U. N.; YESTERDAY (Jan. 28, 1955) | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/pension-frauds-bared-hoover-cites-crimes-growing-from-social.html | PENSION FRAUDS BARED; Hoover Cites Crimes Growing From Social Security Act | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/the-atka-batters-icepack-walls-to-reach-new-antarctic-waters-u-s.html | The Atka Batters Icepack Walls To Reach New Antarctic Waters; U. S. Ship Fights Her Way Toward an Open Region in Sulzberger Bay | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/miss-petrasch-engaged-to-wed-senior-at-briarcliff-manor-will-be.html | MISS PETRASCH ENGAGED TO WED; Senior at Briarcliff Manor Will Be Married to John H. Denison 3d, Yale Student | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/quits-us-post-after-33-years.html | Quits U.S. Post After 33 Years | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/peace-commission-back.html | Peace Commission Back | True | | 1983-04-07 | RE0000164557 | B00000516060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/guthrie-to-stage-new-wilder-play-the-alcestiad-commissioned-by.html | GUTHRIE TO STAGE NEW WILDER PLAY; 'The Alcestiad,' Commissioned by Edinburgh Festival, Will Open There on Aug. 22 | True | By Louis Calta | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/school-in-south-aided-blue-ridge-ball-at-the-pierre-helps-virginia.html | SCHOOL IN SOUTH AIDED; Blue Ridge Ball at the Pierre Helps Virginia Institution | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/mail-men-ask-10-rise-back-bill-for-double-increase-proposed-by.html | MAIL MEN ASK 10% RISE; Back Bill for Double Increase Proposed by Eisenhower | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/paratroops-strike-at-alaska-invaders-drop-behind-foe-who-seized-key.html | Paratroops Strike at Alaska 'Invaders'; Drop Behind 'Foe' Who Seized Key Areas | True | By Anthony Levierospecial to the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/emergency-plan-forecast.html | Emergency Plan Forecast | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/llew-ellyn-f-shedd.html | LLEW. ELLYN F. SHEDD | True | Specia. t to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/moscow-disputed-by-nordic-council-scandinavian-leaders-retort-to.html | MOSCOW DISPUTED BY NORDIC COUNCIL; Scandinavian Leaders Retort to Soviet Criticism That Keeps Out Finland | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/max-o-kreher.html | MAX O. KREHER | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/auto-output-in-january-35-above-1954-level.html | Auto Output in January 35% Above 1954 Level | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/rosewall-upsets-trabert-in-3-sets-triumphs-over-u-s-star-by-86-63.html | ROSEWALL UPSETS TRABERT IN 3 SETS; Triumphs Over U. S. Star by 8-6, 6-3, 6-3 -- Hoad Also Gains Aussie Final | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/caledonian-rinks-score-at-mt-hope-units-skipped-by-baker-and-newton.html | CALEDONIAN RINKS SCORE AT MT. HOPE; Units Skipped by Baker and Newton Victors in Club's Centennial Bonspiel | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/marines-honor-ira-hayes.html | Marines Honor Ira Hayes | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/irish-singers-aid-hospital.html | Irish Singers Aid Hospital | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/evasion-charged-on-u-s-school-aid-administration-has-backed-mrs.html | EVASION CHARGED ON U. S. SCHOOL AID; Administration Has Backed Mrs. Hobby on Delay Until Recently, Senators Hear | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/railroad-suit-fails-on-3cent-air-mail.html | RAILROAD SUIT FAILS ON 3-CENT 'AIR MAIL' | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/st-louis-gets-fund-for-rink.html | St. Louis Gets Fund for Rink | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/australian-team-held-to-161-for-4-englands-bowlers-excel-as-fourth.html | AUSTRALIAN TEAM HELD TO 161 FOR 4; England's Bowlers Excel as Fourth Cricket Test Opens -- 30,000 at Adelaide | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/a-f-l-bars-strikes-to-win-road-plums.html | A. F .L. BARS STRIKES TO WIN ROAD PLUMS | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/curb-on-monopoly-mapped-for-state-javits-tells-state-bar-he-is.html | CURB ON MONOPOLY MAPPED FOR STATE; Javits Tells State Bar He Is Drafting Changes in Laws to Meet New Conditions | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/head-society-that-aids-the-children-of-seamen.html | Head Society That Aids The Children of Seamen | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/johnson-winner-in-fuentes-fight-trenton-middleweight-takes-split.html | JOHNSON WINNER IN FUENTES FIGHT; Trenton Middleweight Takes Split Decision After Foe Is Downed in Tenth | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/sawyer-to-advise-successor.html | Sawyer to Advise Successor | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/rule-by-military-terminated-in-cuba.html | RULE BY MILITARY TERMINATED IN CUBA | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/u-s-protests-to-peru-on-ships.html | U. S. Protests to Peru on Ships | True | | 1983-04-07 | RE0000164557 | B00000516060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/connecticut-stirs-fight-over-water-woman-legislator-asks-curb-on.html | CONNECTICUT STIRS FIGHT OVER WATER; Woman Legislator Asks Curb on Supply for Westchester in Favor of Greenwich NEW DAM A KEY FACTOR Bi-State Compact on Mianus Reservoir Would Give 50% to 3 New York Areas | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/dangerous-crossroads.html | Dangerous Crossroads | True | HAROLD K. HOCHSCHILD. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/code-of-scientist-offered-for-era-prof-smyth-calls-on-fellow.html | CODE OF SCIENTIST OFFERED FOR ERA; Prof. Smyth Calls on Fellow Physicists to Keep Inquiry Free but Respect Secrecy | True | By William L. Laurence | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/frederick-g-myles.html | FREDERICK G. MYLES | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/farm-prices-rose-2-during-month-average-is-6-below-level-of-a-year.html | FARM PRICES ROSE 2% DURING MONTH; Average is 6% Below Level of a Year Ago, 22% Under Peak Set Early in 1951 | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/wood-field-and-stream-ireland-will-open-all-its-fishing-waters-to.html | Wood, Field and Stream; Ireland Will Open All Its Fishing Waters to Visiting Sportsmen May 8-29 | True | By Raymond R. Camp | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/2-u-s-copters-crash-6-die.html | 2 U. S. Copters Crash; 6 Die | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/panama-railway-marks-100-years-of-operation.html | Panama Railway Marks 100 Years of Operation | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/paul-m-mittaine.html | PAUL M. 'MITTAINE | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/harry-n-irwin.html | HARRY N. IRWIN | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/french-to-build-4-big-tankers.html | French to Build 4 Big Tankers | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/vejar-stopsalotti-in-third.html | Vejar Stops-Alotti in Third | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/bobby-shantz-accepts-athletics-1955-pact.html | Bobby Shantz Accepts Athletics' 1955 Pact | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/un-to-act-may-invite-red-china-meeting-monday-new-zealand-calls-on.html | U.N. TO ACT, MAY INVITE RED CHINA;, MEETING MONDAY New Zealand Calls on Council to Consider Offshore Fighting COUNCIL TO WEIGH OFFSHORE CLASHES | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/news-delhi-talks-cheer-pakistanis-good-fellowship-displayed-leads.html | NEWS DELHI TALKS CHEER PAKISTANIS; Good Fellowship Displayed Leads to Hope of Accord on Nations' Disputes | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/indochina-parley-forecast-in-paris-officials-say-western-big-3.html | INDOCHINA PARLEY FORECAST IN PARIS; Officials Say Western Big 3 Foreign Chiefs May Take Up Issue at Bangkok Talks | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/maxwell-accepts-oriole-pact.html | Maxwell Accepts Oriole Pact | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/u-s-bonds-easier-on-treasury-plan-declines-reflect-markdowns-by.html | U. S. BONDS EASIER ON TREASURY PLAN; Declines Reflect Markdowns by Dealers Rather Than Selling by Investors U. S. BONDS EASIER ON TREASURY PLAN | True | By Paul Heffernan | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/pilot-tests-questioned-board-hears-2-in-pennsylvania-crash-got.html | PILOT TESTS QUESTIONED; Board Hears 2 in Pennsylvania Crash Got Incomplete Check | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/dewey-to-delay-bulk-of-pension-will-take-2400-annually-for-12-years.html | DEWEY TO DELAY BULK OF PENSION; Will Take $2,400 Annually for 12 Years From State Plan, Then $12,412 Thereafter | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/ellis-ahead-with-134-jersey-golfer-leads-by-shot-in-imperial-valley.html | ELLIS AHEAD WITH 134; Jersey Golfer Leads by Shot in Imperial Valley Open | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/mrs-knode-miss-wright-win.html | Mrs. Knode, Miss Wright Win | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/palmer-posts-68-for-130-to-lead-palm-springs-golf-by-2-strokes.html | Palmer Posts 68 for 130 to Lead Palm Springs Golf by 2 Strokes; Souchak, With Second Straight 66, Next -- Mayfield Among Four in 133 Bracket | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/blasting-in-new-rochelle-beats-a-red-mans-drum.html | Blasting in New Rochelle Beats a Red Man's Drum | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/-righttowork-drive-group-is-formed-to-oppose-forced-union.html | 'RIGHT-TO-WORK' DRIVE; Group Is Formed to Oppose Forced Union Membership | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/evander-childs-keeps-swim-title-wins-1-event-and-gets-22-points-in.html | EVANDER CHILDS KEEPS SWIM TITLE; Wins 1 Event and Gets 22 Points in P. S. A. L. Meet -- Brooklyn Tech Next | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/canadian-pulp-unit-elects-3-executives.html | CANADIAN PULP UNIT ELECTS 3 EXECUTIVES | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/harriman-scored-for-tax-policies-morhouse-charges-governor-with.html | HARRIMAN SCORED FOR TAX POLICIES; Morhouse Charges Governor With About-Face in Veto of 'Forgiveness' Bill | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/britains-formosa-solution-is-two-chinas-both-in-un-edens.html | Britain's Formosa Solution Is Two Chinas, Both in U.N.; Eden's Conciliatory Tone to Reds Held to Presage Ultimate Policy Aim TWO CHINA STATES HELD BRITAIN'S AIM | True | By Drew Middletonspecial To The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/chosen-for-presidency-of-jefferson-chemical.html | Chosen for Presidency Of Jefferson Chemical | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/nine-including-determine-in-163360-maturity-at-santa-anita-park.html | Nine, Including Determine, in $163,360 Maturity at Santa Anita Park Today; CALUMET HAS PAIR IN DISTANCE RACE Miz Clementine, Lone Filly in Test, and Duke's Lea Chief Threats to Determine | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/industry-studies-jobs-for-disabled.html | INDUSTRY STUDIES JOBS FOR DISABLED | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/chou-message-is-denied.html | Chou Message Is Denied | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/gen-hull-back-in-tokyo-formosa-solution-depends-on-red-china-he.html | GEN. HULL BACK IN TOKYO; Formosa Solution Depends on Red China, He Says | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/3-pier-aides-guilty-in-extortion-trial.html | 3 PIER AIDES GUILTY IN EXTORTION TRIAL | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/british-bid-soviet-curb-peiping-a-plea-to-kremlin-envoy-asks.html | BRITISH BID SOVIET CURB PEIPING; A PLEA TO KREMLIN Envoy Asks Molotov to Prevent Hostilities in the Far East British Bid Soviet Curb Peiping To Prevent Incident in Far East | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/to-manage-chicago-hotel.html | To Manage Chicago Hotel | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/st-nicholas-group-holds-annual-fete.html | ST. NICHOLAS GROUP HOLDS ANNUAL FETE | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/frederick-rath-sr.html | FREDERICK RATH SR. | True | Special to The .e YorkTimes. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/economy-of-west-tops-soviet-bloc-congress-is-told-u-s-expected-to.html | ECONOMY OF WEST TOPS SOVIET BLOC, CONGRESS IS TOLD; U. S. Expected to Widen Gap in the Next Two Decades, Survey of Trends Shows Allied Economy Tops the Soviet's, Report to Congressmen Declares | True | By John D. Morrisspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/new-playground-is-opened.html | New Playground Is Opened | True | | 1983-04-07 | RE0000164557 | B00000516060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/417-held-in-guatemala-prominent-lawyers-among-those-linked-to.html | 417 HELD IN GUATEMALA; Prominent Lawyers Among Those Linked to Conspiracy | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/rice-growers-vote-for-acreage-curbs.html | RICE GROWERS VOTE FOR ACREAGE CURBS | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/commerce-agency-is-created-by-city-department-will-replace-arm-of.html | COMMERCE AGENCY IS CREATED BY CITY; Department Will Replace Arm of Mayor's Office -- R. C. Patterson to Be Head | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/time-drags-feet-in-albany-session-these-legislative-days-now-with-5.html | TIME DRAGS FEET IN ALBANY SESSION; These 'Legislative' Days Now, With 5 Lawmakers There, Wait for Bills to 'Age' IT'S ALL CONSTITUTIONAL The Business Is Transacted -- There Just Isn't Much of It in These Early Weeks | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/alaska-airlift-is-set-supplies-will-be-run-to-needy-salmon-fishers.html | ALASKA AIRLIFT IS SET; Supplies Will Be Run to Needy Salmon Fishers | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/distaste-for-training-put-bimstein-in-corner-whitey-quit-fighting.html | Distaste for Training Put Bimstein in Corner; Whitey Quit Fighting To Become Boxing's Busiest Handler | True | By Frank M. Blunk | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/u-s-aide-in-taipei-discounts-danger-rankin-sees-lessened-war-peril.html | U. S. AIDE IN TAIPEI DISCOUNTS DANGER; Rankin Sees Lessened War Peril in Non-Provocative but Forthright Attitude | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/germans-score-freed-marshal-schoerner-returning-from-soviet.html | GERMANS SCORE FREED MARSHAL; Schoerner, Returning From Soviet Captivity, Accused of Wartime Cruelty | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/murra-registers-66-kansan-leads-by-three-shots-in-p-g-a-senior.html | MURRA REGISTERS 66; Kansan Leads by Three Shots in P. G. A. Senior Event | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/planes-are-redeployed-planes-deployed-in-case-of-attack.html | Planes Are Redeployed; PLANES DEPLOYED IN CASE OF ATTACK | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/railroads-ask-i-c-c-to-approve-merger.html | RAILROADS ASK I. C. C. TO APPROVE MERGER | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/roosevelt-hotel-aide-named.html | Roosevelt Hotel Aide Named | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/aid-to-indians-urged-appeal-is-made-to-congress-to-vote-varied.html | AID TO INDIANS URGED; Appeal Is Made to Congress to Vote Varied Program | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/nugent-voice-revived-trial-witness-identifies-it-in-playback-from.html | NUGENT 'VOICE' REVIVED; Trial Witness Identifies It in Playback From Korea Radio | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/moves-irregular-in-corn-and-oats-wheat-rye-soybeans-close-lower.html | MOVES IRREGULAR IN CORN AND OATS; Wheat, Rye, Soybeans Close Lower Than Thursday After Evening Up for Week-End | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/chicago-cards-sign-boydston.html | Chicago Cards Sign Boydston | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/new-jobless-claims-decline-second-week.html | NEW JOBLESS CLAIMS DECLINE SECOND WEEK | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/commodity-prices-in-mixed-changes-wool-and-zinc-close-higher-coffee.html | COMMODITY PRICES IN MIXED CHANGES; Wool and Zinc Close Higher, Coffee, Sugar Irregular, and Cocoa Declines | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/plainfield-fire-claims-3d-victim.html | Plainfield Fire Claims 3d Victim | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/ignaco-izsak.html | IGNAC!O IZSAK' | True | Special to The lew /ork Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/san-jose-celebrates.html | San Jose Celebrates | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/no-more-free-baggage-4-new-england-railroads-will-soon-charge-for.html | NO MORE FREE BAGGAGE; 4 New England Railroads Will Soon Charge for Checking | True | | 1983-04-07 | RE0000164557 | B00000516060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/yanks-sign-rizzuto-and-obtain-notre-dame-freshman-star-for-40000.html | Yanks Sign Rizzuto and Obtain Notre Dame Freshman Star for $40,000 Bonus; SHORTSTOPS AGREE TO BOMBER TERMS Rizzuto Takes $5,000 Cut to $35,000 -- Carroll Second on Yankee Bonus List | True | By John Drebinger | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/polio-fund-to-benefit-roosevelt-memorial-concert-will-be-given.html | POLIO FUND TO BENEFIT; Roosevelt Memorial Concert Will Be Given Tomorrow | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/albany-action-set-on-5-cabinet-posts.html | ALBANY ACTION SET ON 5 CABINET POSTS | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/chrysler-show-ends-65000-visited-exhibit-during-its-11day-run-here.html | CHRYSLER SHOW ENDS; 65,000 Visited Exhibit During Its 11-Day Run Here | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/portable-atomic-xray-demonstrated-by-army.html | Portable Atomic X-Ray Demonstrated by Army | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/i-mrs-adalaide-nistal.html | I MRS. ADALAIDE NISTAL | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/miss-romack-wins-in-doherty-golf-gains-semifinals-at-miami-as-miss.html | MISS ROMACK WINS IN DOHERTY GOLF; Gains Semi-Finals at Miami as Miss Ziske, Mrs. Berger, Miss Lesser Also Score | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/bequests-for-sheppard-slayer-and-brothers-to-share-in-parents.html | BEQUESTS FOR SHEPPARD; Slayer and Brothers to Share in Parents' $196,000 Estates | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/j-j-moran-finances-to-be-investigated.html | J. J. MORAN FINANCES TO BE INVESTIGATED | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/junior-league-fete-brooklyn-group-holds-ball-at-st-george-hotel.html | JUNIOR LEAGUE FETE; Brooklyn Group Holds Ball at St. George Hotel | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/exchange-proposed-for-erie-preferred.html | EXCHANGE PROPOSED FOR ERIE PREFERRED | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/hawaii-expects-normal-shipping-end-of-hatch-job-wrangle-on-west.html | HAWAII EXPECTS NORMAL SHIPPING; End of Hatch Job Wrangle on West Coast Erases Menace to Economy of Islands | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/-climate-held-improved.html | ' Climate' Held Improved | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/george-w-jones.html | GEORGE W. JONES | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/moral-rearmament-scored-by-anglicans.html | MORAL REARMAMENT SCORED BY ANGLICANS | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/hope-in-vietnam.html | HOPE IN VIETNAM? | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/formula-offered-to-guide-parents-dr-spock-advises-specialists-too.html | FORMULA OFFERED TO GUIDE PARENTS; Dr. Spock Advises Specialists Too Much Stress Is Laid on Child Care Techniques | True | By Dorothy Barclayspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/7-women-questioned-in-rubinstein-slaying-7-women-queried-about.html | 7 Women Questioned In Rubinstein Slaying; 7 WOMEN QUERIED ABOUT RUBINSTEIN | True | By Milton Bracker | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/joins-american-sugar-board.html | Joins American Sugar Board | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/walton-b-selover.html | WALTON 'B. SELOVER | True | Special to The ew York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/james-w-largay.html | JAMES W, .LAR.GAY | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/music-maria-tipo-plays-italian-pianist-makes-debut-at-town-hall.html | Music: Maria Tipo Plays; Italian Pianist Makes Debut at Town Hall | True | H. C. S. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/admiral-rickover-honored.html | Admiral Rickover Honored | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/crosbynichols.html | Crosby--Nichols | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/on-the-economic-report.html | ON THE ECONOMIC REPORT | True | | 1983-04-07 | RE0000164557 | B00000516060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/kings-point-wins-86-67.html | Kings Point Wins, 86 -- 67 | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/glenn-ford-cast-as-trial-lawyer-don-mankiewicz-is-adapting-his.html | GLENN FORD CAST AS 'TRIAL' LAWYER; Don Mankiewicz Is Adapting His Prize-Winning Novel for M-G-M Production | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/social-work-dean-urges-bias-battle-johnson-bids-workers-fight.html | SOCIAL WORK DEAN URGES BIAS BATTLE; Johnson Bids Workers Fight Racial Bars or Quit Jobs -- Acclaims High Court | True | By Murray Illsonspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/donaow-bocarr-i-y-speciausr-491.html | DONAOW. BOCARr', I Y SPECIAuSr, 491 | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/thrives-on-gift-kidney.html | Thrives on Gift Kidney | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/esso-raises-fuel-oil-in-south.html | Esso Raises Fuel Oil in South | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/u-s-planes-search-for-missing-yacht.html | U. S. PLANES SEARCH FOR MISSING YACHT | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/matt-r-coward-aritime-hero-60-veteran-skipper-for-black-diamond.html | MATT R. COWARD, ARITIME HERO, 60; Veteran Skipper for Black Diamond Line Dies--Cited "for Rescue-at Sea in War | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/made-general-manager-of-adam-hat-stores-inc.html | Made General Manager Of Adam Hat Stores, Inc. | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/biscuit-company-head-joins-alco-directorate.html | Biscuit Company Head Joins Alco Directorate | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/fun-for-east-berlin-carnival-will-permit-reds-to-enjoy-planned.html | FUN FOR EAST BERLIN; Carnival Will Permit Reds to Enjoy Planned Nonsense | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/honored-by-lutherans-lay-leader-and-missionary-in-chinatown-cited.html | HONORED BY LUTHERANS; Lay Leader and Missionary in Chinatown Cited by Society | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/couple-found-guilty-in-tv-repair-fraud.html | COUPLE FOUND GUILTY IN TV REPAIR FRAUD | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/news-of-food-turnip-lowly-though-it-is-is-important-and-outsells.html | News of Food; Turnip, Lowly Though It Is, Is Important and Outsells Many Popular Vegetables Here | True | By June Owen | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/rehabilitating-prisoners-department-of-correction-believed-to-need.html | Rehabilitating Prisoners; Department of Correction Believed to Need More Cooperation From City | True | LEO KLAUBER. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/irish-coach-is-critical-kline-charges-majors-seek-to-beat-new.html | IRISH COACH IS CRITICAL; Kline Charges Majors Seek to Beat New Tampering Rule | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/spaak-writes-film-on-unity.html | Spaak Writes Film on Unity | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/daughter-to-mrs-john-woods.html | Daughter to Mrs. John Woods | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/queen-duke-plan-visit-london-announces-state-trip-to-oslo-june-2426.html | QUEEN, DUKE PLAN VISIT; London Announces State Trip to Oslo June 24-26 | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/dr-alice-s-baker.html | DR. ALICE S. BAKER | True | Special to The ew York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/700-in-conference-on-israel-bonds-delegates-from-canada-south.html | 700 IN CONFERENCE ON ISRAEL BONDS; Delegates From Canada, South America and Europe Attend Miami Beach Meeting | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/faure-challenges-editor-to-duel.html | Faure Challenges Editor to Duel | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/2-killed-in-mine-blast.html | 2 Killed in Mine Blast | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/a-task-well-done.html | A TASK WELL DONE | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/policy-statement-revised-by-s-e-c-rules-eased-for-advertising-by.html | POLICY STATEMENT REVISED BY S. E. C.; Rules Eased for Advertising by Dealers, Underwriters of Mutual Fund Issues | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/soybean-stocks-at-peak.html | Soybean Stocks at Peak | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/u-s-sextet-ties-lions-33.html | U. S. Sextet Ties Lions, 3-3 | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/adenauer-to-defy-bonns-arming-foes.html | ADENAUER TO DEFY BONN'S ARMING FOES | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/airbomb-power-ends-total-war-briton-says.html | Air-Bomb Power Ends Total War, Briton Says | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/cheops-ship-chamber-roof-removed.html | Cheops Ship Chamber Roof Removed | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/adler-leads-don-carlo-nell-rankin-sings-princess-eboli-role-first.html | ADLER LEADS 'DON CARLO'; Nell Rankin Sings Princess Eboli Role First Time | True | J. B. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/admiral-heads-carrier-unit.html | Admiral Heads Carrier Unit | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/palm-fronds-utilized-by-inventor-to-manufacture-pickets-for-fences.html | Palm Fronds Utilized by Inventor To Manufacture Pickets for Fences; Another Patent Covers the Conversion of Salmon Skin Into a Durable Leather -- Device Balks Tampering With Desks Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/he-won-nazi-blood-badge.html | He Won Nazi 'Blood Badge' | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/2-information-aides-renamed.html | 2 Information Aides Renamed | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/pope-creates-unit-for-films-radio-tv.html | POPE CREATES UNIT FOR FILMS, RADIO, TV | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/jacob-rifkind.html | JACOB RIFKIND | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/pay-rise-assured-for-city-teachers-beame-at-budget-hearing-cautions.html | PAY RISE ASSURED FOR CITY TEACHERS; Beame, at Budget Hearing, Cautions Full Increase May Take 2 or 3 Years PAY RISE ASSURED FOR CITY TEACHERS | True | By Charles G. Bennett | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/filipinos-to-attend-asiaafrica-talks.html | FILIPINOS TO ATTEND ASIA-AFRICA TALKS | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/gas-control-held-step-to-socialism.html | GAS CONTROL HELD STEP TO SOCIALISM | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/visits-to-prisoners.html | VISITS TO PRISONERS | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/elkan-van-gelder-victors.html | Elkan, Van Gelder Victors | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/u-n-committee-elects-little-assembly-first-since-52-shunned-by.html | U. N. COMMITTEE ELECTS, ' Little Assembly,' First Since '52, Shunned by Soviet Bloc | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/roscoe-irw____n_n-dies-at-75i-kingston-exmayor-had-been-i-internal.html | ROSCOE IRW!___. _N _N DIES AT 75I; Kingston Ex-Mayor Had Been] i Internal Revenue Collector I I | True | Spedat to The ew York Times, I | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/katy-will-file-plan-of-recapitalization.html | KATY WILL FILE PLAN OF RECAPITALIZATION | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/cotton-advances-15c-to-90c-a-bale-most-strength-in-far-months.html | COTTON ADVANCES 15C TO 90C A BALE; Most Strength in Far Months -- Buying Follows Reports Acreage Rise Is Opposed | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/rebuff-to-bigotry-is-declared-gaining.html | REBUFF TO BIGOTRY IS DECLARED GAINING | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/mohawk-signs-with-union.html | Mohawk Signs With Union | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/patman-is-critical-views-new-issue-as-threat-to-stability-asks.html | PATMAN IS CRITICAL; Views New Issue as Threat to Stability -- Asks Withdrawal | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/prosecutor-quits-for-new-post.html | Prosecutor Quits for New Post | True | | 1983-04-07 | RE0000164557 | B00000516060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/formosa-is-calm-as-tension-rises-but-under-the-detached-air-there.html | FORMOSA IS CALM AS TENSION RISES; But Under the Detached Air There Is a Tragic Theme in Life of Chinese Residents | True | By Greg MacGregorspecial To the New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/capitalism-called-imperiled.html | Capitalism Called Imperiled | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/mrs-alfred-brady-jr.html | MRS. ALFRED BRADY JR. | True | Special to The New York Times. | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/netherlands-buys-4000-jeeps.html | Netherlands Buys 4,000 Jeeps | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/diamond-alkali-to-close-plant.html | Diamond Alkali to Close Plant | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/regina-has-2000000-fire.html | Regina Has $2,000,000 Fire | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/byers-vote-count-deferred.html | Byers Vote Count Deferred | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/antireds-disrupt-paris-ballet.html | Anti-Reds Disrupt Paris Ballet | True | Special to The New York Times | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-29 | 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/47200-gems-missing-police-believe-hotel-guest-lost-valuables-in-in.html | $47,200 GEMS MISSING; Police Believe Hotel Guest Lost Valuables in Building | True | | 1983-04-07 | RE0000164557 | B00000516060 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/travel-speedup-set-for-bermuda.html | TRAVEL SPEED-UP SET FOR BERMUDA | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/debora-eastwick-wed-bride-in-wayne-pa-of-henry-frederick-michell-3d.html | DEBORA EASTWICK WED; Bride in Wayne, Pa., of Henry Frederick Michell 3d | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/arabs-arraigned-by-israeli-envoy-accused-of-drive-to-smash-economy.html | ARABS ARRAIGNED BY ISRAELI ENVOY; Accused of Drive to Smash Economy of His Country -- Bond Sales Spurred | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/arab-league-facing-decision-on-its-role-iraqs-move-to-join-west.html | ARAB LEAGUE FACING DECISION ON ITS ROLE; Iraq's Move to Join West Confronts Other States With Major Test | True | By Robert C. Doty | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-analyst-analyzed-fragments-of-an-analysis-with-freud-by-joseph.html | The Analyst Analyzed; FRAGMENTS OF AN ANALYSIS WITH FREUD. By Joseph Wortis. 208 pp. New York: Simon & Schuster. $3. | True | By Joost A. M. Meerloo | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/baseball-notables-in-city-for-dinner-1500-to-attend-baseball-dinner.html | Baseball Notables In City for Dinner; 1,500 TO ATTEND BASEBALL DINNER | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/cuba-honors-banker-carlos-manuel-cespedes-order-goes-to-daniel-a.html | CUBA HONORS BANKER; Carlos Manuel Cespedes Order Goes to Daniel A. del Rio | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/survey-on-coast-sought-goodwin-wants-to-study-data-gathered-by.html | SURVEY ON COAST SOUGHT; Goodwin Wants to Study Data Gathered by Wrigley | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/farrellmcquade.html | FarrellMcQuade | True | [ Sl*Clal to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/3-of-50-lodgers-die-in-bay-state-blaze.html | 3 OF 50 LODGERS DIE IN BAY STATE BLAZE | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/childrens-group-hears-stravinsky-pastorale-performed-by-little.html | CHILDREN'S GROUP HEARS STRAVINSKY; ' Pastorale' Performed by Little Orchestra -- 2 Suites Seen as Dance Numbers | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/desks-de-luxe.html | Desks De Luxe | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/news-of-tv-and-radio-new-policy-on-baseball-outoftown-items.html | NEWS OF TV AND RADIO; New Policy on Baseball Out-of-Town -- Items | True | By Val Adams | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/a-twangy-aphrodite-among-the-daughters-by-angna-enters-499-pp-new.html | A Twangy Aphrodite; AMONG THE DAUGHTERS. By Angna Enters. 499 pp. New York: Coward-McCann. $4. | True | CHARLES LEE. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/attracting-traffic-nearby-toll-roads-use-7500-trail-blazers.html | ATTRACTING TRAFFIC; Near-By Toll Roads Use 7,500 Trail Blazers | True | By Joseph N. Morgenstern | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/sandpapered-scoundrels-face-value-by-robert-standish-253-pp-new.html | Sandpapered Scoundrels; FACE VALUE. By Robert Standish. 253 pp. New York: Doubleday & Co. $3.50. | True | RICHARD MATCH. | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/astor-fire-shortlived-smoky-blaze-on-roof-passes-unnoticed-by.html | ASTOR FIRE SHORT-LIVED; Smoky Blaze on Roof Passes Unnoticed by Guests | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/reaction-is-light-on-formosa-issue-senators-who-opposed-grant-of.html | REACTION IS LIGHT ON FORMOSA ISSUE; Senators Who Opposed Grant of Power Receive Most of Expressions From Public | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/g-m-plan-called-no-bootleg-cure-car-dealers-chief-sees-u-s.html | G. M. PLAN CALLED NO BOOTLEG CURE; Car Dealers' Chief Sees U. S. Legislation as Only Solution to Practice | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/greenwich-group-is-a-legislature-local-body-scans-all-bills-offered.html | GREENWICH GROUP IS A 'LEGISLATURE'; Local Body Scans All Bills Offered in Hartford and Gives Ideas on Them | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/to-improve-juvenile-behavior.html | To Improve Juvenile Behavior | True | HERBERT L. NEITLICH. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hundreds-hurt-on-vienna-ice.html | Hundreds Hurt on Vienna Ice | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/rice-controls-voted.html | Rice Controls Voted | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/no-more-queues-pennsylvania-installs-electronic-ticket-center-in.html | NO MORE QUEUES; Pennsylvania Installs Electronic Ticket Center in Busy Philadelphia Station | True | By Paul J. C. Friedlander | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/play-as-you-work-industry-is-spending-some-800000000-yearly-on.html | Play as You Work; Industry is spending some $800,000,000 yearly on employe recreation -- and it pays. | True | By Joseph Nolan | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/3-scientists-named-elected-to-board-of-jackson-laboratory-in-maine.html | 3 SCIENTISTS NAMED; Elected to Board of Jackson Laboratory in Maine | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hymns-and-folksongs-gods-wonderful-world-by-agnes-leckie-mason-and.html | Hymns and Folksongs; GOD'S WONDERFUL WORLD. By Agnes Leckie Mason and Phyllis Brown Ohanian. Illustrated by Corinne Boyd Dillon. 173 pp. New York: Random House. $3.95. Paper covers: 192 pp. New York: The New American Library. A Signet Key Book. 50 cents. MORE SONGS TO GROW ON: A New Collection of Folk Songs, for Children. By Beatrice Landeck. Arrangements by Florence White. Illustrated by David Stone Martin. 128 pp. New York: Edward B. Marks Music Corp. and William Sloane Associates. $3.50. For Ages 3 to 14. | True | LOIS PALMER. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/st-catherines-hospital-fete-t.html | St. Catherine's Hospital Fete t | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/frederick-w-stein.html | FREDERICK W. STEIN | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/young-republicans-to-dance.html | Young Republicans to Dance | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/market-welcome-waits-3-us-bond-specialists-forecast-smooth-sailing.html | MARKET WELCOME WAITS 3% U.S. BOND; Specialists Forecast Smooth Sailing for 40-Year Issue -- 'Free Riding' Is Out | True | By Paul Heffernan | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/posted.html | POSTED' | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/wiget-outboard-victor-he-averages-a-record-48282-mph-in-lakeland.html | WIGET OUTBOARD VICTOR; He Averages a Record 48.282 M.P.H. in Lakeland Regatta | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mule-skinners-wanted-and-armys-getting-em.html | Mule Skinners Wanted And Army's Getting 'Em | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/college-to-resume-football.html | College to Resume Football | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/frontstage-and-back-lets-meet-the-theatre-by-dorothy-and-joseph.html | Frontstage and Back; LET'S MEET THE THEATRE. By Dorothy and Joseph Samachson. Illustrated. 255 pp. New York: Abelard-Schuman. $4. For Ages 14 and Up. | True | LEWIS NICHOLS. | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/camera-notes-new-model-of-rolleicord-has-extra-features.html | CAMERA NOTES; New Model of Rolleicord Has Extra Features | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hoot-mon-yacht-victor-yawl-wins-26mile-lipton-cup-race-at-miami.html | HOOT MON YACHT VICTOR; Yawl Wins 26-Mile Lipton Cup Race at Miami Beach | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/petrouchka-and-others-selected-stories-from-the-ballet-by-ursula.html | Petrouchka and Others; SELECTED STORIES FROM THE BALLET. By Ursula Roseveare. Foreword by Alicia Markova. Photographs. 129 pp. New York: Pitman Publishing Corporation. $2.50. For Ages 8 to 14. | True | REGINA WOODY. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-news-of-the-week-in-review-up-to-peiping.html | THE NEWS OF THE WEEK IN REVIEW; Up to Peiping | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/horowitzbruder.html | Horowitz---Bruder | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/twoparty-system-is-urged-for-india-patil-bombay-state-leader-fears.html | TWO-PARTY SYSTEM IS URGED FOR INDIA; Patil, Bombay State Leader, Fears Congress Group Will Grow Mentally Stale | True | By A. M. Rosenthal | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/rebel-clash-alerts-costa-rica.html | Rebel Clash Alerts Costa Rica | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/a-question-of-means-and-ends-in-a-world-threatened-by-evil-human.html | A Question of Means and Ends in a World Threatened by Evil; HUMAN SOCIETY IN ETHICS AND POLITICS. By Bertrand Russell. 227 pp. New York: Simon & Schuster. $3. | True | By Sidney Hook | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/charter-transactions-listed.html | Charter Transactions Listed | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/traditional-or-modern.html | Traditional or Modern? | True | By Betty Pepis | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/political-feuds-abate-in-turkey-government-and-opposition-work.html | POLITICAL FEUDS ABATE IN TURKEY; Government and Opposition Work Behind the Scenes Toward Greater Amity | True | By Welles Hangenspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/jane-mgunnell-i5-future-bride-she-is-betrothed-to-john-m-stanton.html | JANE M'GUNNELL I5 FUTURE BRIDE; She Is Betrothed to John M. Stanton, VeteranNuptilsI Planned'for the Spring' | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/russelmfargis.html | Russe!'mFargis | True | Special Io Tile New York Tirlles. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mendesfrance-firm-on-africa-premier-defies-the-threat-of-downfall.html | MENDES-FRANCE FIRM ON AFRICA; Premier Defies the Threat Of Downfall Over Tunisia, Morocco and Algeria | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/city-center-to-gain-friends-of-cultural-setup-will-hold-party.html | CITY CENTER TO GAIN; Friends of Cultural Set-Up Will Hold Party Tuesday | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/fort-myers-the-gladiolus-capital.html | FORT MYERS: 'THE GLADIOLUS CAPITAL' | True | By Richard Fay Warner | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/utica-rink-gains-final-no-1-team-tops-granite-club-curlers-at-lake.html | UTICA RINK GAINS FINAL; No. 1 Team Tops Granite Club Curlers at Lake Placid | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/campbell-heads-walker-cup-team-of-nine-golfers-patton-among-5.html | CAMPBELL HEADS WALKER CUP TEAM OF NINE GOLFERS; Patton Among 5 Newcomers on U. S. Squad -- Ouimet Gets Bob Jones Prize CAMPBELL NAMED U. S. GOLF CAPTAIN | True | By Lincoln A. Werden | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/strike-up-the-band-john-philip-sousa-by-ann-m-lingg-250-pp-new-york.html | Strike Up the Band!; JOHN PHILIP SOUSA. By Ann M. Lingg. 250 pp. New York: Henry Holt & Co. $3. MEN AND MELODIES. By Leonard A. Paris. 197 pp. New York: Thomas Y. Crowell Company. $2.75. For Ages 12 to 16. | True | GEORGE A. WOODS. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/maryland-turns-back-navy-at-annapolis-for-thirteenth-basketball.html | Maryland Turns Back Navy at Annapolis for Thirteenth Basketball Triumph; KESSLER EXCELS IN 60-54 VICTORY | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/rosalyn-roth-is-bride-she-is-married-at-ceremony-in-brooklyn-to.html | ROSALYN ROTH IS BRIDE; She Is Married at Ceremony in Brooklyn to Albert Treger | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/china-mediation-offered-by-nehru-indias-leader-in-london-for.html | CHINA MEDIATION OFFERED BY NEHRU; India's Leader, in London for Commonwealth Talks, Gives Formosa Issue Priority CHINA MEDIATION OFFERED BY NEHRU | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/warm-springs-marks-roosevelt-anniversary.html | WARM SPRINGS MARKS ROOSEVELT ANNIVERSARY | True | By George Hatcher | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/rosenbergrolland.html | Rosenberg--Rolland | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/benham-sets-4heat-mark.html | Benham Sets 4-Heat Mark | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/5-held-in-turkish-mine-blast.html | 5 Held in Turkish Mine Blast | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/rome-reds-fascists-clash.html | Rome Reds, Fascists Clash | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/west-indies-awaits-princess.html | West Indies Awaits Princess | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/o-s-boats-pay-peru-fine-two-fishing-craft-turn-over-5000-on.html | O. S. BOATS PAY PERU FINE; Two Fishing Craft Turn Over $5,000 on Deadline Day | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/caledonian-rink-gains-semifinals-defeats-farmington-curlers-in.html | CALEDONIAN RINK GAINS SEMI-FINALS; Defeats Farmington Curlers in Centennial Bonspiel at Mt. Hope, 14-10 | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/radcliffe-goal-2000000.html | Radcliffe Goal $2,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DORIS NEWMAN | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/jubilee-beards-in-saskatchewan.html | Jubilee Beards' in Saskatchewan | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mccullough-and-cubs-agree.html | McCullough and Cubs Agree | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/pakistan-chief-to-enter-clinic.html | Pakistan Chief to Enter Clinic | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/showdown-nears-on-gas-price-rule-producers-fight-in-congress-and.html | SHOWDOWN NEARS ON GAS PRICE RULE; Producers Fight in Congress and Texas Legislature to Nullify Federal Control SHOWDOWN NEARS ON GAS PRICE RULE | True | By J. H. Carmical | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/a-o_ge_u,Tls-she-is-wed-in-mothers-home-l-here-to-steven-ausnit.html | A.,, .o _GE' .u,Tls; She Is Wed in Mother's Home l Here to Steven Ausnit | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/three-major-episodes-in-the-history-of-world-art-the-art-and.html | Three Major Episodes in the History of World Art; THE ART AND ARCHITECTURE OF THE ANCIENT ORIENT. By Henri Frankfort. The Pelican History of Art. 192 plates. 279 pp. Baltimore: Penguin Books. $8.50. PAINTING IN BRITAIN: THE MIDDLE AGES. By Margaret Rickert. The Pelican History of Art. 192 plates. 253 pp. Baltimore: Penguin Books. $8.50. THE ART AND ARCHITECTURE OF RUSSIA. By George Heard Hamilton. The Pelican History of Art. 180 Plates, 320 pp. Baltimore: Penguin Books. $8.50. | True | By Clement Greenberg | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/u-s-plans-to-sell-surplus-of-butter-in-orient-as-chee-vast-eastern.html | U. S. PLANS TO SELL SURPLUS OF BUTTER IN ORIENT AS CHEE; Vast Eastern Market Is Seen for Processed Product -- 6 Nations to Confer U. S. PLANS TO SELL BUTTER IN ORIENT | True | By Charles E. Eganspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/admiral-stump-flies-to-formosa-for-talks-with-his-top-aides-he.html | Admiral Stump Flies to Formosa For Talks With His Top Aides; He Directs Army, Navy and Air Force Units in Area 20 Times the Size of U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/soviet-preserves-a-sense-of-humor-but-comedian-on-stage-keeps.html | SOVIET PRESERVES A SENSE OF HUMOR; But Comedian on Stage Keeps Communism and Country's Leadership Sacrosanct | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mrs-gul-e-i-former-frances-andress-isi-wed-to-alfred-preston-i.html | [ MRS. GU,L..?...,E I; Former Frances Andress Isi Wed to Alfred !. Preston I | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bishop-bars-sunday-shopping.html | Bishop Bars Sunday Shopping | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/long-to-reign-over-us-god-save-the-queen-the-history-and-romance-of.html | Long to Reign Over Us; GOD SAVE THE QUEEN! The History and Romance of the World's First National Anthem. By Percy A. Scholes. Illustrated. 328 pp. New York: Oxford University Press. $4.80. | True | By Abram Chasins | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/5-show-buses-trek-to-road-opening-225-take-trip-to-new-haven-to-see.html | 5 SHOW BUSES TREK TO ROAD OPENING; 225 Take Trip to New Haven to See 'Pajama Game' and Dine En Route | True | By Arthur Gelbspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-world-of-music-lyric-theatre-in-chicago-plans-longer-season.html | THE WORLD OF MUSIC; Lyric Theatre in Chicago Plans Longer Season -- Opera Projects Elsewhere | True | By Ross Parmenter | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/citys-hospitals-back-fund-for-tb-dr-brobowitz-stresses-need-to-xray.html | CITY'S HOSPITALS BACK FUND FOR TB; Dr. Brobowitz Stresses Need to X-Ray All Patients and Apply New Standards | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/flight-plan-disturbed-again.html | FLIGHT PLAN DISTURBED AGAIN' | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/c-c-n-y-fencers-win-wertleib-and-susco-excel-as-beavers-beat.html | C. C. N. Y. FENCERS WIN; Wertleib and Susco Excel as Beavers Beat Fordham | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/seuol-seeks-bids-on-tungsten.html | Seuol Seeks Bids on Tungsten | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/rangers-triumph-at-toronto-3-to-1-rangers-triumph-at-toronto-3-to-1.html | Rangers Triumph At Toronto, 3 to 1; RANGERS TRIUMPH AT TORONTO, 3 TO 1 | True | By the United Press. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/1890s-diary-tells-stevenson-tales-samoan-journal-of-authors-wife.html | 1890'S DIARY TELLS STEVENSON TALES; Samoan Journal of Author's Wife, Purposely Married, Describes Squabbles | True | By Gladwin Hillspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-men-and-the-hours-the-day-lincoln-was-shot-by-jim-bishop.html | The Men and the Hours; THE DAY LINCOLN WAS SHOT. By Jim Bishop. Illustrated. 304 pp. New York: Harper & Bros. $3.75. | True | By Ruth Painter Randall | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/revolt-in-new-mexico-shadows-in-the-dusk-by-john-jennings-272-pp.html | Revolt in New Mexico; SHADOWS IN THE DUSK. By John Jennings. 272 pp. Boston: Little, Brown & Co. $3.75. | True | LEWIS NORDYKE | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/miss-nancy-crafts-merrill-is-betrothed-to-david-t-swertf.html | Miss Nancy Crafts Merrill is Betrothed To David T. Swertf ager--Nuptials June 11 | True | Special to the New York Times | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/2-businesses-honored-brooklyn-loan-unit-and-store-cited-for.html | 2 BUSINESSES HONORED; Brooklyn Loan Unit and Store Cited for Promoting Women | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/cargo-insurance-book-world-manual-on-transport-risks-issued-in.html | CARGO INSURANCE BOOK; World Manual on Transport Risks Issued in English | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Alfred E. Zipser Jr. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/a-cartoonists-history-of-formosa.html | A CARTOONIST'S HISTORY OF FORMOSA | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mary-l-v-grover-married.html | Mary L. V. Grover Married | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/taking-the-high-road.html | TAKING THE HIGH ROAD' | True | | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/sea-school-parley-urged.html | Sea School Parley Urged | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/firm-soviet-offer-awaited-by-japan-tokyo-plans-early-proper-reply.html | FIRM SOVIET OFFER AWAITED BY JAPAN; Tokyo Plans Early 'Proper' Reply to Informal Move to End State of War | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/russians-in-germany-urge-closer-ties.html | RUSSIANS IN GERMANY URGE CLOSER TIES | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/4-coal-miners-killed-water-gravel-and-debris-traps-them-450-feet.html | 4 COAL MINERS KILLED; Water, Gravel and Debris Traps Them 450 Feet Down | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/catherine-e-winter-a-bride.html | Catherine E. Winter a Bride | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/paper-deliverers-end-strike-threat.html | PAPER DELIVERERS END STRIKE THREAT | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/brazilian-deputies-in-violent-outburst.html | BRAZILIAN DEPUTIES IN VIOLENT OUTBURST | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/rock-concern-to-get-11-new-steel-barges.html | ROCK CONCERN TO GET 11 NEW STEEL BARGES | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/news-and-gossip-of-the-rialto-international-exchange-program-plans.html | NEWS AND GOSSIP OF THE RIALTO; International Exchange Program Plans Spring Salute to | True | By Lewis Funke | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/storytellers-for-the-atomic-age-novelists-says-c-p-snow-must-face.html | STORYTELLERS FOR THE ATOMIC AGE; Novelists, Says C. P. Snow, Must Face Today's World and Link Mankind to It | True | By C. P. Snow | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/joseph-a-mcabe.html | JOSEPH A. M'CABE | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/miss-whitridge-wed-to-john-h-marble.html | MISS WHITRIDGE WED TO JOHN H. MARBLE | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/greece-to-have-oil-refinery.html | Greece to Have Oil Refinery | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/with-wit-and-glee-the-red-petticoat-and-other-stones-by-bryan.html | With Wit And Glee; THE RED PETTICOAT and Other Stones. By Bryan MacMahon. 219 pp. New York: E. P. Dutton & Co. $3. | True | By Horace Reynolds | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/guidance-and-counseling-for-the-pupils-who-might-otherwise-drop-out.html | Guidance and Counseling for the Pupils Who Might Otherwise Drop Out of School | True | By Benjamin Fine | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/stevens-alumni-meet-friday.html | Stevens Alumni Meet Friday | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/text-of-soviet-statement.html | TEXT OF SOVIET STATEMENT | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/soviet-is-turning-back-to-stalins-iron-rule-heavy-industry-given.html | SOVIET IS TURNING BACK TO STALIN'S IRON RULE; Heavy Industry Given First Call On Resources Before Consumers | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/elaine-ruoccos-nuptials-i.html | Elaine Ruocco's Nuptials i | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/indiana-five-to-lose-hodson.html | Indiana Five to Lose Hodson | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/fetchick-199-paces-field-in-coast-golf.html | FETCHICK, 199, PACES FIELD IN COAST GOLF | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/merchants-fight-new-store-center-20-in-new-brunswick-to-sue-to-stop.html | MERCHANTS FIGHT NEW STORE CENTER; 20 in New Brunswick to Sue to Stop Redevelopment of 'Blighted' Area | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/heads-metallurgical-society.html | Heads Metallurgical Society | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/stowaway-on-liner-leaps-into-hudson.html | STOWAWAY ON LINER LEAPS INTO HUDSON | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/massacre-laid-to-korean-reds.html | Massacre Laid to Korean Reds | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/russell-says-asia-crisis-imperils-the-human-race.html | Russell Says Asia Crisis Imperils the Human Race | True | | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/research-on-the-origins-of-life.html | Research on the Origins of Life | True | R.K.P. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/patterson-aids-arthritis-drive.html | Patterson Aids Arthritis Drive | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/brown-sets-back-tufts.html | Brown Sets Back Tufts | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/local-aid-sought-to-trim-u-s-costs-step-can-stem-centralizing.html | LOCAL AID SOUGHT TO TRIM U. S. COSTS; Step Can Stem Centralizing, Benson Advises Republican Women -- Dewey Honored | True | By Douglas Dales | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/campus-aid.html | Campus Aid | True | IRVING FINEMAN | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/st-francis-wins-9470.html | St. Francis Wins, 94-70 | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/carolyn-f-brumer-j-e-schnee-to-wed.html | CAROLYN F. BRUMER, J. E. SCHNEE TO WED | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/oianne-c-cromwet-affianced-t.html | Oianne C. Cromwet Affianced t | True | Special to Tile ,,'ew York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/proton-polarized-in-study-of-atom-achievement-described-here.html | PROTON POLARIZED IN STUDY OF ATOM; Achievement Described Here Provides a Powerful Tool in Probing Universal Forces | True | By William L. Laurence | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-legislatures-role-a-contrast-of-state-constitution-curbs-with.html | The Legislature's Role; A Contrast of State Constitution Curbs With Grants of Power in U. S. Charter | True | By Leo Egan | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/turks-warn-on-cyprus-progovernment-paper-accuses-greece-in.html | TURKS WARN ON CYPRUS; Pro-Government Paper Accuses Greece in Arms-Running | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/princeton-six-bows-43-american-international-wins-on-camossis-solo.html | PRINCETON SIX BOWS, 4-3; American International Wins on Camossi's Solo Goal | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/no-trace-of-yacht-missing-in-tropics-air-search-for-philadelphians.html | NO TRACE OF YACHT MISSING IN TROPICS; Air Search for Philadelphians Who Left Bermuda Jan. 13 Passes Its Second Day | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/to-back-bricker-amendment.html | To Back Bricker Amendment | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/famechon-beats-milan-in-15rounder-at-milan.html | Famechon Beats Milan in 15-Rounder at Milan | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/basketball-scoring-mark-set.html | Basketball Scoring Mark Set | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/iide-lacy-h-seabrook-marries-miss-joan-usannah-schullinger.html | IIDe Lacy H. Seabrook Marries Miss Joan Susannah Schullinger | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/cornell-expands-unit-business-school-to-be-elevated-to-graduate.html | CORNELL EXPANDS UNIT; Business School to Be Elevated to Graduate Status July 1 | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/pat-ricia-p-preble-married.html | Pat. ricia P. Preble Married | True | x, cted to 'te New York Timel. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/city-reopens-salary-question.html | City Reopens Salary Question | True | M.S. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/recorded-operas-otello-and-arabella-lead-the-procession.html | RECORDED OPERAS; ' Otello' and 'Arabella' Lead the Procession | True | By John Briggs | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/10-officers-to-be-tried-guatemala-names-some-of-the-alleged-rebel.html | 10 OFFICERS TO BE TRIED; Guatemala Names Some of the Alleged Rebel Leaders | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/convicted-of-1-murder-edwards-to-be-sentenced-to-death-for-brooklyn.html | CONVICTED OF S1 MURDER; Edwards to Be Sentenced to Death for Brooklyn Crime | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/authors-query-102301158.html | Author's Query | True | CARL R. DOLMETSCHE | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-admiral-gives-his-admiral-kimmels-story-by-husband-e-kimmel-208.html | The Admiral Gives His; ADMIRAL KIMMEL'S STORY. By Husband E. Kimmel. 208 pp. Chicago: Henry Regnery Company. $3.75. Testimony | True | By Walter Muir Whitehill | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/democratic-congress-slow-to-seek-change-attacks-on-administration.html | DEMOCRATIC CONGRESS SLOW TO SEEK CHANGE; Attacks on Administration Policy Have Been Held to Minor Issues | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/sports-of-the-times-a-triumph-for-sentiment.html | Sports of The Times; A Triumph for Sentiment | True | By Arthur Daley | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/columbus-replaces-ottawa.html | Columbus Replaces Ottawa | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/griffith-j-jones.html | GRIFFITH J. JONES | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/manhattan-wins-from-siena-5250-jasper-quintet-notches-eighth.html | MANHATTAN WINS FROM SIENA, 52-50; Jasper Quintet Notches Eighth Straight With Triumph on Albany Court | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/ford-measuring-off-giant-strides-from-big-losses-of-8-years-ago-new.html | Ford Measuring Off Giant Strides From Big Losses of 8 Years Ago; NEW FORD REGIME MAKES VAST GAINS | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/indiagoa-trains-resume.html | India-Goa Trains Resume | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/toronto-threatens-suit-if-league-ousts-club.html | Toronto Threatens Suit If League Ousts Club | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/northeastern-is-first-ski-team-wins-giant-slalom-event-at-north.html | NORTHEASTERN IS FIRST; Ski Team Wins Giant Slalom Event at North Conway | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/atomic-clock-keeping-absolute-time-can-measure-variations-in.html | ' Atomic Clock,' Keeping Absolute Time, Can Measure Variations in Earth's Movements | True | By Robert K. Plumb | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/kin-support-ban-on-visit-to-china-relatives-of-11-imprisoned-fliers.html | KIN SUPPORT BAN ON VISIT TO CHINA; Relatives of 11 Imprisoned Fliers Meet in Florida as Merchants' Guests | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/minnesota-nips-purdue-in-6-overtimes-5956.html | Minnesota Nips Purdue In 6 Overtimes, 59-56 | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/500-questioned-on-rubinstein-2-key-cab-drivers-being-sought.html | 500 Questioned on Rubinstein; 2 Key Cab Drivers Being Sought | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/wilhelmina-in-plea-to-drivers.html | Wilhelmina in Plea to Drivers | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/storied-pictures-three-museum-paintings-and-their-backgrounds.html | STORIED PICTURES; Three Museum Paintings And Their Backgrounds | True | By A. L. Chanin | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/benzi-found-ineligible-for-1955-navy-eleven.html | Benzi Found Ineligible For 1955 Navy Eleven | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/defenders-build-alaska-airstrip-construct-runway-in-snow-paratroops.html | DEFENDERS BUILD ALASKA AIRSTRIP; Construct Runway in Snow — Paratroops Close With 'Foe' Striking for Anchorage | True | By Anthony Levierospecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/no-person-shall-be-compelled-the-fifth-amendment-today-three.html | No Person Shall Be Compelled . . .'; THE FIFTH AMENDMENT TODAY. Three Speeches by Erwin N. Griswold. 82 pp. Cambridge: Harvard University Press. Cloth, $2; paper, 50 cents. The Fifth Amendment | True | By Edmond Cahn | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hazelfountain.html | HazelFountain | True | Special to The lew York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/adelphi-defeats-c-c-n-y-to-retain-track-laurels-adelphi-retains.html | Adelphi Defeats C. C. N. Y. To Retain Track Laurels; ADELPHI RETAINS LAURELS IN TRACK | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/wanamaker-tops-this-weeks-sales-store-auction-offers-record-number.html | WANAMAKER TOPS THIS WEEK'S SALES; Store Auction Offers Record Number of Items -- Art Objects Slated Elsewhere | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/arnoldqninn.html | Arnold—Qninn | True | Special to The New or Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/big-carpet-plant-will-leave-state-shift-of-bigelowsanfords.html | BIG CARPET PLANT WILL LEAVE STATE; Shift of Bigelow-Sanford's Operations at Amsterdam Affects 1,650 Workers | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/when-you-cant-get-the-real-thing.html | WHEN YOU CAN'T GET THE REAL THING | True | By Michael Strauss | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/on-the-dotted-line.html | ON THE DOTTED LINE | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/dabneywleclere.html | DabneywLeclere | True | SOecial to 7e New York Timez. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/irans-shah-to-get-lld-will-deliver-columbia-lecture-after-ceremony.html | IRAN'S SHAH TO GET LL.D.; Will Deliver Columbia Lecture After Ceremony on Friday | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/doubling-of-stock-proposed.html | Doubling of Stock Proposed | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/italy-to-step-up-outlay-on-budget-cabinet-approves-estimates-that.html | ITALY TO STEP UP OUTLAY ON BUDGET; Cabinet Approves Estimates That Reflect Outlook for Record Revenue | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/immigrant-rise-urged-anfuso-calls-for-revision-of-the.html | IMMIGRANT RISE URGED; Anfuso Calls for Revision of the McCarran-Walter Act | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/o-death-o-misery-geographical-names-echo-the-grim-fate-that-befell.html | O Death! O Misery!; Geographical names echo the grim fate that befell early wanderers. Here are a few. | True | By C. B. Palmer | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bright-hopes-for-plant-health.html | BRIGHT HOPES FOR PLANT HEALTH | True | By Louis Pyenson | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/new-iraq-pact-snag-balks-arab-league-arab-league-hit-by-a-new.html | New Iraq Pact Snag Balks Arab League; ARAB LEAGUE HIT BY A NEW CRISIS | True | By Robert C. Doty | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/an-odd-and-enigmatic-gentleman-lewis-carroll-by-derek-hudson.html | An Odd and Enigmatic Gentleman; LEWIS CARROLL. By Derek Hudson. Illustrated. 354 pp. New York: The Macmillan Company. $4.50. | True | By Carlos Baker | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/d-a-r-meets-thursday-members-of-city-chapter-will-discuss-national.html | D. A. R. MEETS THURSDAY; Members of City Chapter Will Discuss National Defense | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/1953-grand-national-star-sold.html | 1953 Grand National Star Sold | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/gen-nichols-quits-as-a-e-c-manager-pioneer-in-developing-bomb-plans.html | GEN. NICHOLS QUITS AS A. E. C. MANAGER; Pioneer in Developing Bomb Plans to Go Into Business as Consulting Engineer | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/engineer-group-honors-3.html | Engineer Group Honors 3 | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/joan-l-spatz-affianced.html | Joan L. Spatz Affianced | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/u-n-in-good-position-to-clarify-china-case-while-decisive-action-is.html | U. N. IN GOOD POSITION TO CLARIFY CHINA CASE; While Decisive Action Is Not to Be Expected, All Parties May Learn Just Where the Others Stand OPENING FOR NEGOTIATIONS | True | By Thomas J. Hamilton | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/decorative-discs-silvery-pods-of-honesty-will-last-for-years.html | DECORATIVE DISCS; Silvery Pods of Honesty Will Last for Years | True | By Barbara Polowe | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/dolores-cappellettis-troth.html | Dolores Cappelletti's Troth | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/michigan-looking-to-schools-roads-governor-presents-program-to-the.html | MICHIGAN LOOKING TO SCHOOLS, ROADS; Governor Presents Program to the G. O. P. Legislature With Some Optimism | True | By Damon Stetsonspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-president-proposes.html | THE PRESIDENT PROPOSES | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/tragic-uprooting-home-again-by-james-edmiston-316-pp-new-york.html | Tragic Uprooting; HOME AGAIN. By James Edmiston. 316 pp. New York: Doubleday & Co. $4. | True | GLADWIN HILL | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bundywray.html | Bundy--Wray | True | I Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-world.html | THE WORLD | True | | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/vegetable-world-it-is-seldom-static-for-growers-are-ever-developing.html | VEGETABLE WORLD; It Is Seldom Static, for Growers Are Ever Developing Finer Hybrids | True | By John Carew | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/schwartz-scores-set-polo-record-new-haven-star-tallies-15-as.html | SCHWARTZ' SCORES SET POLO RECORD; New Haven Star Tallies 15 as Bulldogs Beat Meadow Brook Blues, 25-1 | True |  | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/lafayette-college-fills-post.html | Lafayette College Fills Post | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/anne-reinberg-wed-to-frederic-amory.html | ANNE REINBERG WED TO FREDERIC AMORY | True |  | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/2217-us-men-home-from-asia.html | 2,217 U.S. Men Home From Asia | True |  | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/big-man-big-job.html | Big Man, Big Job | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mrs-deborah-davis-will-be-remarried.html | MRS. DEBORAH DAVIS WILL BE REMARRIED | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/brand-test-under-way-adam-hat-chain-using-8-stores-to-check-name.html | BRAND TEST UNDER WAY; Adam Hat Chain Using 8 Stores to Check Name Appeal | True |  | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/charles-h-allen.html | CHARLES H. ALLEN | True |  | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/red-cross-seeks-aides-women-wanted-for-overseas-jobs-in-europe-and.html | RED CROSS SEEKS AIDES; Women Wanted for Overseas Jobs in Europe and Pacific | True |  | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-country-doctor-a-report-on-virginias-organized-hunt-for.html | The Country Doctor; A Report on Virginia's Organized Hunt For Physicians to Serve Its Rural Areas | True | By Howard A. Rusk, M. D. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/actor-leads-a-dogs-life-man-named-shelly-barks-and-pads-in-his-role.html | ACTOR LEADS A DOG'S LIFE; Man Named Shelly Barks And Pads in His Role As a Canine Nurse | True | By Gilbert Millstein | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/sallyj-fageol-wed-in-princeoi-i-trinity-church-is-setting-for-her.html | SALLYJ. FAGEOL WED IN PRINCEOI, I; Trinity Church Is Setting for Her Marriage to Roland Morris'of Philadelphia | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hollywood-roundup-five-new-producing-units-swing-into-action.html | HOLLYWOOD ROUNDUP; Five New Producing Units Swing Into Action -- Distaff Stars -- Addenda | True | By William H. Brownell Jr.hollywood. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/starksandground.html | Stark--Sandground | True |  | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/aviation-traffic-new-devices-are-being-developed-to-meet-landing.html | AVIATION: TRAFFIC; New Devices Are Being Developed To Meet Landing Problems | True | By Richard Witkin | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/some-new-products-improved-model-of-japanese-nikon-s-2-put-on.html | SOME NEW PRODUCTS; Improved Model of Japanese Nikon S-2 Put on Display -- Other Equipment | True |  | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-weeks-events-house-plants-on-display-54-show-winners.html | THE WEEK'S EVENTS; House Plants on Display -- '54 Show Winners | True |  | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/plan-for-annuals-from-seed-only.html | PLAN FOR ANNUALS FROM SEED ONLY | True |  | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/business-index-sets-record-high.html | Business Index Sets Record High | True |  | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/dr-john-f-gile-62-dartmouth-trustee-special-to-the-new-york-times.html | DR. JOHN F. GILE, 62, DARTMOUTH TRUSTEE; Special to The New York Times. | True |  | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/president-cuts-short-constitutional-debate-by-asking-support-of.html | PRESIDENT CUTS SHORT CONSTITUTIONAL DEBATE; By Asking Support of Congress on Formosa Policy He Avoids the Old Dispute Over Executive Powers | True | NO RIGHTS ARE SURRENDEREDBy Arthur Krock | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/woman-here-104-dead.html | Woman, Here, 104, Dead | True |  | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/milhaud-at-la-scala-his-biblical-opera-david-receives-lavish.html | MILHAUD AT LA SCALA; His Biblical Opera, 'David,' Receives Lavish Production in Milan Theatre | True | By Cynthia Jollymilan. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/come-for-coffe.html | Come for Coffe | True | By Jane Nickerson | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/womens-hospital-dinner-set.html | Women's Hospital Dinner Set | True |  | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/scholarship-presented-by-womens-press-unit.html | Scholarship Presented By Women's Press Unit | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/leila-rarisdell-wed-to-r-l-rich-st-georgesnewburghscene-of-their.html | LEILA RArISDELL WED TO R. L. RICH; St. George's,Newburgh,Scene of Their MarriagBride Attired in White Taffet | True | Spdal to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/conferees-at-un-press-truce-plan-effort-to-halt-china-fighting.html | CONFEREES AT U.N. PRESS TRUCE PLAN; Effort to Halt China Fighting Advancing Despite the Cool Reaction From Reds CONFEREES AT U. N. PRESS TRUCE PLAN | True | By Lindesay Parrottspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/fast-talk-and-sweet-melodies-pitchmen-and-a-singer-from-the-north.html | FAST TALK AND SWEET MELODIES; Pitchmen and a Singer From the North Made News Last Week | True | By J. P. Shanley | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/atomic-fallout-geneticist-says-radioactive-dust-is-no-imminent.html | Atomic Fall-Out; Geneticist Says Radioactive Dust Is No Imminent Danger | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/drugs-found-safe-after-atom-blast-us-agency-reveals-effect-of-1953.html | DRUGS FOUND SAFE AFTER ATOM BLAST; U. S. Agency Reveals Effect of 1953 Nevada Bomb Tests on Various Chemicals | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/st-lawrence-routs-queens.html | St. Lawrence Routs Queens | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/among-the-outstanding-shows.html | AMONG THE OUTSTANDING SHOWS | True | By Stuart Preston | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/marshall-speotors-haveson-i.html | Marshall Speotors Have.Son i | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/world-tour-near-for-helen-keller-at-74-she-will-travel-40000-miles.html | WORLD TOUR NEAR FOR HELEN KELLER; At 74 She Will Travel 40,000 Miles to Get Governments to Help Their Sightless | True | By David Andersonspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/for-reciprocal-trade-passage-of-bill-renewing-pacts-is-urged-to-aid.html | For Reciprocal Trade; Passage of Bill Renewing Pacts Is Urged to Aid Free World | True | RAYMOND VERNON. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bad-boy-and-good-man-tony-curtis-as-a-young-hoodlum-and-glenn-ford.html | BAD BOY AND GOOD MAN; Tony Curtis as a Young Hoodlum and Glenn Ford as a Hero in New Films | True | By Bosley Crowther | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/president-of-haiti-on-5day-visit-here.html | PRESIDENT OF HAITI ON 5-DAY VISIT HERE | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/st-cyr-honors-dienbienphu.html | St. Cyr Honors Dienbienphu | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bobsled-federation-suspends-benham-for-3-years-american-driver-in.html | Bobsled Federation Suspends Benham for 3 Years; AMERICAN DRIVER IN DISPUTE IN 1954 Benham, Winner of 2 World Crowns, Is Penalized by International Group | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/villanova-downs-n-c-state-10796-upsets-secondranked-five-for-second.html | VILLANOVA DOWNS N. C. STATE, 107-96; Upsets Second-Ranked Five for Second Time Despite Shavlik's 49 Counters | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/private-building-of-homes-on-rise-state-housing-head-reports-public.html | PRIVATE BUILDING OF HOMES ON RISE; State Housing Head Reports Public Projects Low -- To Offer Program | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/adoption-service-to-mark-founding-pencechapins-ioth-year-to-bc.html | Adoption Service to Mark. Founding; Spence-Chapin's IOth Year to Be Celebrated April 12 at Waldorf | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/student-to-marry-dorothy-devausney.html | STUDENT TO MARRY DOROTHY DEVAUSNEY | True | SPecial to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/three-tie-at-141-in-senior-tourney-murra-chiapetta-dutra-even-after.html | THREE TIE AT 141 IN SENIOR TOURNEY; Murra, Chiapetta, Dutra Even After 36 Holes of P. G. A. Test on Dunedin Links | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/z-miss-ann-s-hibbard-is-wed-in-bay-state.html | Z MISS ANN S. HIBBARD IS WED IN BAY STATE | True | Special to The New York TImel. | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/judge-hand-backs-right-of-dissent-tells-jewish-leaders-it-is-vital.html | JUDGE HAND BACKS RIGHT OF DISSENT; Tells Jewish Leaders it Is Vital for Human Rights and Civil Liberties | True | By Irving Spiegel | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/ann-day-wed-in-romei.html | ANN DAY WED IN ROMEi | True | Specie to The Ne York Times. ] | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/sheila-j-k-ihaglund-engagedl.html | Sheila J. K. I-haglund Engagedl | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/colgate-routs-rutgers.html | Colgate Routs Rutgers | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/iniiss-edith-riegel-ved-il-delaware-she-is-married-in-christiana.html | iNIISS EDITH RIEGEL[ VED Il DELAWARE; She Is Married in Christiana', Hundred, Wilminon, to Michael Miller | True | ectal n Tile New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hoover-bids-u-s-trim-paper-work-suggest-birth-control-of-documents.html | HOOVER BIDS U. S. TRIM PAPER WORK; Suggest 'Birth Control' of Documents -- Ex-President Cited by Business Press | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/joseph-l-bauerband-special-to-the-new-york-times.html | JOSEPH L. BAUERBAND; Special to The New York Times. | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/rossdarwent.html | Ross---Darwent | True | Scial to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bulldog-hercules-of-maraga-takes-bread-trophy-in-maryland-k-c-show.html | Bulldog Hercules of Maraga Takes Bread Trophy in Maryland K. C. Show; GAUTHIER ENTRY WINS MARTIN CUP | True | By John Rendel | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/tully-moseley-heard-pianist-gives-debut-recital-with-town-hall.html | TULLY MOSELEY HEARD; Pianist Gives Debut Recital With Town Hall Program | True | H. C. S. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/molotov-gives-hearst-interview.html | Molotov Gives Hearst Interview | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/kreisler-at-80-violinist-looks-at-scene-today-with-skepticism.html | KREISLER AT 80; Violinist Looks at Scene Today With Skepticism | True | By Horward Taubman | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/why.html | WHY? | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/skating-pace-set-by-bartholomew-defender-gains-80-points-in-u-s.html | SKATING PACE SET BY BARTHOLOMEW; Defender Gains 80 Points in U. S. Outdoor Meet -- Miss Gibson Wins 2 Races | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/glimpses-behind-the-bamboo-curtain-in-its-sixth-year-of-communist.html | Glimpses Behind the Bamboo Curtain; In its sixth year of Communist rule, China presents the picture of an immense land struggling to overcome its industrial backwardness and become a big 'power.' | True | By Henry R. Lieberman | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/florida-landscape-the-singing-and-the-gold-by-a-b-matthiessen-283.html | Florida Landscape; THE SINGING AND THE GOLD. By A. B. Matthiessen. 283 pp. New York: Doubleday & Co. $3.75. | True | RICHARD SULLIVAN. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/indian-harbor-race-canceled.html | Indian Harbor Race Canceled | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/paris-duel-called-off-seconds-settle-clash-between-faure-and-editor.html | PARIS DUEL CALLED OFF; Seconds Settle Clash Between Faure and Editor | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/jersey-collected-record-tax-in-54-state-revenues-amounted-to.html | JERSEY COLLECTED RECORD TAX IN '54; State Revenues Amounted to $222,086,114, Compared With $203,032,988 in '53 | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/prelude-to-spring-planting-seed-and-nursery-catalogues-bolster.html | PRELUDE TO SPRING PLANTING; Seed and Nursery Catalogues Bolster Their Standard Lists With New but Tested Flowers, Vegetables and Fruits TWO IMPORTANT STAGES IN THE DEVELOPMENT OF A NEW FLOWER | True | By Dorothy H. Jenkins | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/nom-de-piano-used-at-concerti.html | Nom de Piano Used at Concerti | True | | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/-joan-landy-betrothed-she-will-be-mrried-to-lloyd-damsey-a-medical-.html | , JOAN LANDY BETROTHED; She Will Be Mrried to Lloyd Damsey, a Medical Student | True | oecJal t The .ew York Time. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/maccrea-reid.html | MacCrea- ,Reid | True | Special to Tile NCW York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/observations-on-the-italian-screen-scene.html | OBSERVATIONS ON THE ITALIAN SCREEN SCENE | True | By Robert F. Hawkinsrome. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mis-nancy-grant_-will-be-married-radcliffe-junior-is-fiancee-of.html | MI,S NANCY GRANT_ WILL BE MARRIED; Radcliffe Junior Is Fiancee of Arno Mayer, Memb. of Brandeis Faculty. | True | Scia! to The New York TimeS. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/south-koreans-hail-marines.html | South Koreans Hail Marines | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/gambler-guilty-on-tax-count.html | Gambler Guilty on Tax Count | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/laos-parley-balked-red-china-radio-says-talks-to-end-strife-have.html | LAOS PARLEY BALKED; Red China Radio Says Talks to End Strife Have Broken Off | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/murder-in-panama-the-case-reconstructed-presidents-slaying-and-the.html | MURDER IN PANAMA -- THE CASE RECONSTRUCTED; President's Slaying and the Event's Aftermath Have Shaken Country | True | By Sydney Grusonspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/when-childs-play-is-a-problem.html | When Child's Play Is a Problem | True | By Dorothy Barclay | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/more-oil-found-in-sicily.html | More Oil Found in Sicily | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/customs-examiners-to-meet.html | Customs Examiners to Meet | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/europeans-are-critical-of-u-s-formosa-policy-in-britain-labor.html | EUROPEANS ARE CRITICAL OF U. S. FORMOSA POLICY; In Britain Labor Attacks Are Offset By Government Moves for Accord | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mihalo-sets-walking-mark.html | Mihalo Sets Walking Mark | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/crime-in-brooklyn-is-topped-by-youth-kings-county-court-figures-for.html | CRIME IN BROOKLYN IS TOPPED BY YOUTH; Kings County Court Figures for 1954 Also Disclose Rise in Indictments | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/georgine-la-mohtagne-wed-i.html | Georgine La Mohtagne Wed I | True | Special to The New York Tittles. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/susanne-eusti_____ss-a-bride-she-is-married-in-south-orangei-to.html | SUSANNE. EUSTI____SS A BRIDE; She Is Married in South Orangei to Gilbert D. Bogart Jr. | True | [ Speela! to The New York TImel. I | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/washington-holdup-nets-300.html | Washington Hold-Up Nets $300 | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/salaun-triumphs-at-harvard-club-gains-semifinals-in-cowles-squash.html | SALAUN TRIUMPHS AT HARVARD CLUB; Gains Semi-Finals in Cowles Squash Racquets Tourney -- Van Slyck Is Victor | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/new-york.html | New York | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/italian-guard-wounded-yugoslavs-fire-on-soldier-who-crossed-border.html | ITALIAN GUARD WOUNDED; Yugoslavs Fire on Soldier Who Crossed Border Inadvertently | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hughesdaly.html | Hughes--Daly | True | Special to Tile New York TImel. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/lawns-are-primary-increasing-efforts-are-aimed-toward-improving-the.html | LAWNS ARE PRIMARY; Increasing Efforts Are Aimed Toward Improving the Home Owner's Lot | True | By Geoffrey S. Cornish | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-dance-en-route-many-ballet-companies-heading-this-way.html | THE DANCE: EN ROUTE; Many Ballet Companies Heading This Way | True | By John Martin | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/top-firemen-shifted-in-new-unit-setup.html | TOP FIREMEN SHIFTED IN NEW UNIT SET-UP | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/kommanegall.html | Komman--egall | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/youth-crime-here-rose-20-in-1954-report-to-adams-forecasts-further.html | YOUTH CRIME HERE ROSE 20% IN 1954; Report to Adams Forecasts Further Increase in 1955 -- Police Head 'Shocked' | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/moorish-cafes-curbed-tangier-regime-bars-licenses-for-new-moslem.html | MOORISH CAFES CURBED; Tangier Regime Bars Licenses for New Moslem Clubs | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/eric-paired-with-rocca-team-match-also-on-wrestling-card-at-garden.html | ERIC PAIRED WITH ROCCA; Team Match Also on Wrestling Card at Garden Feb. 7 | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/miss-ruth-l-sturgis.html | MISS RUTH L.-STURGIS | True | Speel.l to The ew York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/your-deal.html | YOUR DEAL!" | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/kansas-city.html | Kansas City | True | Special to The New York Times | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/paul-klee.html | Paul Klee | True | ALFRED WERNER | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/fraud-extensive-in-idle-benefits-abuses-and-errors-cost-up-to.html | FRAUD EXTENSIVE IN IDLE BENEFITS; Abuses and Errors Cost Up to $120,000,000 a Year -- U. S., States Fight Trend | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/state-role-in-fight-on-youth-crime-sought-in-bill-supporting.html | State Role in Fight on Youth Crime Sought In Bill Supporting Nation-Wide Compact | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/new-york-has-a-future-the-case-for-its-continuing-prosperity-is-so.html | New York Has a Future; The case for its continuing prosperity is so obvious, says Mr. Moses, it needs no proof. And here is proof it doesn't. New York Has a Future | True | By Robert Moses | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-communist-party-line-a-british-viewpoint.html | THE COMMUNIST PARTY LINE -- A BRITISH VIEWPOINT | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/nancy-heiss-captures-middle-atlantic-senior-figureskating.html | Nancy Heiss Captures Middle Atlantic Senior Figure-Skating Championship; 11-YEAR-OLD GIRL WINS AT ICELAND Nancy Heiss Is First in Both School and Free-Skating Tests -- Lovett Victor | True | By Deane McGowen | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/data-on-bombs-sought.html | DATA ON BOMBS SOUGHT | True | Holifield Bids President Tell Nation of 'Ugly Effects' | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/miss-rundquist-to-wed-she-is-betrothed-to-arthur-l-porternnuptials.html | MISS RUNDQUIST TO WED; She Is Betrothed to Arthur L. PorternNuptials in June t | True | SpeclR? to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mosconi-defeats-procita.html | Mosconi Defeats Procita | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/four-algerian-outlaws-killed.html | Four Algerian Outlaws Killed | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/j-a-kouwenhoven-honored.html | J. A. Kouwenhoven Honored | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/news-of-interest-in-shipping-world-23-large-craft-ordered-in.html | NEWS OF INTEREST IN SHIPPING WORLD; 23 Large Craft Ordered in December -- $36,638 Bid for Yerba Buena | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/along-camera-row-numerous-courses-in-photography-awards-and-new.html | ALONG CAMERA ROW; Numerous Courses in Photography; Awards, and New Apparatus | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/judith-3han-nell-exqa-to-wedi-skidmore-esstudent-fiancee-of-george.html | JUDITH (3HAN, NELL EXqA TO WEDI; Skidmore Ex-Student Fiancee of George MacWhorter Jr., a Graduate of Williams | True | Speal to The New York Times, | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/a-walk-with-faulkner-a-walk-with-faulkner.html | A Walk With Faulkner; A Walk With Faulkner | True | By Harvey Breit | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/of-pictures-and-people-trilingual-movies-of-the-crucible-planned.html | OF PICTURES AND PEOPLE; Tri-Lingual Movies of 'The Crucible' Planned -- Big Deals -- Other Items | True | By A. H. Weiler | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/elizabeth-h-griggs-bride-in-washington.html | ELIZABETH H. GRIGGS BRIDE IN WASHINGTON | True | Special to The New York Times | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/sara-kriner-is-fiancee-aide-at-m-i-t-isengagedto-thomas-paton.html | SARA KRINER IS FIANCEE; Aide at M. I. T. IsEngagedto Thomas Paton Goodman | True | .pcla[ to Tht New York Ttmel. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/three-tied-at-201-in-california-golf-3-tie-for-first-in-golf-on.html | Three Tied at 201 In California Golf; 3 TIE FOR FIRST IN GOLF ON COAST | True | By the United Press. | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/u-s-woman-editor-to-retire.html | U. S. Woman Editor to Retire | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/composers-heritage-judaism-of-mendelssohn-discussed-by-werner.html | COMPOSER'S HERITAGE; Judaism of Mendelssohn Discussed by Werner | True | By Olin Downes | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/virginia-perkins-is-engaged-i.html | Virginia Perkins Is Engaged i | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/lucy-moore-bride-at-cathedral-here.html | LUCY MOORE BRIDE' AT CATHEDRAL HERE | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/scott-paper-to-expand-plant.html | Scott Paper to Expand Plant | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/veteran-is-fiancei-of-blancn-b-brbcki-thomas-d-oconnor-yale52.html | VETERAN IS FIANCEI OF blANCN B. BRBCKI; Thomas D. O'Connor, Yale'52, and Springfield, Mass., Girl Engaged to Wed | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/barbara-6-lawesi-is-bride-in-jerseyi-married-in-christ-episcopal.html | BARBARA 6. LAWESI! IS BRIDE IN JERSEYI]; Married in Christ Episcopal Church, Shrewsbury, to Henry D. Mercer Jr. | True | SPecial to The Kew York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/news-of-the-world-of-stamps-suggestions-for-special-items-cover-a.html | NEWS OF THE WORLD OF STAMPS; Suggestions for Special Items Cover a Wide Range of Subjects | True | By Kent B. Stiles | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/agin-heads-brooklyn-center.html | Agin Heads Brooklyn Center | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hanna-eigl-of-austria-figure-skating-victor.html | Hanna Eigl of Austria Figure Skating Victor | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-policy-is-peace.html | THE POLICY IS PEACE | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/automobiles-survey-study-shows-most-drivers-who-drink-believe.html | AUTOMOBILES: SURVEY; Study Shows Most Drivers Who Drink Believe Alcohol Slows Them Down | True | By Bert Pierce | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/i-c-larenc-e-c-astimore-expert-on-tax-laws.html | i C LARENC E C ASTIMORE, !EXPERT ON TAX LAWS | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/judith-shaw-a-bride-she-is-married-at-delmonico-to-h-w-hyman-a.html | JUDITH SHAW A BRIDE; She Is Married at Delmonico to H. W. Hyman, a Veteran | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/knicks-trip-hawks-in-overtime-9593-knicks-top-hawks-in-overtime.html | Knicks Trip Hawks In Overtime, 95-93; KNICKS TOP HAWKS IN OVERTIME, 95-93 | True | By William J. Briordy | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/finnish-ski-club-wins-relay-title-takes-u-s-eastern-amateur.html | FINNISH SKI CLUB WINS RELAY TITLE; Takes U. S. Eastern Amateur Cross-Country Crown in Meet at Lebanon, N. H. | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/session-continues-today.html | Session Continues Today | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/agreement-on-judges-reported.html | Agreement on Judges Reported | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/2-soviet-artists-schooled-in-west-work-of-sculptors-who-lived.html | 2 SOVIET ARTISTS SCHOOLED IN WEST; Work of Sculptors Who Lived Abroad for Many Years Is Shown in Moscow | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/students-to-discuss-cultural-relations.html | STUDENTS TO DISCUSS CULTURAL RELATIONS | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/no-unusual-turn-in-events.html | No 'Unusual Turn' in Events | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/ford-strike-ending-first-of-3-ontario-employe-groups-accept.html | FORD STRIKE ENDING; First of 3 Ontario Employe Groups Accept Contract | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/macekashland.html | Macek—Ashland | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/miss-anne-winship-is-bride-of-ensign.html | MISS ANNE, WINSHIP' IS BRIDE OF ENSIGN | True | Svecial to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/peiping-asks-u-n-to-force-u-s-out-of-formosa-area-reds-ask-u-n-put.html | Peiping Asks U. N. to Force U. S. Out of Formosa Area; REDS ASK U. N. PUT U. S. OFF FORMOSA | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/ethridge-duo-wins-in-squash-racquets.html | ETHRIDGE DUO WINS IN SQUASH RACQUETS | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/overseas-travel-by-air-is-gaining-580000-flew-north-atlantic-in.html | OVERSEAS TRAVEL BY AIR IS GAINING; 580,000 Flew North Atlantic in 1954 Against 523,400 in 1953, Statistics Reveal | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/ellender-opposes-increase.html | Ellender Opposes Increase | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/everyones-favorite-seedsmens-choice.html | EVERYONE'S FAVORITE -- SEEDSMEN'S CHOICE | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-weeks-events-carola-goya-and-matteo-at-the-ziegfeld.html | THE WEEK'S EVENTS; Carola Goya and Matteo At the Ziegfeld | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/carol-e-copp-future-bride.html | Carol E. Copp Future Bride | True | Special to The New York Times, | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/prosecutor-tries-art-as-a-side-line-new-westchester-official-is.html | PROSECUTOR TRIES ART AS A SIDE LINE; New Westchester Official Is Creator of 'Golfscapes' -- He Is a Links Star, Too | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/brooklyn-eagle-shut-by-news-guild-strike-brooklyn-eagle-is-shut-by.html | Brooklyn Eagle Shut By News Guild Strike; BROOKLYN EAGLE IS SHUT BY STRIKE | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/joan-b-arehovooki-be3oiie-fiangee-graduate-student-at-tufts-engagd.html | JOAN B. AREHOVOoKI ,BE(3OT/IES FIANGEE; Graduate Student at Tufts / Engaged to N. R. Oard,ler, I a Research Metallurgist [ | True | Special to The IVew York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/national-league-at-meeting-here-decides-to-defer-plans-for.html | National League, at Meeting Here, Decides to Defer Plans for Expansion; OWNERS IN FAVOR OF 8-CLUB CIRCUIT Giles Says That at Present There is No Sentiment for Adding Two Teams | True | By John Drebinger | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/from-dud-to-dandy-conversation-on-radio-offers-good-talk.html | FROM DUD TO DANDY; ' Conversation,' on Radio, Offers Good Talk | True | By Jack Gould | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/joining-merrittchapman.html | Joining Merritt-Chapman | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/idaughter-to-mrs-a-e-jeffcoati.html | IDaughter to Mrs. A. E. JeffcoatI | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bottomless-barrels.html | BOTTOMLESS BARRELS' | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/u-s-taking-inventory-of-its-own-businesses-all-departments-will.html | U. S. TAKING INVENTORY OF ITS OWN BUSINESSES; All Departments Will Indicate What Can Be Sold to Private Enterprise | True | By Charles E. Egan | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/cuba-to-ship-sugar-in-bulk.html | Cuba to Ship Sugar in Bulk | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/4-red-sox-players-sign-bolling-consolo-delock-and-damman-accept.html | 4 RED SOX PLAYERS SIGN; Bolling, Consolo, Delock and Damman Accept Contracts | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/strategy-is-cited-on-chiang-treaty-dulles-follows-2-main-lines-in.html | STRATEGY IS CITED ON CHIANG TREATY; Dulles Follows 2 Main Lines in Explaining Defense Pact to Opposing Senate Groups | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mrs-frank-montero-has-childi.html | Mrs. Frank Montero Has ChildI | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/fiction-out-of-fact-transforming-fact-into-fiction.html | FICTION OUT OF FACT; TRANSFORMING FACT INTO FICTION | True | By Joseph Hayes | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/dr-robert-c-wallace.html | DR, ROBERT C. WALLACE | True | | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/eisenhower-flies-south-for-2-days-goes-to-augusta-for-golfing-plans.html | EISENHOWER FLIES SOUTH FOR 2 DAYS; Goes to Augusta for Golfing -- Plans to Spend Week-End Away From Business | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/raising-fund-for-new-edifice.html | Raising Fund for New Edifice | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/troth-announced-of-grage-kennan-exenvoys-daughter-will-be-wed-to.html | TROTH ANNOUNGED OF GRAGE KENNAN; Ex-Envoy's Daughter Will Be Wed to Manley O. Hudson Jr., Harvard Law Student | True | Soecial to The lew York Ttma. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/winning-streak-is-ended.html | Winning Streak Is Ended | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/appointed-at-princeton-to-chair-in-chemistry.html | Appointed at Princeton To Chair in Chemistry | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/enjoyed-festival.html | Enjoyed 'Festival' | True | JOHNNIE EVANS | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hospital-aides-praised-awards-for-banner-year-are-made-at.html | HOSPITAL AIDES PRAISED; Awards for 'Banner Year' Are Made at Presbyterian | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/u-s-envoys-in-far-east-called-to-manila-meeting.html | U. S. Envoys in Far East Called to Manila Meeting | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/untouchable-unreachable-and-unquotable-that-sums-up-robert-cutler-.html | ' Untouchable, Unreachable and Unquotable'; That sums up Robert Cutler, the President's alter ego on the National Security Council, where 'cold way' policy is hammered into shape. Untouchable and Unquotable' | True | By Anthony Levierowashington. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/barbara-hunt-is-wed-i-bride-in-summit-nji-becomes-of-david.html | BARBARA HUNT. IS WED; I Bride in Summit, N.J.,I Becomes of David Walbridge Dodge | True | SoecAal to Tile Nevg Yor Times. r | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/politeness-at-auction-costly.html | Politeness at Auction Costly | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/dealing-with-formosa-observation-and-reports-by-u-n-commission-are.html | Dealing With Formosa; Observation and Reports by U. N. Commission Are Proposed | True | ERNEST A. GROSS. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/huntington-to-ease-parking.html | Huntington to Ease Parking | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/roosevelt-service-set-73d-birthday-anniversary-will-be-observed-at.html | ROOSEVELT SERVICE SET; 73d Birthday Anniversary Will Be Observed at Hyde Park | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/from-the-field-of-travel-holland-schedules-a-big-summer-exhibition.html | FROM THE FIELD OF TRAVEL; Holland Schedules a Big Summer Exhibition In Rotterdam | True | By Diana Rice | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/synagogue-victor-in-village-battle-wins-a-revision-of-building.html | SYNAGOGUE VICTOR IN VILLAGE BATTLE; Wins a Revision of Building Ordinance, Clears Way for Temple in Sands Point | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/reports-on-farm-aid-jewish-societys-loans-since-1900-total-13000000.html | REPORTS ON FARM AID; Jewish Society's Loans Since 1900 Total $13,000,000 | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/no-thaw-in-sight-yet-mercury-slithers-to-17.html | No Thaw in Sight Yet; Mercury Slithers to 17 | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/julie-bonn-wed-in-summit.html | Julie Bonn Wed in Summit | True | SPecial to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/kenny-polio-foundation.html | Kenny Polio Foundation | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-island-that-came-into-its-own-transformation-the-story-of.html | The Island That Came Into Its Own; TRANSFORMATION. The Story of Modern Puerto Rico. By Earl Parker Hanson. 416 pp. New York: Simon & Schuster. $5. | True | By Paul Blanshard | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/ookrield.html | ookRield | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/seward-g-spoor.html | SEWARD G. SPOOR' | True | | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/fordham-topples-seton-hall-7595-margin-of-victory-surprising-conlin.html | FORDHAM TOPPLES SETON HALL, 75-95; Margin of Victory Surprising -- Conlin Gets 27 Points to Pace Ram Quintet FORDHAM TOPPLES SETON HALL, 75-55 | True | By Roscoe McGowen | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/joan-e-bailey-wed-in-maine.html | Joan E. Bailey Wed in Maine | True | Special to The ew York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/c-r-lea-dies-at-56-rye-ginig-leader-member-of-city-council-and.html | C. R. LEA DIES AT 56 RYE GiNiG LEADER; / Member of City Council and Police Commissioner Was Investment Banker Here W' | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/travel-courses.html | TRAVEL COURSES | True | HAROLD KELLAR | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/fur-union-seeking-afl-entry-again-new-plan-offered-to-guard-against.html | FUR UNION SEEKING A.F.L. ENTRY AGAIN; New Plan Offered to Guard Against Reds in Merger With Meat Cutters | True | By A. H. Raskin | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/linkage-is-pushed-in-pension-plans-commission-expected-to-ask.html | LINKAGE IS PUSHED IN PENSION PLANS; Commission Expected to Ask Extension of Social Security to State's Public Workers LINKAGE IS PUSHED IN PENSION PLANS | True | By J. E. McMahon | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/feierabend-sled-paces-4man-tests-swiss-squad-leads-after-2-runs-u-s.html | FEIERABEND SLED PACES 4-MAN TESTS; Swiss Squad Leads After 2 Runs -- U. S. Team Crashes and Is Disqualified | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/premise-questioned.html | Premise Questioned | True | MICHAEL MANNING | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/margaret-scott-a-bride-scarsdale-girl-is-married-toi.html | MARGARET SCOTT A BRIDE; Scarsdale Girl Is Married toI | True | Special To The New York Times | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/formosa-has-key-role-in-u-s-pacific-strategy-loss-would-upset-the.html | FORMOSA HAS KEY ROLE IN U. S. PACIFIC STRATEGY; Loss Would Upset the Balance Which It Is Our Policy to Maintain | True | By Henry R. Lieberman | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/perez-outpoints-hank-jones.html | Perez Outpoints Hank Jones | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/now-olivier-acts-a-shakespeare-villain.html | Now Olivier Acts A Shakespeare Villain | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/phils-sign-john-meyer.html | Phils Sign John Meyer | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/wagner-victor-75-68.html | Wagner Victor, 75 -- 68 | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/v-a-lacks-space-for-mental-cases-55000-former-service-men-are-in.html | V. A. LACKS SPACE FOR MENTAL CASES; 55,000 Former Service Men Are in Agency's Hospitals -- 16,000 on Waiting List | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/graingerbabcock.html | Grainger--Babcock | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/india-and-pakistan.html | INDIA AND PAKISTAN | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/time-of-your-life-saroyan-in-top-form-in-an-excellent-revival-for.html | TIME OF YOUR LIFE; Saroyan in Top Form in an Excellent Revival for the City Center Series | True | By Brooks Atkinson | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/army-wrestlers-pin-columbia.html | Army Wrestlers Pin Columbia | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/east-vs-west-as-two-cartoonists-see-it.html | EAST VS. WEST -- AS TWO CARTOONISTS SEE IT | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/named-program-head-of-educational-unit.html | Named Program Head Of Educational Unit | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mrs-fred-levy-sr.html | MRS. FRED LEVY SR. | True | ...oedal to The New York T'Imes. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/postal-deficit-assailed-summerfield-says-he-believes-paying-service.html | POSTAL DEFICIT ASSAILED; Summerfield Says He Believes Paying Service Is Favored | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/dr-thomas-lewis-a-drug-ex-official.html | DR. THOMAS LEWIS, A DRUG EX. OFFICIAL | True | | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/west-far-ahead-in-economic-race-but-communist-bloc-from-a-small.html | WEST FAR AHEAD IN ECONOMIC RACE; But Communist Bloc, From a Small Start, Is Gaining Fast | True | By Harry Schwartz | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/wiliamsharten.html | Wiliams--Ha.rten | True | .D'c2al tn The New York Tlmr. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/into-the-valleys-of-ice-the-white-desert-the-official-account-of.html | Into the Valleys of Ice; THE WHITE DESERT: The Official Account of the Norwegian-British-Swedish Antarctic Expedition. By John Giaever. With a foreword by J. M. Wordie. Translated from the Norwegian by E. M. Huggard. Illustrated with Photographs, Maps and Diagrams. 256 pp. New York: E. P. Dutton & Co. $5. | True | By Trevor Lloyd | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/disappointed-offbroadway-playwright-answers-the-critics-other.html | Disappointed Off-Broadway Playwright Answers the Critics -- Other Letters | True | HAROLD LEVITT | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/corporate-support-n-a-m-report-stresses-need-for-generous-aid-to.html | Corporate Support; N. A. M. Report Stresses Need For Generous Aid to Colleges | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/war-or-peace-in-far-east-factors-weighed-risk-is-implied-in-u-s.html | WAR OR PEACE IN FAR EAST: FACTORS WEIGHED; Risk Is Implied in U. S. Policy but Way Is Opened to Avoid Conflict | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/chicago-tribune-raises-price.html | Chicago Tribune Raises Price | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/manuel-bears.html | Manuel -- Beers | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/new-york-102300839.html | NEW YORK | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/japan-names-tariff-delegate.html | Japan Names Tariff Delegate | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/elizabeth-roles-wedi-bride-in-new-canaan-ceremony-of-arthur-element.html | ELIZABETH ROLES WEDI; Bride in New Canaan Ceremony' of Arthur Clement Taddei | True | ( Special to The New Yoz:k Times | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/stuyvesant-high-victor-in-fencing-beats-jersey-citys-lincoln-by-53.html | STUYVESANT HIGH VICTOR IN FENCING; Beats Jersey City's Lincoln by 5-3 to Take Castello Trophy in N.Y.U. Meet | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/notables-attend-rites-for-uheyi-i-wagner-and-labor-leaders-hear.html | NOTABLES ATTEND] RITES FOR UHEYI I; Wagner and Labor Leaders[ Hear Union Official Hailed at Roosevelt Auditorium | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/europes-red-forces-6000000-ismay-says.html | EUROPE'S RED FORCES 6,000,000, ISMAY SAYS | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/why-they-are-marrying-younger-uncertainties-about-the-future-might.html | Why They Are Marrying Younger; Uncertainties about the future might normally be expected to delay marriage. Today, paradoxically, they are the very thing causing Americans to marry early. Why They Are Marrying Younger | True | By Sidonie M. Gruenberg | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/premier-hedtoft-of-denmark-dead-socialist-leader-is-stricken-while.html | PREMIER HEDTOFT OF DENMARK DEAD; Socialist Leader is Stricken While in Stockholm for Nordic Council Meeting ACTIVE IN RESISTANCE Former Labor Minister Pushed for Support of NATO and Strong National Defense | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/phone-held-woman-charged.html | Phone Held, Woman Charged | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/wider-cancer-services-city-committee-extending-aid-to-public.html | WIDER CANCER SERVICES; City Committee Extending Aid to Public Welfare Cases | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bigger-loss-seen-on-5-basic-crops-us-fears-rise-despite-rigid-props.html | BIGGER LOSS SEEN ON 5 BASIC CROPS; U.S. Fears Rise Despite Rigid Props as Carrying and Disposal Costs Mount | True | | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/graphic-artists-plan-39th-show-annual-event-to-begin-friday-at-the.html | GRAPHIC ARTISTS PLAN 39TH SHOW; Annual Event to Begin Friday at the Kennedy Galleries -- Other Exhibitions Listed | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/south-korea-shuns-formosa-alliance.html | SOUTH KOREA SHUNS FORMOSA ALLIANCE | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/whos-driving.html | WHO'S DRIVING? | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/santee-runs-4038-for-world-mark-in-mile-at-boston-defeats-nielsen.html | SANTEE RUNS 4:03.8 FOR WORLD MARK IN MILE AT BOSTON; Defeats Nielsen by 32 Yards in Clipping Dodds' Indoor Standard of 4:05.3 MAYNARD FIRST IN 1,000 Fights Off Rivals' Late Rush -- Pitt's Sowell Wins 600 in Extra-Lap Mix-up SANTEE RUNS 4:03.8 IN MILE AT BOSTON | True | By Joseph M. Sheehanspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/boston.html | Boston | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/architect-weds-suzanne-p-smith-peter-benson-frantz-and-an-alumna-of.html | ARCHITECT WEDS SUZANNE P. SMITH; Peter Benson Frantz and an Alumna of Scripps College Married in Bay City, Mich. | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/albany-g-o-p-set-to-bar-reduction-in-aid-for-schools-party-leaders.html | ALBANY G. O. P. SET TO BAR REDUCTION IN AID FOR SCHOOLS; Party Leaders Tell Harriman They Will Approve Bill to Freeze Old Rates CITE REPUBLICAN PLEDGE Governor Expected to Sign Measure -- Opposed Cut in His Annual Message ALBANY G.O.P. BARS SCHOOL AID SLASH | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/margaret-p-quinns-troth-i.html | Margaret P. Quinn's Troth I | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/uranium-mining-activity-triples-in-2-12-years-on-colorado-plateau-u.html | Uranium Mining Activity Triples In 2 1/2 Years on Colorado Plateau; URANIUM ACTIVITY IN U. S. UP SHARPLY | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/johansson-wins-skiing-takes-crosscountry-event-in-north-american.html | JOHANSSON WINS SKIING; Takes Cross-Country Event in North American Title Meet | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/quill-spells-out-his-transit-audit-in-letter-to-authority-twu-head.html | QUILL SPELLS OUT HIS TRANSIT AUDIT; In Letter to Authority, T.W.U. Head Lists Not Only Finances but All Contract Data | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/securities-dealerselect.html | Securities Dealers-Elect | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/human-relations-study-in-a-laboratory-course.html | Human Relations Study In a Laboratory Course | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/authors-query.html | Author's Query | True | ALDEN WHITMAN, | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/miss-irwin-s-post-engaged.html | Miss Irwin S. Post Engaged | True | Special to The ,ew York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-sure-thing-boom-at-las-vegas.html | THE 'SURE THING' BOOM AT LAS VEGAS | True | By Gladwin Hill | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bridge-a-new-superstition.html | BRIDGE: A NEW SUPERSTITION? | True | By Albert H. Morehead | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/family-of-man-panoramic-show-opens-at-modern-museum.html | FAMILY OF MAN; Panoramic Show Opens At Modern Museum | True | By Jacob Deschin | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/comeback-of-the-lace-collar.html | Comeback of the Lace Collar | True | By Dorothy Hawkins | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/fete-to-aid-isabella-home-ii.html | Fete to Aid Isabella Home II | True | | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/germans-step-up-antiarms-drive-social-democrats-ministers-and-trade.html | GERMANS STEP UP ANTI-ARMS DRIVE; Social Democrats, Ministers and Trade Unionists Demand Resistance to Paris Pacts | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/berlin-paper-to-close-u-s-occupation-organ-neue-zeitung-ends-career.html | BERLIN PAPER TO CLOSE; U. S. Occupation Organ, Neue Zeitung, Ends Career Today | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/praise.html | Praise | True | MAURICE ZOLOTOW | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/president-signs-formosa-measure-sees-peace-guard-hails-congress.html | PRESIDENT SIGNS FORMOSA MEASURE; SEES PEACE GUARD; Hails Congress' Move Backing Authority to Take Defense Steps at Risk of War STRESSES NATION'S UNITY Support of U. N. Cease-Fire Efforts Pledged -- Capital Settles Back to Wait PRESIDENT SIGNS PLAN ON FORMOSA | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hunter-to-graduate-477-107th-commencement-will-be-held-in-manhattan.html | HUNTER TO GRADUATE 477; 107th Commencement Will Be Held in Manhattan Tomorrow | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/in-capitol-hill.html | IN CAPITOL HILL | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/lee-krauss.html | LEE KRAUSS | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/son-to-mrs-william-melhadot.html | Son to Mrs. William Melhadot | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/wh-williamson-bankerhere-dies-second-vice-president-of-chase-has.html | W.H. WILLIAMSON, BANKERHERE, DIES; Second 'Vice President of Chase Has Heart Attack on Train in South | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/barbados-student-seeks-u-s-degrees.html | BARBADOS STUDENT SEEKS U. S. DEGREES | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/judith-angell-to-be-bride-i.html | Judith Angell to Be Bride I | True | Special to Tile 'ew YrL.* Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/india-police-hunt-a-bandit-9-years-nations-public-enemy-no-1.html | INDIA POLICE HUNT A BANDIT 9 YEARS; Nation's Public Enemy No. 1 Charged With 150 Murders -- Gurkhas Join Chase | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/treasure-chest.html | Treasure Chest | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mays-with-395-wins-winter-batting-honors.html | Mays, With .395, Wins Winter Batting Honors | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/vermont-academy-first-turns-back-kimball-union-and-deerfield-in-ski.html | VERMONT ACADEMY FIRST; Turns Back Kimball Union and Deerfield in Ski Meet | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/columbia-downs-army-five-7569-lions-triumph-in-overtime-after.html | COLUMBIA DOWNS ARMY FIVE, 75-69; Lions Triumph in Overtime After Lehner Evens Count -- 6 Cadet Teams Win COLUMBIA DOWNS ARMY FIVE, 75-69 | True | By Michael Straussspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bleibtreuhenderson.html | Bleibtreu--Henderson | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/rails-perturbed-by-shift-of-mail-oneyear-experiment-with-flying.html | RAILS PERTURBED BY SHIFT OF MAIL; ' One-Year' Experiment With Flying First-Class Letters Already 16 Months Old RAILS PERTURBED BY SHIFT OF MAIL | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/dewey-can-buy-desks-harriman-signs-bill-for-him-to-get-furniture.html | DEWEY CAN BUY DESKS; Harriman Signs Bill for Him to Get Furniture From State | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/as-ruth-told-it.html | AS RUTH TOLD IT | True | WILLIAM H. GREEN. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/shorr-paces-c-c-n-y.html | Shorr Paces C. C. N. Y. | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/savingsloan-accounts-soar.html | Savings-Loan Accounts Soar | True | | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/knox-to-be-elevated.html | Knox to Be Elevated | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/u-s-tenor-bows-in-paris.html | U. S. Tenor Bows in Paris | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/alan-a-wood.html | ALAN A. WOOD | True | Special to The New York TilleS | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/interest-in-airline-sold.html | Interest in Airline Sold | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/zulueta-to-meet-perez-lightweights-in-feature-bout-at-st-nicks.html | ZULUETA TO MEET PEREZ; Lightweights in Feature Bout at St. Nicks Tomorrow | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/2-players-accept-tiger-terms.html | 2 Players Accept Tiger Terms | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/adoption-system-called-too-rigid-specialists-in-varied-fields-urge.html | ADOPTION SYSTEM CALLED TOO RIGID; Specialists in Varied Fields Urge More Flexibility in Child Placement | True | By Dorothy Barclayspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/st-louis-downs-st-johns-8870-billikens-sparked-by-smith-defeat.html | ST. LOUIS DOWNS ST. JOHN'S, 88-70; Billikens, Sparked by Smith, Defeat Redman's Five With Rally in Second Half | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/meyers4wen.html | Meyers—4)wen | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/low-labor-harvest-berries-and-grapes-promise-maximum-return-for.html | LOW LABOR HARVEST; Berries and Grapes Promise Maximum Return for Minimum Effort | True | By George L. Slate | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/o-aoeso-scu6s-dentist-dies-in-atlantahad-published-many-poems.html | o,. A"oE,so, sc,u6s; Dentist Dies in Atlanta—Had Published Many Poems | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/broad-agenda-set-for-atom-parley-u-n-talks-to-enable-nations-to.html | BROAD AGENDA SET FOR ATOM PARLEY; U. N. Talks to Enable Nations to Appraise Potential, Rabi Says -- Politics Barred | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/india-to-resume-pearl-fishing.html | India to Resume Pearl Fishing | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/experts-warn-us-of-soviet-science-engineering-manpower-battle-being.html | EXPERTS WARN U.S. OF SOVIET SCIENCE; Engineering Manpower Battle Being Lost, They Declare -- High Schools Criticized | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/u-s-lakes-pilots-to-ask-uniformity-will-seek-regulation-putting.html | U .S. LAKES PILOTS TO ASK UNIFORMITY; Will Seek Regulation Putting Them on Foreign Ships as Well as Domestic Ones | True | By George Horne | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/auto-testing-hours-in-jersey-extended.html | AUTO TESTING HOURS IN JERSEY EXTENDED | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-econoic-race.html | THE ECONOIC RACE | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/blumenreich-scores-28.html | Blumenreich Scores 28 | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/take-a-blue-note-the-first-book-of-jazz-by-langston-hughes-pictures.html | Take a Blue Note . . .; THE FIRST BOOK OF JAZZ. By Langston Hughes. Pictures by Cliff Roberts. Music selected by David Martin. 66 pp. New York: Franklin Watts. $1.95. For Ages 12 to 18. | True | E. L. B. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/alice-j-pomeranz-fiancee-i.html | Alice J. Pomeranz Fiancee I | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/retort.html | Retort | True | JULES COHN | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mantle-to-reject-pact-yankee-outfielder-and-club-not-far-apart-on.html | MANTLE TO REJECT PACT; Yankee Outfielder and Club Not Far Apart on Terms | True | | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/fallacies-in-our-thinking-about-security-they-are-leading-says-hook.html | Fallacies in Our Thinking About Security; They are leading, says Hook, to the worst danger of all -- that we may lose more by the methods we adopt to achieve security than by the disasters we would prevent. Fallacies in Our Thinking About Security | True | By Sidney Hook | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-best-of-the-new-roses-one-reason-for-their-wide-and-enduring.html | THE BEST OF THE NEW ROSES; One Reason for Their Wide and Enduring Popularity Is the Development of Variations in Flower Colors and Forms | True | By Paul F. Frese | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hofstra-defeats-baltimore.html | Hofstra Defeats Baltimore | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/f-b-i-seizes-5-in-theft-accuses-them-of-possessing-goods-from.html | F. B. I. SEIZES 5 IN THEFT; Accuses Them of Possessing Goods From Jersey Truck | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/big-industrial-gain-by-china-reported.html | BIG INDUSTRIAL GAIN BY CHINA REPORTED | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/notes-on-science-oldest-town-in-the-world-weather-and-abombs.html | NOTES ON SCIENCE; Oldest Town in the World -- Weather and A-Bombs | True | R. K. P. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/son-to-mrs-john-r-barnard-i.html | Son to Mrs. John R. Barnard I | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/purchasers-display-cautious-optimism-buyers-optimistic-on-trade.html | Purchasers Display Cautious Optimism; BUYERS OPTIMISTIC ON TRADE OUTLOOK | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/on-the-florida-highroads-in-a-low-car.html | ON THE FLORIDA HIGHROADS IN A LOW CAR | True | By Grace H. Glueck | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/should-prisons-be-abolished-an-expert-says-they-do-not-cure-crime.html | Should Prisons Be Abolished?; An expert says they do not cure crime, and argues that the real problem is not one of keeping criminals in, but of keeping them out. Should Prisons Be Abolished? | True | By Ralph S. Banay | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/sea-o-erin-scores-in-hialeah-stake-hasty-house-colt-outraces-ram.html | SEA O ERIN SCORES IN HIALEAH STAKE; Hasty House Colt Outraces Ram o'War in $18,175 Test -- Pays $10.60 SEA O ERIN SCORES BY THREE LENGTHS | True | By James Roachspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/our-policy-toward-vietnam-recent-developments-said-to-indicate-our.html | Our Policy Toward Vietnam; Recent Developments Said to Indicate Our Awareness of Realities | True | JOSEPH BUTTINGER. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/americans-face-uhriks-today.html | Americans Face Uhriks Today | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/texas-holds-suspect-in-auto-bomb-death.html | TEXAS HOLDS SUSPECT IN AUTO BOMB DEATH | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/release-of-germans-by-soviet-expected.html | RELEASE OF GERMANS BY SOVIET EXPECTED | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/uptodate-law-held-crisis-need-no-civilization-has-survived-without.html | UP-TO-DATE LAW HELD 'CRISIS' NEED; No Civilization Has Survived Without System Adapted to It, Vanderbilt Says | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/lutheran-laymen-elect.html | Lutheran Laymen Elect | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bill-filings-total-2300-at-hartford-program-to-advertise-state.html | BILL FILINGS TOTAL 2,300 AT HARTFORD; Program to Advertise State Restored as Legislature Acts in an 'Emergency' | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/di-paseaboies-.html | Di Pasea--Boies [ | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/imrs-h-n-tifft-jr-has-soni.html | IMrs. H. N. Tifft Jr. Has SonI | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/jean-haesler-married-z-she-is-wed-in-upper-montclair-to-john.html | JEAN HAESLER MARRIED Z; She Is Wed in Upper Montclair'i to John Bebbington Jr. | True | Special to The New York TIm.i | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/britons-off-on-trade-mission.html | Britons Off on Trade Mission | True | | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/panamas-hundred-years.html | PANAMAS HUNDRED YEARS | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/porgy-goes-abroad.html | Porgy' Goes Abroad | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/daughter-to-mrs-e-i-rhoden.html | Daughter to Mrs. E. I. Rhoden | True | Special to The New York | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/a-reply.html | A Reply | True | THOMAS B. HESS | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/small-firms-got-air-force-dollars-figures-on-5-12-billion-spent-in.html | SMALL FIRMS GOT AIR FORCE DOLLARS; Figures on 5 1/2 Billion Spent in '54 Show These Companies Received $556,000,000 | True | By John Stuart | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/190-industries-back-british-fair-in-may.html | 190 INDUSTRIES BACK BRITISH FAIR IN MAY | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bill-drawn-to-get-study-of-city-costs.html | BILL DRAWN TO GET STUDY OF CITY COSTS | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/portrait-of-an-artist-vincent-van-gogh-by-elizabeth-ripley-with.html | Portrait of an Artist; VINCENT VAN GOGH. By Elizabeth Ripley. With drawings and paintings by Vincent van Gogh. 70 pp. New York: Oxford University Press. $3. For Ages 12 to 16. | True | ELLEN LEWIS BUELL | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/seedordering-clues.html | SEED-ORDERING CLUES | True | JOAN LEE FAUST. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/how-britannica-waives-the-rules.html | HOW 'BRITANNICA' WAIVES THE RULES | True | By Howard Thompson | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/nyu-test-papers-burn-bronx-laboratory-is-damaged-hoodlums-blamed.html | N.Y.U. TEST PAPERS BURN; Bronx Laboratory Is Damaged -- Hoodlums Blamed | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/janet-r-harrington-engaged.html | Janet R. Harrington Engaged | True | .Cctlal to The .ew York T rues. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/gosselin-sets-record-to-win-snowshoe-test.html | Gosselin Sets Record To Win Snowshoe Test | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/tosca-will-aid-free-milk-fund-march-8-performance-at-met-to-assist.html | TOSCA' WILL AID FREE MILK FUND; March 8 Performance at 'Met' to Assist Service Started 28 Years Ago | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/children-informed.html | Children Informed | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/cap-visit-project-takes-off.html | C.A.P. Visit Project Takes Off | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/icircus-will-assist-fight-on-arthritis.html | ? iCIRCUS WILL ASSIST FIGHT ON ARTHRITIS, | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/how-far-beyond.html | HOW FAR BEYOND? | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/diana-l-otezy-is-married-herei.html | Diana L. otezy Is Married Herel | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/tb-expert-warns-on-slash-in-beds-v-a-official-insists-disease.html | TB EXPERT WARNS ON SLASH IN BEDS; V. A. Official Insists Disease, Despite Gains, Cannot Be Treated by Drugs Alone | True | By Bess Furmanspecial to the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mrdi-6rs-bll-ghooses-its-king-walter-slezak-of-fanny-cast-will-reign.html | .='M/RDI 6R/S B/LL GHOOSES ITS 'KING'; Walter Slezak of 'Fanny' Cast Will Reign Feb. 17 at Junior League Fete | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/over-the-years-the-cone-collection-proves-impressive-pennsylvania.html | OVER THE YEARS; The Cone Collection Proves Impressive -- Pennsylvania Academy Anniversary | True | By Howard Devree | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/cultural-ambassadors.html | CULTURAL AMBASSADORS | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/ielissa-hehnerwed-in-jersey-i.html | IElissa Hehner.Wed in Jersey I | True | Special to The .,'c' York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/incentives-urged-for-social-work-council-session-is-told-lag-in.html | INCENTIVES URGED FOR SOCIAL WORK; Council Session Is Told Lag in 'Output' of Personnel Menaces Programs | True | By Murray IIIsonspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/lincoln-home-restored-six-upstairs-rooms-in-house-at-springfield.html | LINCOLN HOME RESTORED; Six Upstairs Rooms in House at Springfield Repaired | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/sutherlandthomson.html | Sutherland--Thomson | True | | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/alan-devitt.html | ALAN DEVITT | True | ..pecial to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/i-nursing-senior-to-wed-i-joan-wollenbe-rgg-engaged-to-dr-william.html | I NURSING SENIOR TO WED; i Joan Wollenbe-- rgg Engaged to Dr. William Bristow Jr. | True | Special To The New York Times | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/meyner-to-offer-a-record-budget-message-monday-to-propose-275000000.html | MEYNER TO OFFER A RECORD BUDGET; Message Monday to Propose $275,000,000 Outlay, With More Spending to Come | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/berlin-plans-bicycle-tunnels.html | Berlin Plans Bicycle Tunnels | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/skipper-runs-ship-in-two-languages-captain-of-israels-newest-vessel.html | SKIPPER RUNS SHIP IN TWO LANGUAGES; Captain of Israel's Newest Vessel Gives Orders in Hebrew and English | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/neteran-i8-fiance-of-faith-komel-richard-fgabriel-graduate-of-yale.html | NETERAN I8 FIANCE OF FAITH KOMEL.; Richard F.'Gabriel, Graduate of Yale, ad Washinon U. Alumna to Wed in May | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/ary-a-taylor-i-engaged-to-wed1-morthfield-school-teacher-is.html | ARY A, TAYLOR i ENGAGED TO WED1; Morthfield School Teacher Is Fiancee,of C. L. | True | Babcock, I | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/new-bay-tanker-in-service.html | New Bay Tanker in Service | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-nation.html | THE NATION | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mrs-wrightsman-remarried-here-she-is-wed-in-st-ignatius-loyolas-to.html | MRS, WRIGHTSMAN REMARRIED HERE; She Is Wed in St. Ignatius Loyola's to E. C. Oonexan Jr.,, Graduate of Notre Dame | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mrs-knode-tennis-victor.html | Mrs. Knode Tennis Victor | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/jersey-freeholders-to-dine.html | Jersey Freeholders to Dine | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/wood-field-and-stream-duck-hunters-have-best-chance-to-extend-their.html | Wood, Field and Stream; Duck Hunters Have Best Chance to Extend Their Interest Beyond Seasonal Limits | True | By Raymond R. Camp | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/wanderers-down-arsenal-team-10-favorites-gain-as-charlton-puts-out.html | WANDERERS DOWN ARSENAL TEAM, 1-0; Favorites Gain at Charlton Puts Out West Bromwich in English Cup Soccer | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/thai-mission-reaches-rangoon.html | Thai Mission Reaches Rangoon | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/rosewall-defeats-trabert-in-australian-tennis-u-s-player-loses.html | Rosewall Defeats Trabert in Australian Tennis; U. S. PLAYER LOSES SEMI-FINAL MATCH Trabert Beaten by Rosewall in Straight Sets -- Hoad Victor Over Hartwig | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/explanation.html | Explanation | True | HENRY ABLESSER | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/wait-on-justices-urged-citizens-union-puts-test-of-courts.html | WAIT ON JUSTICES URGED; Citizens Union Puts Test of Courts' Efficiency First | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/resident-offices-report-on-trade-january-results-strengthen.html | RESIDENT OFFICES REPORT ON TRADE; January Results Strengthen Optimism -- Coat Demand Found Specially Good | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/sibyl-a-mathews-engaged-to-marry.html | SIBYL A. MATHEWS ENGAGED TO MARRY | True | Sclal to The New York Tlmem, | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/versailles-to-get-central-heating-architects-hope-to-give-the.html | VERSAILLES TO GET CENTRAL HEATING; Architects Hope to Give the Drafty Old Palace Hot Air System by 1956 | True | By Thomas F. Bradyspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/rights-subscription-heavy.html | Rights Subscription Heavy | True | | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/march-of-dimes-grants-974976-going-this-year-to-12-regional.html | MARCH OF DIMES GRANTS; $974,976 Going This Year to 12 Regional Respiratory Centers | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/governor-and-legislature-clash-sharply-at-albany-taxes-and-status.html | GOVERNOR AND LEGISLATURE CLASH SHARPLY AT ALBANY; Taxes and Status of Appointees Are Issues Chosen for Opening Battles | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/press-club-installs-lucian-warren-heads-national-organization-in.html | PRESS CLUB INSTALLS; Lucian Warren Heads National Organization in Washington | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/helen-a-heurtley-i-prospective-bride.html | HELEN A. HEURTLEY I PROSPECTIVE BRIDE | True | Special to The New York Times | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/canadiens-blank-bruins.html | Canadiens Blank Bruins | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hawks-hold-wings-even.html | Hawks Hold Wings Even | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/faymccafferty-i.html | Fay McCafferty I | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/nuerge-paces-queens.html | Nuerge Paces Queens | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/winslow-breaks-meet-shotput-mark-at-n-y-u-interscholastic-track.html | Winslow Breaks Meet Shot-Put Mark at N. Y. U. Interscholastic Track Games; LOUGHLIN ATHLETE TAKES OPEN EVENT Winslow Fires 12-Pound Ball 54 Feet 6 1/4 Inches -- Team Title to Boys High | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/an-author-replies.html | AN AUTHOR REPLIES | True | DOUGLAS BUSH. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/japan-trade-aid-now-more-likely-support-given-president-on-formosa.html | JAPAN TRADE AID NOW MORE LIKELY; Support Given President on Formosa Brightens Outlook for Tariff Reductions ACTION BY GATT SOUGHT But Extent of Opposition in U. S., Elsewhere Rules Out Large Concessions JAPAN TRADE AID NOW MORE LIKELY | True | By Brendan M. Jones | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/kellner-accepts-terms-pitcher-signs-contract-with-kansas-city.html | KELLNER ACCEPTS TERMS; Pitcher Signs Contract With Kansas City Athletics | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/moscow-assails-ceasefire-plan-pravda-calls-plea-for-truce-on.html | MOSCOW ASSAILS CEASE-FIRE PLAN; Pravda Calls Plea for Truce on Formosa 'Blackmail' of Red China by West | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/philadelphia-swimmers-win.html | Philadelphia Swimmers Win | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/judy-mimi-merrow-prospective-brides.html | JUDY, MIMi MERROW PROSPECTIVE BRIDES | True | Sclal to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/australians-gain-firstinnings-323-score-92-runs-in-9thwicket-stand.html | AUSTRALIANS GAIN FIRST-INNINGS 323; Score 92 Runs in 9th-Wicket Stand -- England Opens With 57 in 4th Cricket Test | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/traders-puzzled-by-potato-trends-shorts-interpret-government-report.html | TRADERS PUZZLED BY POTATO TRENDS; Shorts Interpret Government Report as Indicating Drop, Longs Say It Means Rise TRADERS PUZZLED BY POTATO TRENDS | True | By George Auerbach | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/protestants-open-antibingo-drive-unit-of-council-acting-as.html | PROTESTANTS OPEN ANTI-BINGO DRIVE; Unit of Council Acting as Spearhead of Educational Project to Reach Voters | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/max-m-rothschild-named.html | Max M. Rothschild Named | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/falangists-insist-on-dominant-role-leaders-of-spanish-fascists.html | FALANGISTS INSIST ON DOMINANT ROLE; Leaders of Spanish Fascists React Strongly to Franco's Invitation to Prince | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-buyers-unseen-guardian-cooperative-federal-trade-commission.html | THE BUYER'S UNSEEN GUARDIAN; Cooperative Federal Trade Commission Rules Specify Fair Selling Methods, Offering Public Protection as Needed | True | By Herbert C. Bardes | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/records-bargains-tchaikovsky-symphonies-at-1098-for-album.html | RECORDS: BARGAINS; Tchaikovsky Symphonies At $10.98 for Album | True | By Harold C. Schonberg | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/deathless-hero-all-men-are-mortal-by-simone-de-beauvoir-translated.html | Deathless Hero; ALL MEN ARE MORTAL. By Simone de Beauvoir. Translated from the French by Leonard M. Friedman. 345 pp. Cleveland and New York: The World Publishing Company. $5. Deathless Hero | True | By Frances Keene | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/pope-receives-envoy-gives-a-private-audience-to-perus-new.html | POPE RECEIVES ENVOY; Gives a Private Audience to Peru's New Ambassador | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/named-aide-for-trucking-unit.html | Named Aide for Trucking Unit | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/nancy-seegel-engaged-tufts-college-student-will-bei-wed-to-bruce-s.html | NANCY SEEGEL ENGAGED !; Tufts College Student Will Bel Wed to. Bruce S. Lane I | True | Special to 2he Hew York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/senate-inquiry-to-study-how-stock-market-works-fulbright-promises.html | SENATE INQUIRY TO STUDY HOW STOCK MARKET WORKS; Fulbright Promises Fact-Finding Hearings That Will Be Educational, Not Punitive | True | By John D. Morrisspecial To the New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/urs-durwlarries-simone-rohrbaghi-graduate-of-genevauniversity-weds.html | URS DURWIARRIES [ ' SIMONE ROHRBAGHI; Graduate of GenevaUniversity Weds Daughter of Swiss Consul in Philadelphia | True | Special to The New York 1. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bulger-shermau.html | Bulger --Shermau | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/club-to-hold-ladies-night.html | Club to Hold 'Ladies Night' | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/new-yorker-named-head-of-arbitrators-academy.html | New Yorker Named Head Of Arbitrators' Academy | True | Special to The New York Times. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-friendly-stream-the-susquehanna-by-carl-carmer-illustrated-by.html | The Friendly Stream; THE SUSQUEHANNA. By Carl Carmer. Illustrated by Stow Wengenroth. 493 pp. The Rivers of America Series. New York: Rinehart & Co. $5. | True | By Horace Reynolds | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/roster-increase-for-pro-elevens-clubs-will-be-permitted-to-raise.html | ROSTER INCREASE FOR PRO ELEVENS; Clubs Will Be Permitted to Raise Squads From 33 to 35 for First Two Games ROSTER INCREASE FOR PRO ELEVENS | True | By Allison Danzig | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/exciting.html | Exciting | True | GEOFFREY HIBBERT | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/r-john-m-nelson-dies-iformer-u-s-representative-from-wisconsin-was.html | r JOHN M. NELSON DIES; IFormer U. S. Representative From Wisconsin Was 84 | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/formosa-strait.html | FORMOSA STRAIT' | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/musical-to-assist-jersey-tb-center.html | MUSICAL TO ASSIST JERSEY TB CENTER | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/andrew-t-j-clarke.html | ANDREW T. J. CLARKE | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-financial-week-formosa-situation-and-favorable-corporate-news.html | THE FINANCIAL WEEK; Formosa Situation and Favorable Corporate News Rout Securities Markets' Indecisiveness | True | T. E. M. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/ibarbara-vilson-engaged-to-wed-smith-alumna-will-be-bride-of-erland.html | IBARBARA V/ILSON ENGAGED TO WED; / Smith Alumna Will Be Bride of Erland L. Dexter of Melbourne, Australia m t | True | SpeciE! to The New York TImeJ. | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/rabbi-mark-calls-on-three-faiths-to-face-moral-issue-in-exemption.html | Rabbi Mark Calls On Three Faiths to Face Moral Issue in 'Exemption' of Bingo Games | True | | 1983-04-07 | RE0000164558 | B00000516061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/exnazi-asks-hearing-freed-marshal-seeks-to-refute-cruelty-charges.html | EX-NAZI ASKS HEARING; Freed Marshal Seeks to Refute Cruelty Charges | True | | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/reds-resume-shelling-of-tachens-as-way-is-opened-for-evacuation.html | Reds Resume Shelling of Tachens As Way Is Opened for Evacuation; TACHENS SHELLING RESUMED BY REDS | True | By Henry R. Lieberman | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-30 | 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/produce-is-fresh-at-all-times-now-refrigeration-and-shipping.html | PRODUCE IS FRESH AT ALL TIMES NOW; Refrigeration and Shipping Facilities of $7,000,000,000 Industry Provide for That | True | By James J. Nagle | 1983-04-07 | RE0000164558 | B00000516061 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/moscow-asks-u-n-to-set-ceasefire-aiding-china-reds-ouster-of-all.html | MOSCOW ASKS U. N. TO SET CEASE-FIRE AIDING CHINA REDS; Ouster of All Non-Communist Units, Yielding of Islands in Formosa Area Urged | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/mt-royal-curlers-win-beat-utica-no-1-rink-126-in-final-at-lake.html | MT. ROYAL CURLERS WIN; Beat Utica No. 1 Rink, 12-6, in Final at Lake Placid | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/apartments-sold-in-bay-ridge-area.html | APARTMENTS SOLD IN BAY RIDGE AREA | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/dr-olive-l-ives.html | DR. OLIVE L. IVES | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/icepack-prevents-antarctic-search-atka-blocked-in-six-attempts-to.html | ICEPACK PREVENTS ANTARCTIC SEARCH; Atka Blocked in Six Attempts to Find Open Water in Hunt for New Site for Base | True | By Walter Sullivan | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/ammonia-plant-slated-standard-of-indiana-sinclair-will-be-joint.html | AMMONIA PLANT SLATED; Standard of Indiana, Sinclair Will Be Joint Owners | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/chemists-propose-study-of-security-presidential-commission-is-urged.html | CHEMISTS PROPOSE STUDY OF SECURITY; Presidential Commission Is Urged -- Scientists' Group Backs Congress Moves | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/ellice-fdoiald-i-ccer-expert-7sl-director-ot-research-group-at.html | ELLICE FDOIALD, I CCER EXPERT, 7Sl; Director ot Research' Group at Franklin Institute Dies --Pioneer in 'Radiology | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/u-s-health-aide-retires.html | U. S. Health Aide Retires | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/-the-proceedings-i-fithe-u-n.html | ' The Proceedings ?i! ?/::'fi(;.the U. - N.. | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/guerrillas-in-thailand.html | Guerrillas in Thailand | True | THANAT KHOMAN | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/hadassah-sets-up-research-project-seven-scholars-get-grants-to.html | HADASSAH SETS UP RESEARCH PROJECT; Seven Scholars Get Grants to Relate Jewish Historical Experience to Life in U. S. | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/dinghy-mermaid-scores-bill-purcell-victor-with-craft-in-dyer-dhow.html | DINGHY MERMAID SCORES; Bill Purcell Victor With Craft in Dyer Dhow Regatta | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/samuel-j-cohen.html | SAMUEL J. COHEN | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/backs-right-to-criticize-pennington-says-free-voice-strengthens.html | BACKS RIGHT TO CRITICIZE; Pennington Says Free Voice Strengthens Government | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/city-man-wields-congress-plow-anfuso-of-brooklyn-tapped-for-farm.html | CITY MAN WIELDS CONGRESS PLOW; Anfuso of Brooklyn, Tapped for Farm Post, Likes Job in Field He Never Knew | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/mrs-william-moorei-patron-of-arts-6.html | MRS. WILLIAM MOORE,I PATRON OF ARTS, 6] | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/jane-morgan-fisher-l-mater-mariner-711.html | JANE MORGAN FISHER, I MASTER MARINER, 711 | True | Slecl o The New York 'mes. I | 1983-04-07 | RE0000164559 | B00000516062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/british-ford-eyes-issue-plans-to-apply-for-authority-for-100-stock.html | BRITISH FORD EYES ISSUE; Plans to -- Apply for Authority for 100% Stock Dividend | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/better-education-for-gifted-advised.html | BETTER EDUCATION FOR GIFTED ADVISED | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/vienna-aide-called-spy-newspaper-says-sokolowski-arrest-was-soviet.html | VIENNA AIDE CALLED SPY; Newspaper Says Sokolowski Arrest Was Soviet 'Recall' | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/iceboats-are-back-sailing-the-frozen-waters-of-jersey-and-long.html | Iceboats Are Back, Sailing the Frozen Waters of Jersey and Long Island; ICEBOATS RETURN TO WATERS HERE | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/turkey-and-italy-to-discuss-pact-premier-menderes-in-rome-to-sound.html | TURKEY AND ITALY TO DISCUSS PACT; Premier Menderes in Rome to Sound Out Italians on Joining Balkan Alliance | True | By Arnaldo Cortesi | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/american-league-puts-off-action-on-plan-to-expand-to-ten-clubs-no.html | American League Puts Off Action On Plan to Expand to Ten Clubs; No Immediate Prospect of Increasing Loop Membership, Lane Says -- Requirements for Franchise Applicants Are Listed | | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/israelis-honor-porgy-troupe.html | Israelis Honor 'Porgy' Troupe | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/threat-of-inflation-mounting-in-finland.html | THREAT OF INFLATION MOUNTING IN FINLAND | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/benham-sets-2-marks-on-lake-placid-course.html | Benham Sets 2 Marks On Lake Placid Course | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/prep-school-sports-gordon-87-recounts-the-nineties-gaily-in-citing.html | Prep School Sports; Gordon, 87, Recounts the Nineties Gaily in Citing St. Paul's Hockey History | True | By Michael Strauss | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/insurance-dividends-up-pacific-fire-and-2-others-act-stock-payments.html | INSURANCE DIVIDENDS UP; Pacific Fire and 2 Others Act -- Stock Payments Slated | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/bruins-blank-leafs-fifthshutout-for-henderson.html | Bruins Blank Leafs; Fifth-Shutout for Henderson | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/airport-plot-a-fizzle-la-guardia-warned-by-phone-of-wouldbe-suicide.html | AIRPORT 'PLOT' A FIZZLE; La Guardia Warned by Phone of Would-Be Suicide Aloft | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/eaglepicher-co-profit-off-from-3242966-to-2446829-for-fiscal-year.html | EAGLE-PICHER CO.; Profit Off From $3,242,966 to $2,446,829 for Fiscal Year | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/bar-report-urges-reform-of-courts-a-t-klots-says-addition-of-25.html | BAR REPORT URGES REFORM OF COURTS; A. T. Klots Says Addition of 25 Judgeships Would Not End Problem of Delays | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/confusion-in-highway-rules-and-signs-called-major-factor-in.html | Confusion in Highway Rules and Signs Called Major Factor in Accident Toll | True | By Bert Pierce | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/youth-center-opened-500-attend-bronx-ceremony-deluca-among-speakers.html | YOUTH CENTER OPENED; 500 Attend Bronx Ceremony -- DeLuca Among Speakers | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/diplomats-bankers-joinvienna-throng-i-i-i-.html | Diplomats, Bankers Join Vienna Throng I I I ' | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/sports-of-the-times-at-the-baseball-writers-show.html | Sports of The Times; At the Baseball Writers' Show | True | By Arthur Daley | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/four-film-stars-weigh-u-a-deals-have-arrangements-pending-for.html | FOUR FILM STARS WEIGH U. A. DEALS; Have Arrangements Pending for Financial Participation in Series of Movies | True | By Thomas M. Pryor | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/wayward-saint-next-at-the-cort-comedyfantasy-opens-there-feb-17.html | WAYWARD SAINT' NEXT AT THE CORT; Comedy-Fantasy Opens There Feb. 17 -- 'Rainmaker' Leaves the 12th, Seeks New House | True | By Sam Zolotow | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/jo-c-azza____b-dies-delaware-democratic-leadertt-former-p-s-chead.html | Jo.. c: .AZZA_____b DIES; Delaware DemOcratic Leadertt Former P. S. CHead, Was 661 | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/india-plans-to-save-vanishing-game-extinction-threatens-several.html | India Plans to Save Vanishing Game; Extinction Threatens Several Species of Wild Animals | True | By A. M. Rosenthal | 1983-04-07 | RE0000164559 | B00000516062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/beechnut-buys-plant.html | Beech-Nut Buys Plant | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/the-dance-carola-goya-artist-in-return-gives-ethnic-program-mainly.html | The Dance: Carola Goya; Artist, in Return, Gives Ethnic Program, Mainly Spanish Matteo -- Is Partner | True | By John Martin | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/queen-mary-rescues-2-men-in-rolling-sea-2-injured-seamen-rescued-by.html | Queen Mary Rescues 2 Men in Rolling Sea; 2 INJURED SEAMEN RESCUED BY LINER | True | By Walter H. Waggoner | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/riverside-sailing-postponed.html | Riverside Sailing Postponed | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/economics-and-finance-pressuring-the-ways-and-means-committee.html | ECONOMICS AND FINANCE; ' Pressuring' the Ways and Means Committee | True | By Edward H. Collins | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/tremblay-ski-jump-sets-lebanon-mark.html | TREMBLAY SKI JUMP SETS LEBANON MARK | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/french-seek-curb-on-cost-of-living-4month-rise-in-price-index-laid.html | FRENCH SEEK CURB ON COST OF LIVING; 4-Month Rise in Price Index Laid to Increased Wages, Expanded Meat Exports | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/350000-granted-to-study-british-carnegie-fund-backs-inquiry-by-duke.html | $350,000 GRANTED TO STUDY BRITISH; Carnegie Fund Backs Inquiry by Duke University Into Commonwealth Lands | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/cost-of-clearing-away-litter.html | Cost of Clearing Away Litter | True | G. BERKELEY REED. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/mass-said-in-milan-news-plant.html | Mass Said in Milan News Plant | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/manush-paul-waner-tie-they-finish-with-237s-to-share-honors-in-wynn.html | MANUSH, PAUL WANER TIE; They Finish With 237s to Share Honors in Wynn Golf | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/devlin-captures-ski-jump-trophy-sherwood-falls-in-matching-victors.html | DEVLIN CAPTURES SKI JUMP TROPHY; Sherwood Falls in Matching Victor's 156-Foot Leap in Bear Mountain Event | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/british-are-calm-in-bank-rate-rise-onehalf-point-increase-seen-as.html | BRITISH ARE CALM IN BANK RATE RISE; One-Half Point Increase Seen as Reminder to Country to Combat Inflation | True | By Lewis L. Nettleton | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/chile-and-bolivia-in-pact-today.html | Chile and Bolivia in Pact Today | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/chinese-language-a-singapore-issue-body-representing-colonys.html | CHINESE LANGUAGE A SINGAPORE ISSUE; Body Representing Colony's Majority Asks British to Make It Official Tongue | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/utility-stock-sold-books-closed-on-offering-of-philadelphia-water.html | UTILITY STOCK SOLD; Books Closed on Offering of Philadelphia Water Co. | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/george-w-dean.html | GEORGE W. DEAN | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/bowlmor-stock-offered.html | Bowl-Mor Stock Offered | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/on-palm-beach-stage-florida-playhouse-announces-program-for-winter.html | ON PALM BEACH STAGE; Florida Playhouse Announces Program for Winter | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/research-gets-1600000.html | Research Gets $1,600,000 | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/timone-to-preside-at-forum.html | Timone to Preside at Forum | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/cleanliness-of-german-cities.html | Cleanliness of German Cities | True | ELIZABETH KNOWLTON. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/builder-acquires-third-ave-corner-deal-at-17th-street-is-latest-in.html | BUILDER ACQUIRES THIRD AVE. CORNER; Deal at 17th Street Is Latest in Flurry of Trading on the Old 'El' Route | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/engineers-for-security.html | ENGINEERS FOR SECURITY | True | | 1983-04-07 | RE0000164559 | B00000516062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/red-zone-army-report-bonn-ministry-says-east-germans-arm-100000.html | RED ZONE ARMY REPORT; Bonn Ministry Says East Germans Arm 100,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/fight-over-arms-cuts-due-as-major-issue-in-congress-ridgway-is-that.html | Fight Over Arms Cuts Due As Major Issue in Congress; Ridgway Is Expected to Oppose Reduction -- McCormack Backs Tax Slash Now -- President's Health Plan Slated | True | By Allen Drury | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/mrs-william-b-eakin.html | MRS. WILLIAM B. EAKIN | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/245272-recouped-for-tenants-in-1954.html | $245,272 RECOUPED FOR TENANTS IN 1954 | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/victor-keen.html | VICTOR KEEN | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/pact-ends-ford-strike-terms-accepted-by-last-of-three-canadian.html | PACT ENDS FORD STRIKE; Terms Accepted by Last of Three Canadian Locals | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/jewish-group-lists-demands-on-russia.html | JEWISH GROUP LISTS DEMANDS ON RUSSIA | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/haitis-president-visits-2-churches-magloire-party-attends-mass-at.html | HAITI'S PRESIDENT VISITS 2 CHURCHES; Magloire Party Attends Mass at St. Patrick's and Program Arranged by Dr. Powell | True | By Clarence Dean | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/17-whip-to-police-house-democrats-regional-assistants-named-to.html | 17 WHIP TO POLICE HOUSE DEMOCRATS; Regional Assistants Named to Rally Party's Strength and Maintain Liaison | True | By C. P. Trussell | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/high-court-hears-arguments-today-pending-cases-to-be-taken-up-first.html | HIGH COURT HEARS ARGUMENTS TODAY; Pending Cases to Be Taken Up First Time Since Nov. 18 -- Bench Still One Short | True | By Luther A. Huston | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/eisenhower-returns-flies-back-to-capital-after-more-golf-in-augusta.html | EISENHOWER RETURNS; Flies Back to Capital After More Golf in Augusta | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/policy-reversal-on-trade-denied-winthrop-brown-tells-swiss-u-s.html | POLICY REVERSAL ON TRADE DENIED; Winthrop Brown Tells Swiss U. S. Watch Tariff Action Is Being Misinterpreted | True | By George H. Morison | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/moylan-tennis-victor-tops-grinda-in-south-florida-tourney-final-97.html | MOYLAN TENNIS VICTOR; Tops Grinda in South Florida Tourney Final, 9-7, 6-2 | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/attlee-asks-chiang-exile-and-formosa-plebiscite.html | Attlee Asks Chiang Exile And Formosa Plebiscite | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/mild-gray-market-detected-in-steel-and-if-demand-for-flatrolled.html | MILD GRAY MARKET DETECTED IN STEEL; And if Demand for Flat-Rolled Products Continues to Rise, Premiums May Spread | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/school-of-social-work-names-associate-dean.html | School of Social Work Names Associate Dean | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/afl-plans-truce-in-building-field-pact-on-union-arbitration-is.html | A.F.L. PLANS TRUCE IN BUILDING FIELD; Pact on Union Arbitration Is Expected, Ending Threat of Work Stoppages Here | True | By A. H. Raskin | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/bowler-gets-perfect-game.html | Bowler Gets Perfect Game | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/appeal-for-heart-fund-volunteers-start-city-campaign-for-1250000.html | APPEAL FOR HEART FUND; Volunteers Start City Campaign for $1,250,000 Tomorrow | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/tito-and-nasser-to-meet.html | Tito and Nasser to Meet | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/elected-vice-president-of-central-hudson-gas.html | Elected Vice President Of Central Hudson Gas | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/sir-e-mellanby-lqutritionist-0-physician-is-dead-in-london-his.html | SIR E. MELLANBY [ lqUTRITIONIST, 0.,-.; Physician Is Dead in London -- His Experiments Revealed Dietetic Origin 'of Rickets | True | Sl3ecial to Whe lew York Times, | 1983-04-07 | RE0000164559 | B00000516062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/kapus-pilots-his-4-man-bobsled-to-a-world-title-at-st-moritz-swiss.html | Kapus Pilots His 4-Man Bobsled To a World Title at St. Moritz; Swiss Chauffeur Wins Honors First Time, Beating Feierabend by a Fraction of a Second -- American Team Sixth | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/a-butter-disposal-plan.html | A BUTTER DISPOSAL PLAN | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/score-17-goals-in-row.html | Score 17 Goals in Row | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/miss-cary-fried-married.html | Miss Cary! Fried Married | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/miss-bennett-wed-to-robert-greene.html | MISS BENNETT WED TO ROBERT GREENE | True | Spas/fo The Ne York Tlme. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/music-concert-society-margaret-harshaw-and-trio-di-trieste-heard.html | Music: Concert Society; Margaret Harshaw and Trio di Trieste Heard | True | R. P. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/bert-m-willer.html | BERT M.' WILLER | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/new-naval-reserve-unit-due.html | New Naval Reserve Unit Due | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/harriman-fights-for-carpet-plant-asks-bigelowsanford-head-to.html | HARRIMAN FIGHTS FOR CARPET PLANT; Asks Bigelow-Sanford Head to Reconsider Proposal to Close in Amsterdam | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/haas-souchak-and-mayfield-tie-for-first-at-270-in-thunderbird-golf.html | Haas, Souchak and Mayfield Tie for First at 270 in Thunderbird Golf Tourney; 18-HOLE PLAY-OFF SCHEDULED TODAY | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/object-hunted-at-sea-mysterious-thing-sighted-in-search-for-lost.html | OBJECT' HUNTED AT SEA; Mysterious 'Thing' Sighted in Search for Lost Yacht | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/tax-cut-now-supported.html | Tax Cut Now Supported | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/c-n-w-reports-4592295-deficit-result-contrasts-with-profit-of.html | C. & N. W. REPORTS $4,592,295 DEFICIT; Result Contrasts With Profit of $4,248,078 for 1953 -Other Rail Earnings | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/rhodesian-miners-vote-white-union-favors-aid-in-jobs-for-ousted.html | RHODESIAN MINERS VOTE; White Union Favors Aid in Jobs for Ousted Negro Strikers | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/hispanos-triumph-over-rockets-21-tie-hakoah-for-soccer-lead-as-the.html | HISPANOS TRIUMPH OVER ROCKETS, 2-1; Tie Hakoah for Soccer Lead as the Uhriks-Americans Game Is Postponed | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/fires-kill-9-here-6-in-one-tenement-3-children-among-dead-in.html | FIRES KILL 9 HERE, 6 IN ONE TENEMENT; 3 Children Among Dead in Kerosene Heater Blaze -2 Aged Women Trapped | True | By Murray Schumach | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/laynmdi-costanzo.html | LaynmDi Costanzo | True | Special o The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/stump-reports-us-is-ready-to-start-tachen-evacuation-stump-is-ready.html | Stump Reports U.S. Is Ready To Start Tachen Evacuation; STUMP IS READY FOR EVACUATION | True | By William J. Jorden | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/chohixnt.html | SchoH--bxnt | True | Special to The New York Tim. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/jordan-plans-indonesian-ties.html | Jordan Plans Indonesian Ties | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/about-new-york-engraver-whose-farthing-delighted-a-queen-now-has.html | About New York; Engraver Whose Farthing Delighted a Queen Now Has Need of an 1823 Copper | True | By Meyer Berger | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/new-uraninite-source-found.html | New Uraninite Source Found | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/india-marks-gandhis-death.html | India Marks Gandhi's Death | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/dutras-213-gains-senior-links-title.html | DUTRA'S 213 GAINS SENIOR LINKS TITLE | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/nuptials-held-here-for-jane-f-abelso.html | NUPTIALS HELD HERE FOR JANE F. ABELSO | True | | 1983-04-07 | RE0000164559 | B00000516062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/suburbs-to-clear-depot-auto-jams-parking-areas-to-be-doubled-at.html | SUBURBS TO CLEAR DEPOT AUTO JAMS; Parking Areas to Be Doubled at Several Westchester and Connecticut Stations | True | By Merrill Folsom | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/michigan-state-names-agase.html | Michigan State Names Agase | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/to-revive-van-druten-comedy.html | To Revive van Druten Comedy | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/hline-abandoned-in-london-fashion-softmolded-feminine-styles.html | H-LINE ABANDONED IN LONDON FASHION; Soft-Molded Feminine Styles Presented -- Goblet, New Silhouette, Is Displayed | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/foreign-affairs-human-misery-and-political-ferment-in-the-levant.html | Foreign Affairs; Human Misery and Political Ferment in the Levant | True | By C. L. Sulzberger | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/niles-group-against-bell-deal.html | Niles Group Against Bell Deal | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/u-s-studies-plea-to-soviet-on-china-move-would-support-british.html | U. S. STUDIES PLEA TO SOVIET ON CHINA; Move Would Support British Request That Moscow Use Influence With Peiping | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/grain-rates-climb-in-ship-chartering.html | GRAIN RATES CLIMB IN SHIP CHARTERING | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/heads-aluminum-association.html | Heads Aluminum Association | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/soviet-documents-sent-to-security-council.html | Soviet Documents Sent to Security Council | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/sargent-d-duffield.html | SARGENT D. DUFFiELD | True | Speclat ,u The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/frances-moskowitz-affiancedi.html | [ Frances Moskowitz AffiancedI | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/challenging-religion-is-urged.html | Challenging Religion Is Urged | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/way-to-face-peril-given-christians-trust-in-god-and-pray-as-did.html | WAY TO FACE PERIL GIVEN CHRISTIANS; Trust in God and Pray as Did Disciples in Storm, Says St. Patrick's Preacher | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/audition-winners-heard-at-concert-four-sensitive-young-artists.html | AUDITION WINNERS HEARD AT CONCERT; Four Sensitive Young Artists Presented at Town Hall by Music Education League | True | R. P. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/collins-would-risk-south-vietnam-aid.html | COLLINS WOULD RISK SOUTH VIETNAM AID | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/gov-meyner-to-appoint-howell-chief-of-banking-and-insurance.html | Gov. Meyner to Appoint Howell Chief of Banking and Insurance; Defeated Candidate for Senate in Jersey Turns Down Other Job Offers | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/florence-colcher-wed-married-in-philadelphia-to-samuel-s-marcus.html | FLORENCE COLCHER WED; Married in Philadelphia to Samuel S. Marcus | True | Special to The New York TImm. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/fairfield-county-scored-on-voting-connecticut-bill-asks-curb-on.html | FAIRFIELD COUNTY SCORED ON VOTING; Connecticut Bill Asks Curb on Commuter 'Misuse' of Absentee Ballot System | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/cuban-title-to-almendares.html | Cuban Title to Almendares | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/chutist-survives-1000feet-plunge-lands-in-snow-has-minor-injury.html | CHUTIST SURVIVES 1,000-FEET PLUNGE; Lands in Snow -- Has Minor Injury -- Alaska Defenders Clash With 'Invaders' | True | By Anthony Leviero | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/pat-lesser-beats-barbara-romack-she-wins-doherty-golf-final-6-and-5.html | PAT LESSER BEATS BARBARA ROMACK; She Wins Doherty Golf Final, 6 and 5, With Spectacular Play on Miami Course | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/1year-maturities-are-78637820506.html | 1-YEAR MATURITIES ARE $78,637,820,506 | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/3-fail-in-rye-rescue-of-skater-on-sound.html | 3 FAIL IN RYE RESCUE OF SKATER ON SOUND | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/abraham-m-stern.html | ABRAHAM M. STERN | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/railway-express-names-operating-vice-president.html | Railway Express Names Operating Vice President | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/10-rebels-killed-costa-rica-says-san-jose-alerts-reservists-after-2.html | 10 REBELS KILLED, COSTA RICA SAYS; San Jose Alerts Reservists After 2 Clashes -- Asserts Nicaraguans Fire on Unit | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/united-corp-net-at-a-22year-high-concern-being-converted-to.html | UNITED CORP. NET AT A 22-YEAR HIGH; Concern Being Converted to Investments Earned 30.2c a Share During 1954 | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/preface-to-a-budget.html | PREFACE TO A BUDGET | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/random-notes-from-washington-shift-on-reds-pleases-knowland-jacoby.html | Random Notes From Washington: Shift on Reds Pleases Knowland; Jacoby Expected to Resign as Economic Adviser -- Air Board Threatened With Deadlock -- A Private Art Project | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/arabs-rush-group-to-iraq-to-delay-pact-with-turkey-mission-is.html | ARABS RUSH GROUP TO IRAQ TO DELAY PACT WITH TURKEY; Mission Is Flying From Egypt in Attempt to End Rift of Baghdad and Cairo | True | By Robert C. Doty | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/tunisia-talks-led-bymendesfrance-premier-presses-for-accord-as-he.html | TUNISIA TALKS LED BYMENDES-FRANCE; Premier Presses for Accord as He Faces Critical Debate on North Africa Wednesday | True | By Lansing Warren | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/president-of-seminary-in-virginia-is-retiring.html | President of Seminary In Virginia Is Retiring | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/body-of-premier-hans-hedtoft-is-met-by-cabinet-on-arriva-in.html | Body of Premier Hans Hedtoft Is ,Met By Cabinet on Arrival in Copenhagen | True | Spec!al to I.e New York Times. i | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/eagle-strike-is-still-on-paper-and-guild-in-brooklyn-await-word-on.html | EAGLE STRIKE IS STILL ON; Paper and Guild in Brooklyn Await Word on Mediation | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/unemployment-tax-due-state-1954-levy-must-be-paid-to-get-federal.html | UNEMPLOYMENT TAX DUE; State 1954 Levy Must Be Paid to Get Federal Rebate | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/wings-rout-canadiens-skov-bonin-pace-detroit.html | Wings Rout Canadiens;; Skov, Bonin Pace Detroit | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/gary-towlen-12-plays-pianist-offers-debut-program-at-carnegie.html | GARY TOWLEN, 12, PLAYS; Pianist Offers Debut Program at Carnegie Recital Hall | True | H. C. S. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/baghdad-has-bomb-incident.html | Baghdad Has Bomb Incident | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/lard-recovers-firmness-in-vegetable-oils-is-encouraging-to-buyers.html | LARD RECOVERS; Firmness in Vegetable Oils Is Encouraging to Buyers | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/the-italian-ambassador.html | THE ITALIAN AMBASSADOR | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/new-engineering-works-aide.html | New Engineering Works Aide | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/venezuela-to-support-u-s.html | Venezuela to Support U. S. | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/dr-fredw-mueller.html | DR. FRED'W.-MUELLER | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/queens-eye-clinic-to-open.html | Queens Eye Clinic to Open | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/he-confers-at-tokyo.html | He Confers at Tokyo | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/benson-aides-hailed-ladejinsky-in-letters-u-s-aides-praised.html | Benson Aides Hailed Ladejinsky in Letters; U. S. AIDES PRAISED LADEJINSKY WORK | True | By William M. Blair | 1983-04-07 | RE0000164559 | B00000516062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/deere-co-20620616-profit-reported-for-year-against-24737531.html | DEERE & CO.; $20,620,616 Profit Reported for Year, Against $24,737,531 | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/miss-hodgmans-troth-rye-school-alumna-will-be-wed-to-junius-w-peake.html | MISS HODGMAN'S TROTH; Rye School Alumna Will Be Wed to Junius W. Peake | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/cotton-prices-up-by-12-to-33-pionts-gains-on-the-local-exchange.html | COTTON PRICES UP BY 12 TO 33 PIONTS; Gains on the Local Exchange Last Week Were Equivalent of 60c to $1.65 a Bale | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/tercentenary-noted-american-jewish-celebration-marked-by-music.html | TERCENTENARY NOTED; American Jewish Celebration Marked by Music Program | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/a-good-buy-today.html | A Good Buy Today | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/justice-douglas-asks-u-n-seat-2-chinas-justice-douglas-asks-u-n.html | Justice Douglas Asks U. N. Seat 2 Chinas; Justice Douglas Asks U. N. Seats For Red and Nationalist Chinas | True | By Peter Kihss | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/nimitz-expects-no-war-asks-u-s-to-back-eisenhower-on-formosa.html | NIMITZ EXPECTS NO WAR; Asks U. S. to Back Eisenhower on Formosa Defense Policy | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/opera-by-strauss-to-have-us-debut-richards-arabella-will-be.html | OPERA BY STRAUSS TO HAVE U.S. DEBUT; Richard's 'Arabella' Will Be Performed by 'Met' Feb. 10 -- Other Programs Listed | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/eastern-loop-slate-set-schedule-passes-when-help-to-wilkesbarre-is.html | EASTERN LOOP SLATE SET; Schedule Passes When Help to Wilkes-Barre Is Pledged | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/nationalist-planes-attack.html | Nationalist Planes Attack | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/peiping-denounces-truce-plan.html | Peiping Denounces Truce Plan | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/koppers-will-design-big-spanish-furnace.html | KOPPERS WILL DESIGN BIG SPANISH FURNACE | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/fight-on-reds-pledged-glass-union-promises-to-help-oust-communists.html | FIGHT ON REDS PLEDGED; Glass Union Promises to Help Oust Communists in Plants | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/hawaii-local-acts-to-leave-ilwu-officers-call-for-separation-from.html | HAWAII LOCAL ACTS TO LEAVE I.L.W.U.; Officers Call for Separation From Bridges international Because of a Judgment | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/re-05car-zoppi-of-a-church-here-k-our-lady-of-guadalupe-priest-dies.html | RE. 05CAR ZOPPI OF A CHURCH HERE . k; ' Our Lady of Guadalupe Priest Dies at 66,- Taught in Bay State Prepar, atory School | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/television-live-vs-film-eddie-cantor-and-fulton-lewis-programs-use.html | Television: Live vs. Film; Eddie Cantor and Fulton Lewis Programs Use Celluloid to Disadvantage | True | By Jack Gould | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/ithaca-beats-iona-7568-quintet-sinks-29-of-34-free-throws-to-gain.html | ITHACA BEATS IONA, 75-68; Quintet Sinks 29 of 34 Free Throws to Gain Triumph | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/moreland-commission-work-accomplishments-of-body-cited-in-harness.html | Moreland Commission Work; Accomplishments of Body Cited in Harness Racing Investigation | True | GEORGE TROSK | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/augustus-w-perrne.html | AUGUSTUS W. PERR!NE | True | Special to The Ne York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/re-dr-m-alper-edutor-was-52-member-of-staff-of-hebrew-union.html | RE. DR. M. ALPER, EDU;TOR, WAS 52; ' Member of Staff Of Hebrew Union College-Institute of Religion Is Dead | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/85-of-tankers-need-replacing-merchant-marine-institute-calls-for.html | 85% OF TANKERS NEED REPLACING; Merchant Marine Institute Calls for Unified Action by U. S., Private Capital | True | | 1983-04-07 | RE0000164559 | B00000516062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/yugoslavia-regrets-incident.html | Yugoslavia Regrets Incident | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/golf-cavalcade-dates-set.html | Golf Cavalcade Dates Set | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/john-s-behringer.html | JOHN S. BEHRINGER | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/drunkard-is-toast-of-coast.html | Drunkard Is Toast of Coast | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/berlin-lapse-seen-in-u-s-papers-end.html | BERLIN LAPSE SEEN IN U. S. PAPER'S END | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/molotov-reiterates-stand.html | Molotov Reiterates Stand | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/6000-died-in-wartime-sinking.html | 6,000 Died in Wartime Sinking | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/tachens-bombing-renewed-by-reds-incendiaries-fell-on-civilians.html | TACHENS BOMBING RENEWED BY REDS; Incendiaries Fell on Civilians, Nationalists Say -- Refugees Report State of Terror | True | By Greg MacGregor | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/sylvania-picks-manager-of-international-division.html | Sylvania Picks Manager Of International Division | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/philanthropy-up-in-1954-publicly-announced-gifts-in-10-large-cities.html | PHILANTHROPY UP IN 1954; Publicly Announced Gifts in 10 Large Cities Studied | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/business-notes.html | BUSINESS NOTES | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/quick-cancer-test-gets-100000-aid-u-s-and-private-funds-will.html | QUICK CANCER TEST GETS $100,000 AID; U. S. and Private Funds Will Develop Electronic Scanner of Microscope Slides | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/group-acquires-alliance-realty-noyesriker-interests-buy-control-of.html | GROUP ACQUIRES ALLIANCE REALTY; Noyes-Riker Interests Buy Control of Old Company With $12,000,000 Assets | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/taft-act-change-invited-but-mitchell-says-real-labor-peace-rests-in.html | TAFT ACT CHANGE INVITED; But Mitchell Says Real Labor Peace Rests in Bargaining | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/ajemians-give-concert-violinpiano-duo-presented-at-second-friedberg.html | AJEMIANS GIVE CONCERT; Violin-Piano Duo Presented at Second Friedberg Program | True | H. C. S. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/u-s-drowns-its-woes-in-muggs-moscow-says.html | U. S. Drowns Its Woes In Muggs, Moscow Says | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/irish-players-plan-program.html | Irish Players Plan Program | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/rubinstein-rival-called-by-police-figure-in-clashes-over-stock-deal.html | RUBINSTEIN RIVAL CALLED BY POLICE; Figure in Clashes Over Stock Deal to Be Queried Today -- Woman Intruder Seen | True | By Milton Bracher | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/textbook-on-red-tactics-urged-by-congressman.html | Textbook on Red Tactics Urged by Congressman | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/korean-clash-injures-20.html | Korean Clash Injures 20 | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/suspect-in-theft-found-murdered-body-is-discovered-in-parked-car-in.html | SUSPECT IN THEFT FOUND MURDERED; Body Is Discovered in Parked Car in 'Village' Street -- Gang Killing Hinted | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/march-of-dimes-poster-girl-pays-tribute-to-founder-of-polio-fund.html | March of Dimes Poster Girl Pays Tribute to Founder of Polio Fund | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/news-coverage-discussed.html | News Coverage Discussed | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/klein-against-wiretaps-calls-practice-communistic-gelb-would.html | KLEIN AGAINST WIRETAPS; Calls Practice Communistic - Gelb Would Restrict Use | True | | 1983-04-07 | RE0000164559 | B00000516062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/to-make-window-screen.html | To Make Window Screen | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/ship-leaper-deported-ryndam-takes-her-stowaway-rescued-from-hudson.html | SHIP LEAPER DEPORTED; Ryndam Takes Her Stowaway, Rescued From Hudson | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/baseball-enjoys-greater-popularity-than-ever-frick-says-at-writers.html | Baseball Enjoys Greater Popularity Than Ever, Frick Says at Writers' Dinner; PROMOTIONAL IDEA FOR GAME LISTED | True | By John Drebinger | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/union-heads-suspended-inland-steel-staff-accused-of-financial.html | UNION HEADS SUSPENDED; Inland Steel Staff Accused of 'Financial Irresponsibility' | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/church-and-youth-linked-as-a-team-grebe-notes-each-can-help-the.html | CHURCH AND YOUTH LINKED AS A TEAM; Grebe Notes Each Can Help the Other Toward Success in Christian Living | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/citys-water-supply-supreme-court-decision-cited-in-upholding-value.html | City's Water Supply; Supreme Court Decision Cited in Upholding Value of Hudson Water | True | HAROLD RIEGELMAN | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/fetchick-wins-with-266-has-twostroke-edge-on-kay-in-california-golf.html | FETCHICK WINS WITH 266; Has Two-Stroke Edge on Kay in California Golf Play | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/leftists-unite-against-nehru.html | Leftists Unite Against Nehru | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/54-auto-plates-expire-tonight.html | 54 Auto Plates Expire Tonight | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/fred-hill-resells-madison-ave-house.html | FRED HILL RESELLS MADISON AVE. HOUSE | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/harriman-mapping-tax-modifications-to-raise-revenue-in-budget.html | HARRIMAN MAPPING TAX MODIFICATIONS TO RAISE REVENUE; In Budget Message He Calls Personal Income Yield 'Far Less' Than Reasonable | True | By Leo Egan | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/miss-caryl-goodman-bride-of-attorney.html | MISS CARYL GOODMAN BRIDE OF ATTORNEY | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/salaun-is-victor-in-cowles-final-beats-maccracken-in-squash.html | SALAUN IS VICTOR IN COWLES FINAL; Beats MacCracken in Squash Racquets Test -- Vare Wins Harvard Invitation Play | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/insurance-post-likely-for-holz-manhattan-realty-lawyer-to-succeed.html | INSURANCE POST LIKELY FOR HOLZ; Manhattan Realty Lawyer to Succeed Bohlinger, With Kriger Eyed for Purchases | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/endicottjohnson-shows-gain-in-net-despite-drop-in-sales-share.html | ENDICOTT-JOHNSON SHOWS GAIN IN NET; Despite Drop in Sales, Share Earnings Rise 5c to $2.28 -- Other Company Reports | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/hamiltonmadison-house-will-be-aided-by-the-desperate-hours-march-8.html | Hamilton-Madison House Will Be Aided By 'The Desperate Hours' March 8 and 10 | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/peerce-sings-riccardo-at-met.html | Peerce Sings Riccardo at 'Met' | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/readings-from-miller-plays.html | Readings From Miller Plays | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/egypt-defeats-iraq-32.html | Egypt Defeats Iraq, 3-2 | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/security-sales-set-high-corporations-got-64-billion-in-54.html | SECURITY SALES SET HIGH; Corporations Got $6.4 Billion in '54 Underwritten Deals | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/president-magloires-visit.html | PRESIDENT MAGLOIRE'S VISIT | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/miss-hoyns-kipp-gain-skate-title-competing-together-1st-time-they.html | MISS HOYNS, KIPP GAIN SKATE TITLE; Competing Together 1st Time, They Take Middle Atlantic Senior Dance Honors | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/promoted-by-new-haven-r-r.html | Promoted by New Haven R. R. | True | | 1983-04-07 | RE0000164559 | B00000516062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/banks-net-up-1206-pennsylvania-co-shows-drop-of-7705676-in-54-loans.html | BANK'S NET UP 12.06%; Pennsylvania Co. Shows Drop of $7,705,676 in '54 Loans | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/celleracts-on-refugees-seeks-to-correct-relief-law-and-oust-mcleod.html | CELLERACTS ON REFUGEES; Seeks to Correct Relief Law, and Oust McLeod From Job | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/municipal-issues-slate-off.html | Municipal Issues' Slate Off | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/pakistan-tallies-328-takes-three-india-wickets-for-80-in-cricket-at.html | PAKISTAN TALLIES 328; Takes Three India Wickets for 80 in Cricket at Lahore | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/goldmanweisberger.html | Goldman--Weisberger | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/misseinklewed-in-florida-teplu-at-marriage-to-robert-g-short-in.html | MISSEINKLEWED] IN FLORIDA; TEPLU; at Marriage to Robert G., , Short in Miami.Beach | True | Special to The New York Time. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/news-of-food-a-new-restaurant-opens-in-57th-street-with-music-mood.html | News of Food; A New Restaurant Opens in 57th Street With Music, Mood and Alsatian Chef | True | By Jane Nickerson | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/pousehlnecarlson.html | Pousehlne--Carlson | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/thistle-curlers-crush-two-rivals-they-triumph-195-144-to-win.html | THISTLE CURLERS CRUSH TWO RIVALS; They Triumph 19-5, 14-4, to Win Caledonian Club's Centennial Bonspiel | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/foreign-exchange-rates-week-ended-jan-28-1955.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 28, 1955. | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/eisenhower-shocked-sends-message-of-sympathy-to-king-on-hedtoft.html | EISENHOWER SHOCKED; Sends Message of Sympathy to King on Hedtoft Death | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/belloaks-ezra-captures-stake.html | Belloaks Ezra Captures Stake | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/nielsen-takes-fourth-title.html | Nielsen Takes Fourth Title | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/jliseth-hanna-becomesfiancee-will-be-wed-feb-14-to-dr-valentin-yon.html | JLISETH HANNA : BECOmES-FIANCEE; Will Be Wed Feb. 14 to Dr. Valentin y.on.' Braitenberg, ' Braln Surgeon in Rome | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/r-k-o-pictures-assets-cited.html | R. K. O. Pictures' Assets Cited | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/president-hailed-on-aid-to-shipping-a-f-l-leader-says-policy.html | PRESIDENT HAILED ON AID TO SHIPPING; A. F. L. Leader Says Policy Recognizes Nation's Needs -- Urges New Subsidies | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/miss-bimbach-a-bride-graduate-of-cornell-s-wed-here-to-bernard.html | MISS BIRNBACH A BRIDE; { Graduate of Cornell·'s Wed{ Here to Bernard Pustilnik { | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/fuath-of-ulaid-wins-dog-show-honors-irish-wolfhound-baltimore.html | Fuath of Ulaid Wins Dog Show Honors; IRISH WOLFHOUND BALTIMORE VICTOR | True | By John Rendel | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/tokyo-u-n-aide-gets-soviet-peace-task.html | TOKYO U. N. AIDE GETS SOVIET PEACE TASK | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/bartholomew-miss-gibson-capture-titles-in-national-senior.html | Bartholomew, Miss Gibson Capture Titles In National Senior Speed-Skating Tests | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/eden-meets-nehru-on-formosa-crisis-issue-also-high-on-the-agenda-of.html | EDEN MEETS NEHRU ON FORMOSA CRISIS; Issue Also High on the Agenda of Commonwealth Prime Ministers' Talks Today | True | By Peter D. Whitney | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/5-new-yorkers-hurt-in-fire.html | 5 New Yorkers Hurt in Fire | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/churchtrade-links-discussed-by-betts.html | CHURCH-TRADE LINKS DISCUSSED BY BETTS | True | | 1983-04-07 | RE0000164559 | B00000516062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/drhvguiledies-cardiologist-71-atlbeevue-that-issaid-to-i-have-been.html | DR.H.V.GUILEDIES\| CARDIOLOGIST 71; atlBe!!eevue That Is'Said tO I Have Been First in U;S 'l | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/louis-davis-hopkins.html | LOUIS DAVIS HOPKINS | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/new-york-dock-concern-elects-banker-to-board.html | New York Dock Concern Elects Banker to Board | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/raises-yarn-prices.html | Raises Yarn Prices | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/mens-suit-makers-report-54-setback.html | MEN'S SUIT MAKERS REPORT '54 SETBACK | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/u-n-held-only-hope-for-keeping-peace.html | U. N. HELD ONLY HOPE FOR KEEPING PEACE | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/james-roosevelt-bars-senate.html | James Roosevelt Bars Senate | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/loree-rooff-score-in-billiards.html | Loree, Rooff Score in Billiards | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/mouledous-is-heard-in-debut-at-piano.html | MOULEDOUS IS HEARD IN DEBUT AT PIANO | True | H. C. S. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/bradley-threatens-to-void-pier-pact.html | BRADLEY THREATENS TO 'VOID PIER PACT | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/rangers-lose-to-hawks-new-yorkers-bow-at-chicago-4-to-2.html | Rangers Lose to Hawks;; NEW YORKERS BOW AT CHICAGO, 4 TO 2 | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/holiday-wardrobe-made-for-princess-north-american-newspaper.html | HOLIDAY WARDROBE MADE FOR PRINCESS; North American Newspaper Alliance. | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/samuelstuen-wins-ski-jump.html | Samuelstuen Wins Ski Jump | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/miss-kinmont-fractures-back-three-others-hurt-in-ski-spills.html | Miss Kinmont Fractures Back, Three Others Hurt in Ski Spills | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/dutch-dollar-imports-continue-to-climb-while-exports-to-united.html | Dutch Dollar Imports Continue to Climb While Exports to United States Decline | True | By Paul Catz | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/auto-union-is-set-for-wage-battle-ford-and-g-m-keep-counsel-on.html | AUTO UNION IS SET FOR WAGE BATTLE; Ford and G. M. Keep Counsel on Attitude Toward Annual Guaranteed Paychecks | True | By Damon Stetson | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/grains-soybeans-move-up-sharply-chinese-situation-stimulates.html | GRAINS, SOYBEANS MOVE UP SHARPLY; Chinese Situation Stimulates General Buying as Well as Short Covering in All Pits | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/diamond-match-plans-to-acquire-assets-of-eggpacking-equipment.html | Diamond Match Plans to Acquire Assets Of Egg-Packing Equipment Manufacturer | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/smith-of-jersey-is-75-responsibility-keeps-him-alive-key-g-o-p.html | SMITH OF JERSEY IS 75; Responsibility Keeps Him Alive, Key G. O. P. Senator Says | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/tunnel-link-to-spans-tobin-says-port-authority-would-help-pay-for.html | TUNNEL LINK TO SPANS; Tobin Says Port Authority Would Help Pay for an Expressway | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/mmichael-wins-regatta-defeats-shields-by-point-in-sailing-at.html | M'MICHAEL WINS REGATTA; Defeats Shields by Point in Sailing at Larchmont | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/merchant-of-venice-closes.html | Merchant of Venice' Closes | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/lombardy-howard-draw-they-remain-tied-for-lead-in-marshall-club.html | LOMBARDY, HOWARD DRAW; They Remain Tied for Lead in Marshall Club Chess | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/french-line-promotes-aide-here-to-algiers.html | French Line Promotes Aide Here to Algiers | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/n-b-c-signs-pact-with-technicians-negotiations-go-on-with-cio-union.html | N. B. C. SIGNS PACT WITH TECHNICIANS; Negotiations Go On With C.I.O. Union and A.B.C. -- 1,400 Affected by Agreement | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/goblet-silhouette-shown.html | Goblet Silhouette Shown | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/red-ticket-stub-saves-life-of-arctic-trapper.html | Red Ticket Stub Saves Life of Arctic Trapper | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/nuptialsof-alice-m-sena.html | Nuptials*of Alice M. Sena | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/chill-method-used-in-soviet-surgery.html | CHILL METHOD USED IN SOVIET SURGERY | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/largest-ore-ship-sails.html | Largest Ore Ship Sails | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/lawrence-accused-of-faking-heroism.html | LAWRENCE ACCUSED OF FAKING HEROISM | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/englewood-schools-add-negro-to-board.html | ENGLEWOOD SCHOOLS ADD NEGRO TO BOARD | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/vincent-scores-in-france.html | Vincent Scores in France | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/soviet-stresses-rising-war-peril-shift-in-propaganda-warns-people.html | SOVIET STRESSES RISING WAR PERIL; Shift in Propaganda Warns People World Tension May Lead to Conflict | True | By Harry Schwartz | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/bishop-oil-offering-set.html | Bishop Oil Offering Set | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/excerpts-from-governor-harrimans-message-on-the-195556-state-budget.html | Excerpts From Governor Harriman's Message on the 1955-56 State Budget | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/powell-condemns-legal-bingo-move-clericlegislator-denounces-state.html | POWELL CONDEMNS LEGAL BINGO MOVE; Cleric-Legislator Denounces State Democrats' Proposal -- 3,000 Back His Stand | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/4minute-mile-indoors-possible-santee-says-after-4038-effort-kansan.html | 4-Minute Mile Indoors Possible, Santee Says After 4:03.8 Effort; Kansan, Who Runs in Garden Saturday, Adds That He Will Try to Improve on World Record He Set at Boston | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/fossil-find-in-wyoming-bones-of-some-of-the-earliest-mammals.html | FOSSIL FIND IN WYOMING; Bones of Some of the Earliest Mammals Unearthed | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/decorator-shows-130-spring-fabrics-durer-woodcut-used-in-one-2d.html | DECORATOR SHOWS 130 SPRING FABRICS; Durer Woodcut Used in One -- 2d Designer Inspired by India and U. S. of 1880's | True | By Faith Corrigan | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/don-campbell-to-test-new-jet-hydroplane.html | Don Campbell to Test New Jet Hydroplane | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/mauliffe-asks-armor-seeks-atomic-mobility-takes-over-army-in-europe.html | M'AULIFFE ASKS ARMOR; Seeks Atomic Mobility -- Takes Over Army in Europe Today | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/israel-bond-drive-off-to-fast-start-6168000-raised-as-parley-ends.html | ISRAEL BOND DRIVE] OFF TO FAST START; $6,168,000 Raised as Parley Ends in Miami Beach -Ireland Aids Sales | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/leaves-of-grass-to-be-center-of-whitman-show-at-library.html | ' Leaves of Grass' to Be Center Of Whitman Show at Library | True | By Sanka Knox | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/gassner-wins-inboard-test.html | Gassner Wins Inboard Test | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/unesco-finds-tv-is-help-to-youth-other-countries-interested-in.html | UNESCO FINDS TV IS HELP TO YOUTH; Other Countries Interested in Survey -- France Has 180 Television Clubs | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/goldsteinzalon.html | Goldstein--Zalon | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/nicaragua-facing-cotton-problem-spread-of-profitable-crop-is.html | NICARAGUA FACING COTTON PROBLEM; Spread of Profitable Crop Is Bringing Dust Storms and Neglect of Food Corn | True | By Paul P. Kennedy | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/banker-named-to-head-new-york-funds-drive.html | Banker Named to Head New York Fund's Drive | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/youth-panel-sees-benefits-in-isms-students-and-norman-thomas-find.html | YOUTH PANEL SEES BENEFITS IN 'ISMS'; Students and Norman Thomas Find Communism, However, Is Enemy of Democracy | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/extexas-ranger-dies-j.html | EX-TEXAS RANGER DIES j | True | Roy Aldrich Also Was Expertll I on Area's Flora and Fauna ] | 1983-04-07 | RE0000164559 | B00000516062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/warren-austin-honored-former-envoy-to-u-n-and-a-senator-gets-plaque.html | WARREN AUSTIN HONORED; Former Envoy to U. N. and a Senator Gets Plaque | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/german-presents-fashions-in-paris.html | GERMAN PRESENTS FASHIONS IN PARIS | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/group-meets-here-on-hall-of-fame-statement-expected-today-from.html | GROUP MEETS HERE ON HALL OF FAME; Statement Expected Today From Special Committee on Baseball Veterans | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/hugh-m-ca!_owell.html | HUGH M. CA!_OWELL | True | Special to e New York Times. | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/battle-against-malaria.html | BATTLE AGAINST MALARIA | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-01-31 | 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/green-and-moss-win-aussie-junior-final.html | GREEN AND MOSS WIN AUSSIE JUNIOR FINAL | True | | 1983-04-07 | RE0000164559 | B00000516062 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/january-issues-set-record-here-bond-offerings-were-largest-for.html | JANUARY ISSUES SET RECORD HERE; Bond Offerings Were Largest for Month in 29 Years-- 13 Stock Flotations | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/ridgway-sees-jeopardy-in-army-cut-ridgway-opposes-cutback-in-army.html | RIDGWAY SEES JEOPARDY IN ARMY CUT; RIDGWAY OPPOSES CUTBACK IN ARMY Army's Chief Testifies Cut Affects the Nation's Safety | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/city-trying-out-safety-islands-new-cheaper-way-of-making-them-will.html | CITY TRYING OUT SAFETY ISLANDS; New Cheaper Way of Making Them Will Be Tested at Dyckman St. Intersection | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/boxing-officials-forecast-victory-but-they-expect-long-legal-fight.html | BOXING OFFICIALS FORECAST VICTORY; But They Expect Long Legal Fight With U. S.--Dowling Hails Theatre Ruling | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/blood-gifts-scheduled-several-group-donations-are-arranged-for.html | BLOOD GIFTS SCHEDULED; Several Group Donations Are Arranged for Today | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/machinery-for-peace.html | MACHINERY FOR PEACE | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mail-at-4c-a-bargain-summerfield-declares.html | Mail at 4c a Bargain, Summerfield Declares | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/sidewheeler-begins-final-tripon-land.html | SIDEWHEELER BEGINS FINAL TRIP--ON LAND | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/jockey-club-urges-harriman-to-join-move-to-rebuild-tracks.html | Jockey Club Urges Harriman To Join Move to Rebuild Tracks | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/china-decision-discussed-allout-war-is-believed-threatened-dangers.html | China Decision Discussed; All-Out War Is Believed Threatened, Dangers Are Outlined | True | JOHN GANGE. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/law-student-fiance-of-elizabethklupt.html | LAW STUDENT FIANCE OF ELIZABETH.KLUPT | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/nepals-king-has-heart-attack.html | Nepal's King Has Heart Attack | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/unilateral-action-opposed.html | Unilateral Action Opposed | True | LELAND M. GOODRICH. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mau-mau-general-killed.html | Mau Mau 'General' Killed | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/duquesne-triumphs-over-niagara-6548.html | DUQUESNE TRIUMPHS OVER NIAGARA, 65-48 | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/child-to-mrs-peter-duble.html | Child to Mrs. Peter Duble | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/theatre-and-boxing-ruled-subject-to-antitrust-laws-stage-boxing-put.html | Theatre and Boxing Ruled Subject to Antitrust Laws; STAGE, BOXING PUT UNDER TRUST ACTS Supreme Court Says Its Decisions Freeing Baseball Do Not Apply--Opens Way for U. S. to Push Alleged Monopoly Suits | True | By Luther A. Hustonspecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/colonial-aid-fund-rises-britain-to-give-l80000000-for-5year.html | COLONIAL AID FUND RISES; Britain to Give L80,000,000 for 5-Year Development | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/an-evaluation-of-islands-military-and-political-importance-to-the.html | An Evaluation of Islands' Military and Political Importance to the United States | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/blackburn-is-named-coach-at-cincinnati.html | BLACKBURN IS NAMED COACH AT CINCINNATI | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/william-f-joseph.html | WILLIAM F. JOSEPH | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/lewis-union-loses-two-barge-locals-deck-scow-captains-and-coal-unit.html | LEWIS UNION LOSES TWO BARGE LOCALS; Deck Scow Captains and Coal Unit Affiliate With Federation Group | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/suit-is-discontinued-over-colonialtrust.html | SUIT IS DISCONTINUED OVER COLONIALTRUST | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/moylan-team-defeated-kupferburger-and-harum-take-south-florida.html | MOYLAN TEAM DEFEATED; Kupferburger and Harum Take South Florida Tennis Final | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/todd-to-go-ahead-with-tolstoy-film-producer-says-he-is-not-bound-by.html | TODD TO GO AHEAD WITH TOLSTOY FILM; Producer Says He Is Not Bound by Prior Registry of 'War and Peace' | True | By Thomas M. PryorSpecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/poles-purge-3-officials-action-believed-an-aftermath-of-swiatlo.html | POLES PURGE 3 OFFICIALS; Action Believed an Aftermath of Swiatlo Defection | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/france-and-saar-spur-bonn-trade-begin-talks-in-paris-to-revise.html | FRANCE AND SAAR SPUR BONN TRADE; Begin Talks in Paris to Revise Economic Union and Give Germans Bigger Role | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/vice-presidentsales-elected-by-texas-co.html | Vice President-Sales Elected by Texas Co. | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/haitis-president-asks-loans-here-magloire-tells-finance-group-of-is.html | HAITI'S PRESIDENT ASKS LOANS HERE; Magloire Tells Finance Group of Island's Recent Setbacks --Is Honored in Parade | True | By Clarence Dean | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/bank-notes.html | BANK NOTES | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/other-acquisition-news.html | OTHER ACQUISITION NEWS | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/dry-cleaning-urged-for-winter-cottons.html | DRY CLEANING URGED FOR WINTER COTTONS | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/depression-rules-in-london-market-hesitancy-of-investors-laid-to.html | DEPRESSION RULES IN LONDON MARKET; Hesitancy of Investors Laid to Far East Trouble, Bank Rate Rise, End of Account | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/building-sold-on-east-side-harry-horowitz-takes-office-structure-on.html | BUILDING SOLD ON EAST SIDE; Harry Horowitz Takes Office Structure on Forty-Eighth Street | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/philippine-air-pact-signed.html | Philippine Air Pact Signed | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mail-officer-ends-49-years-of-work-madison-square-chief-70-took.html | MAIL OFFICER ENDS 49 YEARS OF WORK; Madison Square Chief, 70, Took Father's Advice and Enjoyed 'Steady' Job | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/u-n-mourns-death-of-hedtoft.html | U. N. Mourns Death of Hedtoft | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/chemical-fund-inc-assets-at-end-of-54-reached-new-high-of-78415746.html | CHEMICAL FUND, INC.; Assets at End of '54 Reached New High of $78,415,746 | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/will-give-aides-250000.html | Will Give Aides $250,000 | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/a-40year-bond.html | A 40-YEAR BOND | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/nepal-cabinet-resigns.html | Nepal Cabinet Resigns | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/assets-rise-77-for-mutual-fund-broad-street-investing-corp-in-25th.html | ASSETS RISE 77% FOR MUTUAL FUND; Broad Street Investing Corp. in 25th Year of Operations Shows $64,138,000 Net | True | | 1983-04-07 | RE0000164560 | B00000516810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/congress-gets-message-on-schools-next-week.html | Congress Gets Message On Schools Next Week | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/seminary-100-years-old.html | Seminary 100 Years Old | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/meyners-budget-averts-tax-rises-meyners-budget-averts-tax-rises.html | MEYNER'S BUDGET AVERTS TAX RISES; MEYNER'S BUDGET AVERTS TAX RISES $254,289,000 Is Requested in Jersey, but Total May Go to Almost $300,000,000 | True | By George Cable Wrightspecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/st-bonaventure-victor-turns-back-lemoyne-5852-as-duffy-paces-attack.html | ST. BONAVENTURE VICTOR; Turns Back LeMoyne, 58-52, as Duffy Paces Attack | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/statehood-bill-up-again.html | Statehood Bill Up Again | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/auto-race-driver-killed.html | Auto Race Driver Killed | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/-mrs-william-goodrich.html | ' MRS. WILLIAM GOODRICH | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/harriman-fails-in-rug-plant-plea-bigelowsanford-is-firm-on-plan-to.html | HARRIMAN FAILS IN RUG PLANT PLEA; Bigelow-Sanford Is Firm on Plan to Quit Amsterdam-- 1,650 Will Be Paid Off | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mcracken-is-victor-elmaleh-wyer-and-tully-also-gain-in-squash.html | M'CRACKEN IS VICTOR; Elmaleh, Wyer and Tully Also Gain in Squash Racquets | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mil-kemal-oke-xray-specialist-turkish-roentgenologist-is-dead-at.html | Mil KEMAL OKE, . X-RAY SPECIALIST; Turkish Roentgenologist Is Dead at 71uPhysician to Late Kemal Ataturk | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/vietnams-premier-wins-support.html | Vietnam's Premier Wins Support | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/tenants-called-careless-mrs-rogers-charges-they-are-to-blame-for.html | TENANTS CALLED CARELESS; Mrs. Rogers Charges They Are to Blame for Many Violations | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/two-jews-hanged-by-egypt-as-spies-israeli-premier-assails-cairo-on.html | TWO JEWS HANGED BY EGYPT AS SPIES; Israeli Premier Assails Cairo on 'Odious Trial'--Rights Official Sends Protest | True | By Robert C. Dotyspecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/nudist-magazine-ban-upheld.html | Nudist Magazine Ban Upheld | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/white-house-dines-8-political-figures.html | WHITE HOUSE DINES 8 POLITICAL FIGURES | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/linoleum-company-increases-cash-payment-to-90c-and-proposes-3for1.html | Linoleum Company Increases Cash Payment to 90c and Proposes 3-for-1 Division | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/bomb-scare-in-terminal-greyhound-building-emptied-after-crank.html | BOMB SCARE IN TERMINAL; Greyhound Building Emptied After Crank Phones Threat | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/connecticut-boxing-post-goes-to-dinny-mcmahon.html | Connecticut Boxing Post Goes to Dinny McMahon | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/fields-term-exile-entirely-voluntary.html | FIELDS TERM EXILE ENTIRELY VOLUNTARY | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/s-e-c-to-tighten-broker-debt-rule.html | S. E. C. TO TIGHTEN BROKER DEBT RULE | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/church-accepts-terms-cubs-sign-pitcher-for-1955-speake-enters-fold.html | CHURCH ACCEPTS TERMS; Cubs Sign Pitcher for 1955-- Speake Enters Fold | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/east-side-corner-sold-by-schleifer.html | EAST SIDE CORNER SOLD BY SCHLEIFER | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/fall-off-fire-truck-is-fatal.html | Fall Off Fire Truck Is Fatal | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/bronx-houses-sold-investors-get-buildings-on-southern-boulevard.html | BRONX HOUSES SOLD; Investors Get Buildings on Southern Boulevard | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/aid-problem-child-community-is-urged.html | AID PROBLEM CHILD, COMMUNITY IS URGED | True | | 1983-04-07 | RE0000164560 | B00000516810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/fullmer-defeats-assire-on-points-utah-fighter-extends-his-unbeaten.html | FULLMER DEFEATS ASSIRE ON POINTS; Utah Fighter Extends His Unbeaten Skein to 27 in Parkway Ten-Rounder | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/new-havens-net-9090635-in-1954-rise-from-6060347-in-53-shown-by.html | NEW HAVEN'S NET $9,090,635 IN 1954; Rise From $6,060,347 in '53 Shown by Railroad Despite Drop in Gross Revenues | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/news-deliverers-pact-payrise-agreement-averts-a-walkout-in-city.html | NEWS DELIVERERS' PACT; Pay-Rise Agreement Averts a Walkout in City | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/murray-of-a.e.c.-asks-end-of-dixonyates-as-a-drain-end-dixonyates-aec.html | Murray of A.E.C. Asks End Of Dixon-Yates as a 'Drain'; END DIXON-YATES, A.E.C. AIDE URGES | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/greengrass-signs-pact-three-other-redlegs-accept-terms-for-next.html | GREENGRASS SIGNS PACT; Three Other Redlegs Accept Terms for Next Season | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/caffery-sails-for-new-york.html | Caffery Sails for New York | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/brakes-on-europe-cited-in-un-study-economic-survey-links-lag-in.html | BRAKES ON EUROPE CITED IN U.N. STUDY; Economic Survey Links Lag in Growth to Failure to Adjust Between Wars | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/a-m-a-to-review-plan.html | A. M. A. to Review Plan | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/lovatt-outpoints-angelo.html | Lovatt Outpoints Angelo | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/u-s-sextet-in-england.html | U. S. Sextet in England | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/george-stephen.html | GEORGE STEPHEN | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/12-named-to-scan-vocational-plans-new-us-council-will-weigh-grants.html | 12 NAMED TO SCAN VOCATIONAL PLANS; New U.S. Council Will Weigh Grants for Projects to Aid Physically Handicapped | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/stump-back-in-honolulu.html | Stump Back in Honolulu | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/william-r-ellis-industrialist-68-retired-vice-president-and.html | WILLIAM R. ELLIS, INDUSTRIALIST, 68; Retired Vice President and Director of the Hercules Powder Company Dies' | True | Special to The JJew'^'Tork Timei. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/commodity-index-up-fridays-level-of-92-compares-with-918-on.html | COMMODITY INDEX UP; Friday's Level of 92 Compares With 91.8 on Thursday | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/end-of-freezing-spell-is-forecast-for-today.html | End of Freezing Spell Is Forecast for Today | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/born-to-send-mission-to-arabia.html | Born to Send Mission to Arabia | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mormon-for-attacking-china.html | Mormon for Attacking China | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/electronic-device-can-duplicate-every-sound-electronic-robot-hakes.html | Electronic Device Can Duplicate Every Sound; ELECTRONIC ROBOT HAKES ANY SOUND Synthesizer Also Can Produce New Ones, R. C. A. Reports | True | By Robert K. Plumb | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/bullock-to-distribute-stock.html | Bullock to Distribute Stock | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/100000-sanitation-department-notices-ask-city-business-to-aid.html | 100,000 Sanitation Department Notices Ask City Business to Aid Refuse Disposal | True | | 1983-04-07 | RE0000164560 | B00000516810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/brooklyn-advised-to-promote-itself-chief-trouble-with-borough-says.html | BROOKLYN ADVISED TO PROMOTE ITSELF; Chief Trouble With Borough, Says Jurist, Is That It Is Too Close to Manhattan | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/added-to-directorate-of-waterman-pen-co.html | Added to Directorate Of Waterman Pen Co. | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/technicians-for-ceylon.html | TECHNICIANS FOR CEYLON | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mrs-robert-c-spohn.html | MRS. ROBERT C. SPOHN | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/miss-heggtveit-breaks-leg.html | Miss Heggtveit Breaks Leg | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/hospital-to-benefit-methodist-group-carnival-to-assist-institution.html | HOSPITAL TO BENEFIT; Methodist Group Carnival to Assist Institution in India | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mrs-luces-plane-turns-back.html | Mrs. Luce's Plane Turns Back | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/new-bedford-exmayor-dies.html | New Bedford Ex-Mayor Dies | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/opera-renata-tebaldi-bows-at-met-sings-desdemona-in-verdis-otello.html | Opera: Renata Tebaldi Bows at 'Met'; Sings Desdemona in Verdi's 'Otello' Del Monaco Praised in the Title Role | True | By Olin Downes | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/a-a-u-and-russians-work-on-tour-plans.html | A. A. U. AND RUSSIANS WORK ON TOUR PLANS | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/ribicoff-to-submit-his-top-aides-today.html | RIBICOFF TO SUBMIT HIS TOP AIDES TODAY | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/everyman-revival-march-20.html | 'Everyman' Revival March 20 | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/eisenhower-apologizes-for-spate-of-the-union.html | Eisenhower Apologizes For Spate of the Union | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/pt-a-congress-honored.html | P.-T. A. Congress Honored | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/seatrain-talk-at-fordham.html | Seatrain Talk at Fordham | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/hearing-on-harlan-set-senate-committee-to-question-high-court.html | HEARING ON HARLAN SET; Senate Committee to Question High Court Nominee Feb. 23 | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/hooker-electrochemical-company-earned-120-in-1954-against-95c-a.html | HOOKER ELECTROCHEMICAL; Company Earned $1.20 in 1954 Against 95c a Share in 1953 | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/levine-named-holtzman-aide.html | Levine Named Holtzman Aide | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/national-steel-net-down-412-a-share-earned-in-1954-as-against-668.html | NATIONAL STEEL NET DOWN; $4.12 a Share Earned in 1954, as Against $6.68 in 1953 | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/rosewall-outplays-head-to-win-australian-title-in-three-sets-he.html | Rosewall Outplays Head to Win Australian Title in Three Sets; He Overcomes Old Jinx in Taking National Final by 9-7, 6-4, 6-4--Moss and Green of U. S. Annex Junior Doubles Crown | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/barbour-to-head-delegation.html | Barbour to Head Delegation | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/27th-division-converts-state-guard-unit-shifts-today-to-armored.html | 27TH DIVISION CONVERTS; State Guard Unit Shifts Today to Armored Status | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/news-of-interest-in-shipping-world-defense-transportation-panel-to.html | NEWS OF INTEREST IN SHIPPING WORLD; Defense Transportation Panel to Reconvene--Advantages of Seaway Shown in Film | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/senate-to-debate-asian-pact-today-may-ratify-it-at-once-and-take-up.html | SENATE TO DEBATE ASIAN PACT TODAY; May Ratify It at Once and Take Up Mutual Defense Treaty With Formosa | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/frank-wallerstein.html | FRANK WALLERSTEIN | True | Snecial to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/6-in-dekoning-union-held-for-assault.html | 6 IN DEKONING UNION HELD FOR ASSAULT | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/talks-on-u-n-tactics-president-lodge-in-white-house-meeting-on-formosa | TALKS ON U. N. TACTICS; President, Lodge in White House Meeting on Formosa | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/writers-honor-wilson-philadelphians-cite-braves-pitcher-for-his.html | WRITERS HONOR WILSON; Philadelphians Cite Braves Pitcher for His Courage | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/zulueta-is-held-to-draw-by-perez-welterweights-fight-on-even-terms.html | ZULUETA IS HELD TO DRAW BY PEREZ; Welterweights Fight on Even Terms in 10-Round Bout at St. Nicholas Arena | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/appliances-find-big-export-field-westinghouse-g-e-expect-heavy.html | APPLIANCES FIND BIG EXPORT FIELD; Westinghouse, G. E. Expect Heavy Shipments of 1954 to Be Exceeded in '55 | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/john-downing-66-recreation-head-parks-department-official-is.html | JOHN DOWNING, 66, RECREATION HEAD; Parks Department Official Is! DeaduWas Vice President of the National A. A. U. | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/sharett-accuses-cairo.html | Sharett Accuses Cairo | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/our-readers-ask.html | Our Readers Ask | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/cerise-reine-wins-hialeah-feature-paying-720-she-completes-triple.html | CERISE REINE WINS HIALEAH FEATURE; Paying $7.20, She Completes Triple for Hartack--Rider Is Suspended 10 Days | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/the-soviet-reply.html | THE SOVIET REPLY | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/iona-college-expanding.html | Iona College Expanding | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/3-ila-aides-sentenced-get-5-years-each-for-extorting-27000-from.html | 3 I.L.A. AIDES SENTENCED; Get 5 Years Each for Extorting $27,000 From Sugar Concern | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/statements-by-5-nations-to-the-u-n-security-council-on-the-tension.html | Statements by 5 Nations to the U. N. Security Council on the Tension Over Formosa | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/dutch-fair-to-aid-school-on-friday-traditional-fete-will-assist.html | DUTCH FAIR TO AID SCHOOL ON FRIDAY; Traditional Fete Will Assist Scholarship Fund of the Collegiate Institution Assisting School's Scholarship Fund | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mcdermott-sets-mark-to-lead-qualifiers-for-u-s-olympic-speedskating.html | McDermott Sets Mark to Lead Qualifiers For U. S. Olympic Speed-Skating Berths | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/metal-producer-reports-rise-in-income-for-1954-acts-on.html | Metal Producer Reports Rise in Income for 1954, Acts on Share-for-Share Issue; DIVIDEND RAISED BY ARMCO STEEL | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/supermarket-started-a-p-to-occupy-building-at-avenue-d-and-6th-st.html | SUPERMARKET STARTED; A. & P. to Occupy Building at Avenue D and 6th St. | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/taipei-is-confused-over-u-s-support-expected-clear-commitment-on.html | TAIPEI IS CONFUSED OVER U. S. SUPPORT; Expected Clear Commitment on Matsu-Quemoy Defense-- Delay Tied to Cease-Fire | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/fund-to-pay-100-dividends.html | Fund to Pay 100% Dividends | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/warning-on-pay-rise-civil-service-head-sees-a-risk-of-veto-in-big.html | WARNING ON PAY RISE; Civil Service Head Sees a Risk of Veto in Big Increase | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/high-court-to-test-curbs-on-alien-reds-11-of-14-ordered-ousted-lack.html | High Court to Test Curbs on Alien Reds; 11 of 14 Ordered Ousted Lack Place to Go | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/the-supreme-court-pro-sports-section.html | The Supreme Court: 'Pro' Sports Section | True | By Arthur Krock | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/british-princess-off-to-visit-west-indies-princess-begins-west.html | British Princess Off To Visit West Indies; PRINCESS BEGINS WEST INDIES TRIP | True | By Benjamin Wellesspecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/korea-aid-funds-needed-delegations-asked-to-attend-conference-at-un.html | KOREA AID FUNDS NEEDED; Delegations Asked to Attend Conference at U.N. Feb. 15 | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/veterans-group-aided-union-workers-redecorate-new-offices-of-52.html | VETERANS GROUP AIDED; Union Workers Redecorate New Offices of 52 Association | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/sinclair-meets-crude-oil-rise.html | Sinclair Meets Crude Oil Rise | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/rubinstein-case-yielding-no-clue-womans-glove-fails-as-lead.html | RUBINSTEIN CASE YIELDING NO CLUE; Woman's Glove Fails as Lead -- Financier Was a Paradox, Rabbi Says at Funeral | True | By Milton Bracker | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/u-n-invites-red-china-to-join-talks-to-halt-fighting-on-coastal.html | U. N. INVITES RED CHINA TO JOIN TALKS TO HALT FIGHTING ON COASTAL ISLES.; U. N. ASKS PEIPING TO AID PEACE TASK AGENDA IS SETTLED Council Will Act Later on Soviet Move for Censure of U. S. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/a-friendly-pass.html | A Friendly Pass | True | By Arthur Daley | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/little-orchestra-plays.html | Little Orchestra Plays | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/wheelchair-games-set-coast-basketball-team-opens-program-here.html | WHEELCHAIR GAMES SET; Coast Basketball Team Opens Program Here Tomorrow | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/market-is-lively-in-40year-bonds-demand-is-lively-in-40year-bonds.html | MARKET IS LIVELY IN 40-YEAR BONDS; DEMAND IS LIVELY IN 40-YEAR BONDS Treasury's Refunding Issue Offered for Maturing 2 7/8's Keeps Trading Posts Busy | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/544-receive-degrees-at-hunter-exercises.html | 544 RECEIVE DEGREES AT HUNTER EXERCISES | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/folksbine-to-mark-40th-year.html | Folksbine to Mark 40th Year | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/dahls-honeys-to-bow-april-14-cheryl-crawford-engages-reginald.html | DAHL'S 'HONEYS' TO BOW APRIL 14; Cheryl Crawford Engages Reginald Denham to Stage Comedy—7 Actors in Cast | True | By Louis Calta | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/holger-nielsen.html | HOLGER NIELSEN | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/court-easy-on-brothers-two-elderly-landlords-receive-suspended.html | COURT EASY ON BROTHERS; Two Elderly Landlords Receive Suspended Workhouse Terms | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/reds-join-hoge-tribute-two-soviet-officers-witness-retirement-of-u.html | REDS JOIN HOGE TRIBUTE; Two Soviet Officers Witness Retirement of U. S. General | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/1955-acreage-set-for-us-corn-crop-allotment-is-about-8-above-that.html | 1955 ACREAGE SET FOR U.S. CORN CROP; Allotment Is About 8% Above That for '54 to Give Normal Feed Grain and Reserves | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/horsemen-file-brief-in-suspension-case.html | HORSEMEN FILE BRIEF IN SUSPENSION CASE | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/barkley-stresses-need-to-be-strong.html | BARKLEY STRESSES NEED TO BE STRONG | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mrs-joseph-a-lynch.html | MRS. JOSEPH A. LYNCH | True | Special to Tl<* New York Tlraci. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/primary-industry-told-it-pays-to-advertise.html | Primary Industry Told 'It Pays to Advertise' | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/formosa-issue-puts-spotlight-on-2-envoys-at-un-sobolev-left-career.html | Formosa Issue Puts Spotlight on 2 Envoys at U.N.; Sobolev Left Career as Engineer for Life of Soviet Diplomat Munro, New Zealand Delegate, Quit His News Vocation | True | By Kathleen Teltschspecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/oil-stoves-are-murder.html | OIL STOVES ARE MURDER | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/potato-cutback-urged-maine-asked-to-trim-acreage-15-other-states-5.html | POTATO CUTBACK URGED; Maine Asked to Trim Acreage 15%, Other States 5 or 10% | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/andrew-s-grantham.html | ANDREW S. GRANTHAM | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/dean-joins-ketay-corp-board.html | Dean Joins Ketay Corp. Board | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/dr-ernst-j-jh-lert-operatic-director.html | DR. ERNST J. JH. LERT, OPERATIC DIRECTOR | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/ed-wynn-and-wife-to-part.html | Ed Wynn and Wife to Part | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/expressway-bill-passed-in-jersey-it-authorizes-the-building-of.html | EXPRESSWAY BILL PASSED IN JERSEY; It Authorizes the Building of Somerville-South Amboy Link by Turnpike Body | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/milk-price-freeze-to-help-farmers-state-cancels-drop-of-cent-to-peg.html | MILK PRICE FREEZE TO HELP FARMERS; State Cancels Drop of Cent to Peg Producers' Rates for Nest 3 Months COST PROBLEM COMPLEX Study Finds Varied Charga Account for Much of Consumer Differential | True | By Murray Schumach | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/dead-boys-skin-grafted-used-to-aid-girl-7-who-was-badly-burned-last.html | DEAD BOY'S SKIN GRAFTED; Used to Aid Girl, 7, Who Was Badly Burned, Last Year | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/50-gain-for-putnam-fund.html | 50% Gain for Putnam Fund | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/army-swimmers-rout-duke.html | Army Swimmers Rout Duke | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/byers-tally-half-done-meeting-recessed-to-today-control-of-concern.html | BYERS TALLY HALF DONE; Meeting Recessed to Today-- Control of Concern at Issue | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/heuss-marks-71st-birthday.html | Heuss Marks 71st Birthday | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/french-assembly-rebuffs-premier-hostility-to-mendesfrance-is.html | FRENCH ASSEMBLY REBUFFS PREMIER; Hostility to Mendes-France Is Reflected in Rejection of February Appropriation | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/bradley-denies-negro-dock-bias-but-offers-help-to-overcome-it.html | Bradley Denies Negro Dock Bias But Offers Help to Overcome It; Getting Urban League's Job Data, Union President Says Leaders of Men's Local Are to Blame for Lack of Progress | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/gulf-oils-appeal-on-city-tax-fails-u-s-supreme-court-refuses-to.html | GULF OIL'S APPEAL ON CITY TAX FAILS; U. S. Supreme Court Refuses to Upset State Ruling That Business Levy Is Valid | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/bias-issue-raised-on-us-school-aid-senate-hearings-on-bills-to-spur.html | BIAS ISSUE RAISED ON U.S. SCHOOL AID; Senate Hearings on Bills to Spur Building Wind Up in Segregation Wrangle | True | By Bess Furmanspecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/leonard-h-mcomb.html | LEONARD H. M'COMB | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/dalzell-aids-charity-group.html | Dalzell Aids Charity Group | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/steel-yield-last-week-best-since-nov-9-1953.html | Steel Yield Last Week Best Since Nov. 9, 1953 | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/two-white-sox-in-fold-battey-and-fischer-rookies-agree-to-clubs.html | TWO WHITE SOX IN FOLD; Battey and Fischer, Rookies, Agree to Club's Terms | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/eppig-to-head-court-here.html | Eppig to Head Court Here | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/changing-tastes-force-mill-shift-axminister-no-longer-wanted-in.html | CHANGING TASTES FORCE MILL SHIFT; Axminister No Longer Wanted in Cheap Grades--Old Plant Not Able to Make Others | True | By Alfred R. Zipser Jr. | 1983-04-07 | RE0000164560 | B00000516810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/plot-at-sing-sing-is-disclosed-here-plan-to-free-men-in-death-house.html | PLOT AT SING SING IS DISCLOSED HERE; Plan to Free Men in Death House by Seizing Warden Was Bared by Convict | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/shumakerukeinhardt.html | ShumakeruKeinhardt | True | Special to The Ke1/2r YortTimes. I | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/new-merger-proposed-westchester-national-would-take-over-peekskill.html | NEW MERGER PROPOSED; Westchester National Would Take Over Peekskill Bank | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/dulles-to-visit-rangoon.html | Dulles to Visit Rangoon | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/expert-decries-depression-talk-d-m-keezer-tells-produce-group-to.html | EXPERT DECRIES DEPRESSION TALK; D. M. Keezer Tells Produce Group to Spur Growth and Maintain Job Level | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/william-e-lundgren.html | WILLIAM E. LUNDGREN | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/salvador-gonzalez.html | SALVADOR GONZALEZ | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mrs-john-fitzgerald.html | MRS. JOHN FITZGERALD | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/michigan-concern-sold-to-daystrom-heath-maker-of-electronic.html | MICHIGAN CONCERN SOLD TO DAYSTROM; Heath, Maker of Electronic Do-It-Yourself Kits, Bought --Glass Merger Planned | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/antired-witness-confesses-he-lied-his-charge-that-roy-m-cohn.html | ANTI-RED WITNESS CONFESSES HE LIED; His Charge That Roy M. Cohn Prefabricated Parts of Testimony Is Denied | True | By Edwakd Ranzal | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/synthesized-piano-music-found-to-have-tone-matching-a-grands-r-c-a.html | Synthesized Piano Music Found To Have Tone Matching a Grand's; R. C. A. Electronic Device Can Produce Ensemble and Voice Sounds, Too--Musicians' Role Still Important | True | By Howard Taubman | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/underpaid-officials.html | UNDERPAID OFFICIALS | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/hudson-prices-cut-decreases-of-90-to-184-are-announced-for-3-series.html | HUDSON PRICES CUT; Decreases of $90 to $184 Are Announced for 3 Series | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/schools-in-st-louis-start-desegregation-integration-gain-made-in-st.html | Schools in St. Louis Start Desegregation; INTEGRATION GAIN MADE IN ST. LOUIS | True | By Seth S. Kingspecial to the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/new-ambassador-from-italy-here-red-danger-overrated-in-his-country.html | NEW AMBASSADOR FROM ITALY HERE; Red Danger Overrated in His Country, Brosio Asserts-- Stresses Unity With U. S. | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/valley-stream-power-fails.html | Valley Stream Power Fails | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/miss-alexina-g-booth.html | MISS ALEXINA G. BOOTH | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/albert-e-verrill-dead-exjudge-and-district-attorney-in-maine.html | ALBERT E. VERRILL DEAD; Ex-Judge and District Attorney in Maine Succumbs at 94 | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/formosa-in-the-council.html | FORMOSA IN THE COUNCIL | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/foreign-office-rejects-inquiry-by-parliament.html | Foreign Office Rejects Inquiry by Parliament | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/senator-potter-in-berlin.html | Senator Potter in Berlin | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/oneida-ltd-elects-chairman.html | Oneida, Ltd., Elects Chairman | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/howard-uiles.html | HOWARD uILES | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/fur-union-shifts-afl-entry-plan-withdraws-plea-for-councils.html | FUR UNION SHIFTS A.F.L ENTRY PLAN; Withdraws Plea for Council's Blessing--Second Rejection of Merger Was Likely | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mccarthy-to-buy-homestead.html | McCarthy to Buy Homestead | True | | 1983-04-07 | RE0000164560 | B00000516810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mrs-simon-is-fiancee-former-joan-davidson-engaged-to-herbert-s.html | MRS. SIMON IS FIANCEE; Former Joan Davidson Engaged to Herbert S. Hartley I | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/englands-230-for-3-trails-aussies-by-93.html | ENGLAND'S 230 FOR 3 TRAILS AUSSIES BY 93 | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/wrestling-clinics-set-first-of-4-sessions-listed-at-amityville-high.html | WRESTLING CLINICS SET; First of 4 Sessions Listed at Amityville High Feb. 9 | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/dodgers-boosters-dine.html | Dodgers' Boosters Dine | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/burned-ship-sails-again-norwegian-tanker-goes-to-sea-after-25day.html | BURNED SHIP SAILS AGAIN; Norwegian Tanker Goes to Sea After 25-Day Repair Job | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/gi-rights-end-today-those-entering-service-will-be-peacetime.html | G. I. RIGHTS END TODAY; Those Entering Service Will Be 'Peacetime' Veterans | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/executive-dies-in-fall-lee-ratterman-was-the-father-of-2-football.html | EXECUTIVE DIES IN FALL; Lee Ratterman Was the Father of 2 Football Stars | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/assessed-values-for-195556-in-city-jump-915942035-21193785567.html | ASSESSED VALUES FOR 1955-56 IN CITY JUMP $915,942,035; $21,193,785,567 Listed for Realty and Franchise Tax Base--Upturn Since '47 ASSESSED VALUES RISE $915,942,035 | True | By William R. Conklin | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/straw-skirts-in-from-italy.html | Straw Skirts in From Italy | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/luncheon-will-help-catholic-big-sisters.html | LUNCHEON WILL HELP CATHOLIC BIG SISTERS | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/stock-volume-set-mark-last-month-stock-volume-set-mark-last-month.html | STOCK VOLUME SET MARK LAST MONTH; STOCK VOLUME SET MARK LAST MONTH Business Was the Largest for Any January Since 1929--74,645,958 Shares Sold | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/traffic-accidents-drop-weeks-deaths-and-injuries-also-below-1954.html | TRAFFIC ACCIDENTS DROP; Week's Deaths and Injuries Also Below 1954 Figures | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/president-offers-wide-health-plan-with-reinsurance-president-offers.html | PRESIDENT OFFERS WIDE HEALTH PLAN WITH REINSURANCE; PRESIDENT OFFERS WIDE HEALTH PLAN Message Renews His Plea to Congress for U. S. Aid to Private Organizations REQUESTS SMOG ACTION Also Emphasizes Shortages of Hospitals and Nurses-- Seeks Loan Guarantees | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/dr-rudolph-rapp.html | DR. RUDOLPH RAPP | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/canadian-publisher-named.html | Canadian Publisher Named | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/george-kenney-newspaper-man-night-city-editor-of-daily-news.html | GEORGE KENNEY, NEWSPAPER MAN; Night City Editor of Daily News Dies;uFormer Reporter Covered Hall-Mills Trial | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/3d-avenue-land-taken-for-suites-corner-site-at-57th-street-leased.html | 3D AVENUE LAND TAKEN FOR SUITES; Corner Site at 57th Street Leased From Astor Estate by Joseph P. Blitz | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/canada-pipeline-seeks-aid.html | Canada Pipeline Seeks Aid | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/ship-scrapping-up-for-world-in-1954-total-of-1219000-tons-was.html | SHIP SCRAPPING UP FOR WORLD IN 1954; Total of 1,219,000 Tons Was Largest Since 1935-- Half of It Tankers | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/treasury-bill-rate-dips-again-to-1134.html | TREASURY BILL RATE DIPS AGAIN TO 1.134% | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/boy-2-burned-fatally-stove-tips-over-starting-fire-in-coney-island.html | BOY, 2, BURNED FATALLY; Stove Tips Over, Starting Fire in Coney Island Bungalow | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/economic-horizon-deemed-healthy-dr-burns-head-presidential-adviser.html | ECONOMIC HORIZON DEEMED HEALTHY; Dr. Burns, Head Presidential Adviser, Tells Car Dealers He Sees Sound 10 Years | True | By Bert Piercespecial To The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/courses-offered-in-sex-education-study-groups-for-parents-to-open.html | COURSES OFFERED IN SEX EDUCATION; Study Groups for Parents to Open Soon in New School and Queens College | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/capital-fund-of-canada-company-started-last-august-increased-assets.html | CAPITAL FUND OF CANADA; Company Started Last August Increased Assets 6.4% | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/n-b-c-programs-plan-more-tours-network-tv-shows-tonight-home-and.html | N. B. C. PROGRAMS PLAN MORE TOURS; Network TV Shows 'Tonight,' 'Home' and 'Comedy Hour' Scheduled for Road Trips | True | By Val Adams | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/italians-get-u-s-food.html | Italians Get U. S. Food | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/civilian-control-set-for-suez-base-nine-british-companies-form.html | CIVILIAN CONTROL SET FOR SUEZ BASE; Nine British Companies Form Concern to Run Installation --Technicians to Move In | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/early-u-s-draft-cited.html | Early U. S. Draft Cited | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/new-partners-in-brokerage-firms.html | New Partners in Brokerage Firms | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/realty-financing.html | REALTY FINANCING | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/keystone-steel-wire-sales-and-income-for-three-and-sixmonth-periods.html | KEYSTONE STEEL & WIRE; Sales and Income for Three and Six-Month Periods Up in Year | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/afl-reports-pay-at-postwar-peak-afl-notes-postwar-pay-peak-warns-of.html | A.F.L. REPORTS PAY AT POST-WAR PEAK; A.F.L. Notes Postwar Pay Peak; Warns of Unemployment Danger Finds Stabilized Prices Help Maintain Buying Power --Job Peril Discerned | True | By A. H. Raskinspecial To The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/west-german-reds-lose-plea.html | West German Reds Lose Plea | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/gulbenkian-oil-man-iii.html | Gulbenkian, Oil Man, III | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/civil-service-shift-set-director-in-west-to-become-regional-head.html | CIVIL SERVICE SHIFT SET; Director in West to Become Regional Head Here March 1 | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/reich-exofficers-meet-former-nazis-guests-of-reds-oppose-bonn.html | REICH EX-OFFICERS MEET; Former Nazis, Guests of Reds, Oppose Bonn Armament | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/georgia-tech-beats-toprated-kentucky-second-time-engineers-score-at.html | Georgia Tech Beats Top-Rated Kentucky Second Time;; ENGINEERS SCORE AT ATLANTA, 65-59 Georgia Tech Uses Only Five Men to Defeat Kentucky-- Ohio State Tops Redmen | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/ibm-profit-soars-to-46536625-high-share-earnings-up-to-1135-from.html | I.B.M. PROFIT SOARS TO $46,536,625 HIGH; Share Earnings Up to $11.35 From $8.32 -- 1954 Gross Put at $461,350,278 | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/adam-t-dealaman.html | ADAM T. DEALAMAN | True | Special to TheJew York. Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/bell-hopes-to-end-raids-pro-football-czar-will-meet-canadian.html | BELL HOPES TO END RAIDS; Pro Football Czar Will Meet Canadian Officials Today | True | | 1983-04-07 | RE0000164560 | B00000516810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/gelineau-joins-quebec-aces.html | Gelineau Joins Quebec Aces | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/retired-barber-dies-at-100.html | Retired Barber Dies at 100 | True | Special ti- The Mew York Time*. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/ferrer-unbeaten-french-boxer-stops-paddy-demarco-in-fifth-round.html | Ferrer, Unbeaten French Boxer, Stops Paddy DeMarco in Fifth Round; AMERICAN TAKES 10-COUNT IN PARIS DeMarco Is Finished by Right to Chin as Ferrer Gains 16th Straight Victory | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/consumer-credit-at-peak.html | Consumer Credit at Peak | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/determines-odds-drop-maturity-winner-21-favorite-in-santa-anita.html | DETERMINE'S ODDS DROP; Maturity Winner 2-1 Favorite in Santa Anita Handicap | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/plane-calls-at-montreal.html | Plane Calls at Montreal | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/stamp-dealer-in-coma-recovery-awaited-for-solution-of-minneapolis.html | STAMP DEALER IN COMA; Recovery Awaited for Solution of Minneapolis Shooting | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/war-babies-lift-stock-price-level-war-babies-lift-stock-price-level.html | 'WAR BABIES' LIFT STOCK PRICE LEVEL; 'WAR BABIES LIFT STOCK PRICE LEVEL But Auto Issues Lag and Rails Are Quiet--Broadcast Tips Spur Market Activity CONCERNS DENY REPORTS In Aircraft Group, ExCell-0 Jumps 10 1/2, Dynamics 6 5/8 --Jersey Standard Up 5 | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/jenner-aims-to-bar-peiping-propaganda.html | JENNER AIMS TO BAR PEIPING PROPAGANDA | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/panamas-inquiry-to-ask-indictment-group-said-to-view-evidence.html | PANAMA'S INQUIRY TO ASK INDICTMENT; Group Said to View Evidence Against Guizado in Killing of Remon as Sufficient | True | By Sydney Grusonspecial To The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/collegiate-school-will-serve-dutch-supper-at-its-fair-friday.html | Collegiate School Will Serve Dutch Supper at Its Fair Friday | True | By Jane Nickerson | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/benson-hails-rise-in-cotton-exports-predicts-20-gain-this-year-with.html | BENSON HAILS RISE IN COTTON EXPORTS; Predicts 20% Gain This Year, With 500,000 Bales Going Under '54 Disposal Law BUT SURPLUS EDGES UP Industry Spokesman Urges Fight to Continue Uptrend in Domestic Consumption | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/costa-rica-reports-on-border-flareup.html | COSTA RICA REPORTS ON BORDER FLARE-UP | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/sally-willits-troth-barnard-junior-is-engaged-to-lieut-charles-s.html | SALLY WILLITS' TROTH; Barnard Junior Is Engaged to Lieut. Charles S. Ludlow | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/president-to-aid-heart-drive.html | President to Aid Heart Drive | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/industrial-sales-made-in-jersey.html | INDUSTRIAL SALES MADE IN JERSEY | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/new-status-for-formosa.html | New Status for Formosa | True | BRONSON W. CHANLER. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/commonwealth-chiefs-open-plenary-sessions-in-london.html | Commonwealth Chiefs Open Plenary Sessions in London | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/miss-van-dusen-is-future-bride-connecticut-girl-betrothed-to-norton.html | MISS VAN DUSEN IS FUTURE BRIDE; Connecticut Girl Betrothed to Norton Sidney Spitzer, Who Is Senior at Yale | True | Special to The Kew York Tim1/2 | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/planetarium-completes-last-3-of-mural-illusions-of-other-worlds.html | Planetarium Completes Last 3 of Mural Illusions of Other Worlds | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/commodity-trade-shows-mixed-rise-potatoes-hides-rubber-and-metal.html | COMMODITY TRADE SHOWS MIXED RISE; Potatoes, Hides, Rubber and Metal Futures Advance-- Cocoa, Coffee, Wool Dip | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/auburn-trips-georgia-7876.html | Auburn Trips Georgia, 78-76 | True | | 1983-04-07 | RE0000164560 | B00000516810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/or-angel-maldonado.html | OR. ANGEL MALDONADO | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/text-of-the-presidents-health-message-to-congress.html | Text of the President's Health Message to Congress | True | DWIGHT D. EISENHOWER. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/cotton-gains-cut-by-profit-taking-prices-close-5-points-lower-to-2.html | COTTON GAINS CUT BY PROFIT TAKING; Prices Close 5 Points Lower to 2 Higher Than on Friday After 4 to 12 Point Rises | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/formosa-a-strain-on-u-sbritish-tie-churchill-and-menzies-stress.html | FORMOSA A STRAIN ON U. S.-BRITISH TIE; Churchill and Menzies Stress Alliance as Labor Pushes Demand for Conciliation | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/death-of-6-stirs-drive-on-heaters-12-fire-trucks-equipped-with.html | DEATH OF 6 STIRS DRIVE ON HEATERS; 12 Fire Trucks Equipped With Loudspeakers to Warn on Kerosene Stove Hazards NO BAN IS PLANNED HERE Cavanagh Says Such a Move Would Hurt Thriving Trade and Affect Many Workers | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/milton-a-lesser.html | MILTON A. LESSER | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/edward-silver-maclin.html | EDWARD SILVER MACLIN | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/state-gop-sees-instant-tax-jump-harrimans-budget-preface.html | STATE G.O.P. SEES INSTANT TAX JUMP; Harriman's Budget Preface Interpreted as 'Instrument' to Increase Public Burden | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mayor-set-to-act-on-housing-needs-will-press-legislature-this-week.html | MAYOR SET TO ACT ON HOUSING NEEDS; Will Press Legislature This Week for Bills to Facilitate Middle Income Apartments | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/n-y-a-c-maintains-lead.html | N. Y. A. C. Maintains Lead | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/duohnmoto-o-o-o-leader-of-global-y-nl-c-a-was-cowinner-of-nobel.html | DUOHNMOTO o o -/ o; Leader of: Global Y. NL C. A. Was Co-Winner of Nobel Peace Prize in 1946 CITED BY MANYr NATIONS Participated in. Five World "Church Movements and Aided Student Groups ! | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/st-johns-five-loses-redmen-lose-in-rough-game.html | St. John's Five Loses; Redmen Lose in Rough Game | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/norwich-pharmacal-co-1954-income-was-2042435-on-sales-of-20794421.html | NORWICH PHARMACAL CO.; 1954 Income Was $2,042,435 on Sales of $20,794,421 | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mayfield-tops-souchak-haas-in-thunderbird-golf-playoff-bride-3-at.html | Mayfield Tops Souchak, Haas in Thunderbird Golf Play-Off; BRIDE 3 AT 20TH DECIDES ON COAST Mayfield Subdues Souchak in 'Sudden-Death' Play--Haas Eliminated on 18th Hole | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/16-in-7-accidents-escape-gas-death.html | 16 IN 7 ACCIDENTS ESCAPE GAS DEATH | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/soviet-said-to-bar-german-vote-now-eden-replying-to-call-for-talk.html | SOVIET SAID TO BAR GERMAN VOTE NOW; Eden, Replying to Call for Talk With Russians, Doubts They Would Allow Free Ballot | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/richmond-wins-10667.html | Richmond Wins, 106--67 | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/soviet-radio-honors-roosevelt.html | Soviet Radio Honors Roosevelt | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/rome-hopes-to-improve-ties.html | Rome Hopes to Improve Ties | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/traders-in-grain-display-caution-eyes-on-far-east-situation-wheat.html | TRADERS IN GRAIN DISPLAY CAUTION; Eyes on Far East Situation --Wheat Reacts Sharply-- Rye Is Relatively Firm | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/risk-inquiry-welcomed.html | Risk Inquiry Welcomed | True | | 1983-04-07 | RE0000164560 | B00000516810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/johnsmanville-sets-sales-peak-but-company-shows-decline-in-net-from.html | JOHNS-MANVILLE SETS SALES PEAK; But Company Shows Decline in Net From $6.20 a Share to $5.24 Last Year | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/pompey-stops-dawson.html | Pompey Stops Dawson | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/beacon-hill-backs-law-to-preserve-its-facade.html | Beacon Hill Backs Law To Preserve Its Facade | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/deal-on-47th-street-jacob-shubert-sells-office-building-near.html | DEAL ON 47TH STREET; Jacob Shubert Sells Office Building Near Broadway | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/companies-to-build-atom-plant.html | Companies to Build Atom Plant | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/frocks-by-patou-in-twopiece-vein-jacket-effect-is-simulated-in.html | FROCKS BY PATOU IN TWO-PIECE VEIN; Jacket Effect Is Simulated in Vividly Colored Line of Tailored Dresses | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/brooklyn-pitches-big-day-for-vance-hall-of-fame-player-hailed-as.html | BROOKLYN PITCHES BIG DAY FOR VANCE; Hall of Fame Player Hailed as First Citizen and Omen of Pennant for Dodgers | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mrs-h-sbeukema-becomes-engaged-daughter-of-gen-bradley-is-fiancee.html | MRS. H. S.BEUKEMA BECOMES ENGAGED; Daughter of Gen. Bradley Is Fiancee of B. H. Dorsey Jr., Partner in Law Firm | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/forum-on-mens-wear-set.html | Forum on Men's Wear Set | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/margin-business-525-on-big-board-exchange-study-of-deals-in-early.html | MARGIN BUSINESS 52.5% ON BIG BOARD; Exchange Study of Deals in Early December Found the Public in 76% of Trades | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/john-ohara-reweds-author-and-mrs-katharine-b-bryan-are-married-here.html | JOHN O'HARA REWEDS; Author and Mrs. Katharine B. Bryan Are Married Here | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/schools-to-serve-breakfast.html | Schools to Serve Breakfast | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/fisher-tops-elkan-in-billiards.html | Fisher Tops Elkan in Billiards | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/jesse-c-peck.html | JESSE C. PECK | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/senate-confirms-3-harriman-aides-desapio-abrams-bragalini-endorsed.html | SENATE CONFIRMS 3 HARRIMAN AIDES; DeSapio, Abrams, Bragalini Endorsed for Cabinet-- Post for Liberal Likely | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/grand-national-list-cut.html | Grand National List Cut | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/no-jets-due-in-tachens-fliers-call-formosa-defense-their-chief.html | NO JETS DUE IN TACHENS; Fliers Call Formosa Defense Their Chief Mission | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/home-run-baker-and-ray-schalk-named-to-baseball-hall-of-fame-former.html | Home Run Baker and Ray Schalk Named to Baseball Hall of Fame; Former A's and Yanks Third Baseman and Ex-Catcher of White Sox Chosen by Special Committee on Veterans | True | By William J. Beiordy | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/fred-weybret.html | FRED WEYBRET | True | special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/niagara-group-to-seek-law-giving-towns-farmersportsman-ordinance.html | Niagara Group to Seek Law Giving Towns Farmer-Sportsman Ordinance Powers | True | By Raymond R. Camp | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/u-s-did-all-possible.html | U. S. Did All Possible | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/yarn-concern-names-officers.html | Yarn Concern Names Officers | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/calypso-welcome-composed.html | Calypso Welcome Composed | True | Special to The new York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/rules-group-sets-3-house-inquiries-safeguards-against-junkets.html | RULES GROUP SETS 3 HOUSE INQUIRIES; Safeguards Against Junkets Provided--Veterans Agency Is Slated as One Target | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/roderick-e-kerrs-have-son.html | Roderick E. Kerrs Have Son | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/eagle-strike-continues-positions-unchanged-mediator-plans-no-peace.html | EAGLE STRIKE CONTINUES; Positions Unchanged, Mediator Plans No Peace Parley | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/france-rebukes-egypt.html | France Rebukes Egypt | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/unusual-show-of-indian-textiles-is-due-at-modern-museum-in-april.html | Unusual Show of Indian Textiles Is Due at Modern Museum in April | True | By Betty Pepis | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/rights-official-protests.html | Rights Official Protests | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/russia-tells-japan-peace-bid-is-genuine.html | RUSSIA TELLS JAPAN PEACE BID IS GENUINE | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/venice-drains-canals.html | Venice Drains Canals | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/yemen-jews-free-of-lung-cancer-smoking-habits-eyed-for-reason.html | Yemen Jews Free of Lung Cancer; Smoking Habits Eyed for Reason | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/2000-dealers-bid-at-wanamaker-sale.html | 2,000 DEALERS BID AT WANAMAKER SALE | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/presses-for-westchester-road.html | Presses for Westchester Road | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/knicks-turn-back-piston-five-9184-rally-after-slow-start-for.html | KNICKS TURN BACK PISTON FIVE, 91-84; Rally After Slow Start for Victory in Milwaukee Game --Clifton Gets 22 Points | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/johnson-higgins-elects.html | Johnson & Higgins Elects | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/poles-to-act-on-german-peace.html | Poles to Act on German Peace | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/tv-outlet-discontinues-wtri-of-albany-blames-cbs-in-transfer-of.html | TV OUTLET DISCONTINUES; WTRI of Albany Blames C.B.S. in Transfer of Programs | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/harry-mdonach.html | HARRY M'DONACH | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/frederick-w-geers.html | FREDERICK W. GEERS | True | Special to The New York Times. | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-01 | 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/a-adventure-to-be-read.html | 'A Adventure' to Be Read | True | | 1983-04-07 | RE0000164560 | B00000516810 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/oil-pipeline-to-be-built-shell-and-murphy-corp-plans.html | OIL PIPELINE TO BE BUILT; Shell and Murphy Corp. Plans Montana-to-Chicago Link | | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/american-can-co-sales-and-earnings-off-slightly-last-year-from-1953.html | AMERICAN CAN CO.; Sales and Earnings Off Slightly Last Year From 1953 Levels | | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/reywdolemy-educator-was-59-physician-who-became-jesuit-diesuserved.html | REY.W.D.O'LEMY, EDUCATOR, WAS 59; Physician Who Became Jesuit DiesuServed as Regent of Loyola Dentistry School | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/broussard-gets-triple-at-fair-grounds-track.html | Broussard Gets Triple At Fair Grounds Track | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/raymond-stryker-dead-jury-foreman-in-hallmills-murder-case-was-72.html | RAYMOND STRYKER DEAD; Jury Foreman in Hall-Mills Murder Case Was 72 | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/puerto-rico-to-get-more-household-moving-serviceinstitute-defers.html | Puerto Rico to Get More Household Moving Service-- Institute Defers Election | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/psychiatrist-lectures-tonight.html | Psychiatrist Lectures Tonight | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/i-t-t-hopes-to-recoup-losses-from-seizures-by-red-regimes.html | I. T. & T. Hopes to Recoup Losses From Seizures by Red Regimes | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/nepal-assembly-cut-off-advisory-sitting-is-adjourned-as-premier.html | NEPAL ASSEMBLY CUT OFF; Advisory Sitting Is Adjourned as Premier Asks to Quit | True | | 1983-04-07 | RE0000164561 | B00000516811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/pentagon-urges-draft-extension-wilson-burgsss-and-hershey.html | PENTAGON URGES DRAFT EXTENSION; Wilson, Burgsss and Hershey Testify--Issue Is Called Spur to Enlistments | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/ice-in-antarctic-halts-atka-anew-icebreaker-fails-in-effort-to.html | ICE IN ANTARCTIC HALTS ATKA ANEW; Icebreaker Fails in Effort to Reach Uncharted Coast Near Mount Siple | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/other-stock-splits.html | OTHER STOCK SPLITS | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/dr-sandor-zsoldos.html | DR. SANDOR ZSOLDOS | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/italian-reds-lose-strength-in-unions.html | ITALIAN REDS LOSE STRENGTH IN UNIONS | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/hallucmttenden.html | HalluCmttenden | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/tugboat-men-vote-return-to-a-f-l-workers-back-leaders-shift-from.html | TUGBOAT MEN VOTE RETURN TO A. F. L.; Workers Back Leaders' Shift From Lewis Union--Talks on Contract Start Today | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/eisenhower-called-reluctant-on-56-prefers-not-to-be-candidate-he.html | EISENHOWER CALLED RELUCTANT ON '56; Prefers Not to Be Candidate, He Confides to Intimates, but Defers Final Decision | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/ocean-radar-vessel-is-ready-for-service.html | OCEAN RADAR VESSEL IS READY FOR SERVICE | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/ticket-machine-tried-in-grand-central.html | Ticket Machine Tried in Grand Central | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/herbert-wilcox-o-pediatriciandies-former-official-of-academy-of.html | HERBERT WILCOX, o PEDIATRICIAN'DIES; Former Official of Academy of Medicine and Professor at Columbia Was 80 | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/apartment-houses-in-jersey-trading.html | APARTMENT HOUSES IN JERSEY TRADING | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/ballet-does-full-swan-lake.html | Ballet Does Full 'Swan Lake' | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/john-l-hynes.html | JOHN L. HYNES | True | Special to Tfct New York Tlmei. I | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/portable-shock-for-heart-urged-lifesaving-aid-for-electric-mishaps.html | PORTABLE 'SHOCK' FOR HEART URGED; Life-Saving Aid for Electric Mishaps Causing Spasms Detailed at Parley Here | True | By Robert K. Plumb | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/humphrey-offers-civil-rights-bills-package-has-18-backers-in-senate.html | HUMPHREY OFFERS CIVIL RIGHTS BILLS; 'Package' Has 18 Backers in Senate but Little Chance Because of South's Stand | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/rev-e-papastephanou.html | REV. E. PAPASTEPHANOU | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/stars-in-hong-kong-for-film.html | Stars in Hong Kong for Film | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/lewis-scores-u-s-on-doghole-coal-t-v-a-is-a-top-offender-in-buying.html | LEWIS SCORES U. S. ON 'DOGHOLE' COAL; T. V. A. Is a Top Offender in Buying Fuel at 'Starvation Prices,' He Tells Hearing | True | By Joseph A. Loftusspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/bristolmyers-company-elects-a-vice-president.html | Bristol-Myers Company Elects a Vice President | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/city-sells-46-cars-for-1420.html | City Sells 46 Cars for $1,420 | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/2-tv-quiz-men-fined-but-sentences-in-strike-it-rich-case-are.html | 2 TV QUIZ MEN FINED; But Sentences in 'Strike It Rich' Case Are Suspended | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/a-regional-post-office-to-open-here-monday.html | A Regional Post Office To Open Here Monday | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/pakistan-recounts-economic-struggle.html | PAKISTAN RECOUNTS ECONOMIC STRUGGLE | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/dingy-studio-is-a-big-help-to-new-artists-rich-and-poor-seeking-to.html | Dingy Studio Is a Big Help to New Artists, Rich and Poor, Seeking to Sell Their Work | True | By Meyer Berger | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/more-crossing-guards-needed.html | More Crossing Guards Needed | True | | 1983-04-07 | RE0000164561 | B00000516811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/senate-keeps-recording-system.html | Senate Keeps Recording System | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/waiting-on-peiping.html | WAITING ON PEIPING | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/seixas-trabert-to-play-in-national-indoor-meet.html | Seixas, Trabert to Play In National Indoor Meet | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/eisenhower-signs-her-autograph-bookso-did-lincoln.html | Eisenhower Signs Her Autograph Book--So Did Lincoln | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/immigration-aids-israel-farm-program-recent-visitor-to-that-nation.html | Immigration Aids Israel Farm Program, Recent Visitor to That Nation Reports | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/many-missionaries-in-china.html | Many Missionaries in China | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/the-gi-bills.html | THE G.I. BILLS | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/stichman-aids-home-for-girls.html | Stichman Aids Home for Girls | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/pinckney-p-brewer.html | PINCKNEY P. BREWER | True | SMCict to Tlit Hew York Ttau. I | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/israel-now-seeks-arms-tie-to-west-formal-security-guarantees-asked.html | ISRAEL NOW SEEKS ARMS TIE TO WEST; Formal Security Guarantees Asked of U. S., Britain and France--Turks Get Plea | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/helen-heatqniengaged-u-of-toronto-alumna-fiancee-of-dana-wentworth.html | HELEN HEATQNIENGAGED; U. of Toronto Alumna Fiancee of Dana Wentworth Grant | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/canon-william-davison.html | CANON WILLIAM DAVISON | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/antired-act-to-elicit-testimony-is-invoked-spy-case-witness-to-get.html | Anti-Red Act to Elicit Testimony Is Invoked; SPY CASE WITNESS TO GET IMMUNITY | True | By Edward Ranzal | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/high-realty-price-paid-on-34th-st-corner-on-seventh-avenue-opposite.html | HIGH REALTY PRICE PAID ON 34TH ST.; Corner on Seventh Avenue Opposite Macy's Sold for Over $300 a Square Foot | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/saigon-ambassador-attacks-vietminh.html | SAIGON AMBASSADOR ATTACKS VIETMINH | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/playhouse-school-is-40.html | Playhouse School Is 40 | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/marks-45-years-on-city-payroll.html | Marks 45 Years on City Payroll | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/democrats-reelect-kirwan.html | Democrats Re-elect Kirwan | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/telephone-bonds-are-priced-at-3-18-chesapeake-potomac-issue.html | TELEPHONE BONDS ARE PRICED AT 3 1/8%; Chesapeake & Potomac Issue Reoffered by White Weld Group After Award TELEPHONE BONDS ARE PRICED AT 3 1/8% | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/hungary-in-pact-with-west.html | Hungary in Pact With West | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/loan-of-5750000-on-63-wall-street.html | LOAN OF $5,750,000 ON 63 WALL STREET | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/4-major-fashions-shown-for-spring-tailored-suits-slim-lines-mark.html | 4 MAJOR FASHIONS SHOWN FOR SPRING; Tailored Suits, Slim Lines Mark 11th Annual March of Dimes Presentation | True | By Dorothy O'Neill | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/net-fabric-group-elects.html | Net Fabric Group Elects | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/screen-drama-at-rivoli-spencer-tracy-seen-in-bad-day-at-black-rock.html | Screen: Drama at Rivoli; Spencer Tracy Seen in 'Bad Day at Black Rock' | True | By Bosley Crowther | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/pyle-takes-office-as-eisenhower-aide.html | PYLE TAKES OFFICE AS EISENHOWER AIDE | True | | 1983-04-07 | RE0000164561 | B00000516811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/brazil-loading-sugar-15800-tons-to-be-shipped-to-japan-britain.html | BRAZIL LOADING SUGAR; 15,800 Tons to Be Shipped to Japan, Britain, Uruguay | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/the-harriman-budget.html | THE HARRIMAN BUDGET | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/public-school-urged-to-add-nursery-unit.html | PUBLIC SCHOOL URGED TO ADD NURSERY UNIT | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/treaty-ratified-by-france.html | Treaty Ratified by France | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/heads-plumbing-heating-unit.html | Heads Plumbing, Heating Unit | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/wall-handicraft-is-in-2-exhibitions-enamel-plaques-at-education.html | WALL HANDICRAFT IS IN 2 EXHIBITIONS; Enamel Plaques at Education Council-- Sandpainting at the Brooklyn Museum | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/congress-pay-rise-of-50-proposed-senate-and-house-groups-also.html | CONGRESS PAY RISE OF 50% PROPOSED; Senate and House Groups Also Report on Judiciary-- Favorable Action Seen | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/musical-and-play-open-friday.html | Musical and Play Open Friday | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/edgar-gaddis.html | EDGAR GADDIS | True | SpecUltoTheNewTorrTlmet I | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/israel-offers-budget-estimates-for-new-fiscal-year-set-at-350611000.html | ISRAEL OFFERS BUDGET; Estimates for New Fiscal Year Set at $350,611,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/new-offices-occupied-tenants-start-moving-into-1430-broadway.html | NEW OFFICES OCCUPIED; Tenants Start Moving Into 1430 Broadway Building | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/utility-to-expand-jersey-central-power-sets-18529000-outlay-for-55.html | UTILITY TO EXPAND; Jersey Central Power Sets $18,529,000 Outlay for '55 | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/maccracken-wyer-in-final.html | MacCracken, Wyer in Final | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/st-louis-sets-an-example.html | ST. LOUIS SETS AN EXAMPLE | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/broadway-unit-elects-moss.html | Broadway Unit Elects Moss | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/philippines-clinch-net-match.html | Philippines Clinch Net Match | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/harriman-orders-inquiry.html | Harriman Orders Inquiry | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/heart-drive-opens-here.html | Heart Drive Opens Here | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/theatre-anouilhs-ballet-of-charlatans-cherry-lane-stages-thieves.html | Theatre: Anouilh's Ballet of Charlatans; Cherry Lane Stages 'Thieves' Carnival' | True | By Brooks Atkinson | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/princesstakes-over-trinidad-with-her-smile-and-friendly-air.html | PrincessTakes Over Trinidad With Her Smile and Friendly Air; Cheering Thousands Acclaim Margaret at the Airport--Governor, in Welcome, Voices Enthusiasm Over Visit | True | By Sam Pope Brewerspecial To The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/greatwest-life-sets-records.html | Great-West Life Sets Records | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/state-senate-welcomes-member-of-1905-team.html | State Senate Welcomes Member of 1905 Team | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/dissent-curb-charged-butler-asserts-g-o-p-seeks-to-stifle.html | DISSENT CURB CHARGED; Butler Asserts G. O. P. Seeks to Stifle President's Critics | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/top-soviet-actress-gets-1st-criticism-in-20-years.html | Top Soviet Actress Gets 1st Criticism in 20 Years | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/council-reverses-itself-on-jaburg-avenue-plan.html | Council Reverses Itself On Jaburg Avenue Plan | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/salvation-army-drive-27-women-volunteers-solicit-funds-in-5th-ave.html | SALVATION ARMY DRIVE; 27 Women Volunteers Solicit Funds in 5th Ave. Shops | True | | 1983-04-07 | RE0000164561 | B00000516811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/air-base-lag-laid-to-pace-in-madrid-talbott-asserts-spain-is-slow.html | AIR BASE LAG LAID TO PACE IN MADRID; Talbott Asserts Spain Is Slow in Buying Land for Sites-- Defends British Pipeline | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/desapio-names-squire-as-aide.html | DeSapio Names Squire as Aide | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/peress-case-figure-gives-up-the-army.html | PERESS CASE FIGURE GIVES UP THE ARMY | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/army-asks-first-jets-seeking-spotter-speed.html | Army Asks First Jets, Seeking Spotter Speed | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/peter-r-gimbels-have-child.html | Peter R. Gimbels Have Child | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/mcarthy-backers-unite-edison-heads-group-seeking-an-organizing-fund.html | M'CARTHY BACKERS UNITE; Edison Heads Group Seeking an Organizing Fund | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/roosevelt-holiday-proposed.html | Roosevelt Holiday Proposed | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/olin-mathieson-net-rose-by-11-in-year.html | OLIN MATHIESON NET ROSE BY 11% IN YEAR | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/record-profit-for-lions.html | Record Profit for Lions | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/ottawa-offers-design-prize.html | Ottawa Offers Design Prize | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/trotsky-murder-to-be-video-play-the-assassination-written-by.html | TROTSKY MURDER TO BE VIDEO PLAY; 'The Assassination,' Written by Bolshevik's Ex-Aide, Is Set for Feb. 20 on N.B.C. | | By Val Adams | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/us-educator-in-britain-wins-new-honors-first.html | U.S. Educator in Britain Wins New Honors 'First' | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/home-sites-taken-in-new-rochelle-builders-plan-group-of-60.html | HOME SITES TAKEN IN NEW ROCHELLE; Builders Plan Group of 60 Split-Level Houses in $30,000 Price Class | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/eisenhower-hails-kreisler-80-today-message-to-be-read-at-fete.html | EISENHOWER HAILS KREISLER, 80 TODAY; Message to Be Read at Fete Setting Up Fund to Aid Musicians and Veterans VIOLIN SILENT FOR PUBLIC But Master Plays for His Own Pleasure--Fears Tempo of Present Harms Music | True | By Howard Taubman | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/warburg-renamed-to-hospital-post.html | WARBURG RENAMED TO HOSPITAL POST | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/-charles-o-john.html | , CHARLES O. JOHN | True | I Special to The New York Times. ' | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/city-center-gallerys-new-show-ranges-from-abstraction-to-primitive.html | City Center Gallery's New Show Ranges From Abstraction to 'Primitive' Realism | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/australians-score-68-for-3-in-cricket.html | AUSTRALIANS SCORE 68 FOR 3 IN CRICKET | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/lhumanite-seeks-funds.html | L'Humanite Seeks Funds | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/summerfield-asks-postal-wage-rise.html | SUMMERFIELD ASKS POSTAL WAGE RISE | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/2-die-as-jet-trainer-crashes.html | 2 Die as Jet Trainer Crashes | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/recounts-spur-voting-machines.html | Recounts Spur Voting Machines | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/e-d-johnson-in-dynamics-post.html | E. D. Johnson In Dynamics Post | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/thaddeus-f-mevoy.html | THADDEUS F. M'EVOY | True | Special to The New York Time*.- | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/740-men-4-women-join-police-force-mayor-says-total-is-record-high.html | 740 MEN, 4 WOMEN JOIN POLICE FORCE; Mayor Says Total Is Record High but City Requires Further Increases | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/argentine-official-shot-exminister-held-in-wounding-of-provincial.html | ARGENTINE OFFICIAL SHOT; Ex-Minister Held in Wounding of Provincial Governor | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/johnston-in-cairo-on-jordan-problem.html | JOHNSTON IN CAIRO ON JORDAN PROBLEM | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/ryan-pier-union-exhead-gets-6month-term-is-fined-2500.html | Ryan, Pier Union Ex-Head, Gets 6-Month Term, Is Fined $2,500 | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/joins-historical-society-board.html | Joins Historical Society Board | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/two-banks-name-vice-presidents.html | Two Banks Name Vice Presidents | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/witnesses-argue-corporate-curbs-congress-committee-hears-demands.html | WITNESSES ARGUE CORPORATE CURBS; Congress Committee Hears Demands for Laws and Praise of Status Quo | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/anthony-spadola-dies-_____-banjo-player-appeared-with-jolson.html | ANTHONY SPADOLA DIES _____ /; Banjo Player Appeared With' Jolson, Durante, Cantor | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/osgood-l-small.html | OSGOOD L. SMALL | True | Soodal to The Kew York Times I | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/12-killed-upstate-in-tenement-fire-flames-roar-through-house-in.html | 12 KILLED UPSTATE IN TENEMENT FIRE; Flames Roar Through House in Amsterdam, N. Y.--Six More Dead in Virginia | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/arms-uniformity-puzzle-for-nato-paris-proposal-for-output-pool.html | ARMS UNIFORMITY PUZZLE FOR NATO; Paris Proposal for Output Pool Spurs Plans for a Study of Standards Now in Effect | True | By Thomas F. Bradyspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/new-command-hails-mcauliffe.html | New Command Hails McAuliffe | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/tokyo-sets-price-for-soviet-pact-backing-for-admission-to-un-and.html | TOKYO SETS PRICE FOR SOVIET PACT; Backing for Admission to U.N. and Return of Isles Among Terms Sought by Premier | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/sea-chews-away-at-citys-beaches-parts-of-rockaway-become-unsafe-as.html | SEA CHEWS AWAY AT CITY'S BEACHES; Parts of Rockaway Become Unsafe as Old Jetties Are Uncovered by Erosion | True | By Charles Grutzner | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/the-china-crisis-and-the-mound-of-the-dead.html | The China Crisis and the Mound of the Dead | True | By C. L. Sulzberger | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/formosans-study-english.html | Formosans Study English | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/oil-slick-imperils-birds-it-enters-strait-of-dover-after-being.html | OIL SLICK IMPERILS BIRDS; It Enters Strait of Dover After Being Jettisoned by Tanker | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/son-to-mrs-a-jaretzki-3d.html | Son to Mrs. A. Jaretzki 3d | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/guatemala-air-route-backed.html | Guatemala Air Route Backed | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/brennancoggins-.html | Brennan-Coggins . | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/jean-otto-to-be-wed-nursing-graduate-is-engaged-to-w-lloyd-southam.html | JEAN OTTO TO BE WED; Nursing Graduate Is Engaged to W. Lloyd Southam | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/new-dior-a-line-succeeds-the-h-styles-that-spread-outward-feature.html | NEW DIOR 'A' LINE SUCCEEDS THE 'H'; Styles That Spread Outward Feature Showing--Some of Old Attributes Retained | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/2835218-raised-for-lutheran-aid-54-fund-of-8-church-bodies-to-go.html | $2,835,218 RAISED FOR LUTHERAN AID; '54 Fund of 8 Church Bodies to Go for Relief in U.S. and Abroad, Parley Is Told | True | By George Duganspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/man-who-will-study-not-investigate-wall-st-restrained-scholarly.html | Man Who Will Study (Not Investigate) Wall St.; Restrained, Scholarly Senator Fulbright Just Seeks Facts Inquiry Was Born Casually , but Won't Be Run That Way SENATOR STRESSES 'STUDY' OF MARKET | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/excerpts-from-budget-message-submitted-by-governor-harriman-to-the.html | Excerpts From Budget Message Submitted by Governor Harriman to the Legislature | True | Special to The New York Times.AVERELL HARRIMAN. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/arab-parley-in-baghdad-seeking-to-breach-rift.html | Arab Parley in Baghdad Seeking to Breach Rift | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/5-thruway-deaths-in-54-annual-report-calls-the-state-road-safest-in.html | 5 THRUWAY DEATHS IN '54; Annual Report Calls the State Road Safest in Country | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/angna-enters-paintings-are-exhibited.html | Angna Enters' Paintings Are Exhibited | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/two-landlords-shun-court-face-arrest.html | TWO LANDLORDS SHUN COURT, FACE ARREST | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/rug-company-gets-plea-harriman-bids-bigelowsanford-restudy-decision.html | RUG COMPANY GETS PLEA; Harriman Bids Bigelow-Sanford Restudy Decision to Move | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/child-to-mrs-e-k-simon-jr.html | Child to Mrs. E. K. Simon Jr. | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/marseillaise-is-stolen-copy-of-french-anthem-taken-from-british.html | 'MARSEILLAISE' IS STOLEN; Copy of French Anthem Taken From British Museum | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/boxing-inquiry-will-be-asked.html | Boxing Inquiry Will Be Asked | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/methodist-gifts-rise-here.html | Methodist Gifts Rise Here | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/extorter-sentenced-to-5-years.html | Exterter Sentenced to 5 Years | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/collyeruasher.html | CollyeruAsher | True | Special to The New York Time*. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/news-of-acquisitions.html | NEWS OF ACQUISITIONS | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/rosen-victor-in-billiards.html | Rosen Victor in Billiards | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/eppig-heads-municipal-court.html | Eppig Heads Municipal Court | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/bandit-to-die-in-france.html | Bandit to Die in France | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/fire-kills-6-children.html | Fire Kills 6 Children | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/pless-homer-decides-giant-farm-hands-blow-puts-caguas-in-title.html | PLESS' HOMER DECIDES; Giant Farm Hand's Blow Puts Caguas in Title Series | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/barnabas-house-will-gain-by-play-service-to-homeless-women-and.html | BARNABAS HOUSE WILL GAIN BY PLAY; Service to Homeless Women and Children to Be Aided by 'Desperate Hours' Feb. 12 | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/brief-call-at-montego-bay.html | Brief Call at Montego Bay | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/dulles-on-bahamas-cruise.html | Dulles on Bahamas Cruise | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/china-stalemate-foreseen-by-u-s-in-formosa-policy-possibility-of.html | CHINA STALEMATE FORESEEN BY U. S. IN FORMOSA POLICY; Possibility of War or Formal Cease-Fire Is Regarded as Unlikely by Washington REDS WOULD BE CHASED 'Hot Pursuit' Is Plan if Attack Comes--Quemoy and Matsu May Be Bargaining Point CHINA STALEMATE FORESEEN BY U. S. | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/heads-public-relations-unit.html | Heads Public Relations Unit | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/work-of-committee-on-unity.html | Work of Committee on Unity | True | BENJAMIN H. NAMM, | 1983-04-07 | RE0000164561 | B00000516811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/office-space-taken-curtis-publishing-company-leases-on-park-avenue.html | OFFICE SPACE TAKEN; Curtis Publishing Company Leases on Park Avenue | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/senators-defer-formosa-action-knowland-demands-changes-in.html | SENATORS DEFER FORMOSA ACTION; Knowland Demands Changes in Resolution Supporting U. N.'s Cease-Fire Efforts | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/cairo-formosa-declaration-out-of-date-says-churchill-churchill.html | Cairo Formosa Declaration Out Of Date, Says Churchill; CHURCHILL CALLS PLEDGE OUTDATED | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/januarys-sales-up-75-from-1954-8-of-10-department-stores-here.html | JANUARYS SALES UP 7.5% FROM 1954; 8 of 10 Department Stores Here Report Gains Over Year-Ago Business | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/budget-holds-oddments-on-what-things-cost.html | Budget Holds Oddments on What Things Cost | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/thomas-evans.html | THOMAS^ EVANS | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/new-trial-denied-to-ousted-exred-supreme-court-finds-college-board.html | NEW TRIAL DENIED TO OUSTED EX-RED; Supreme Court Finds College Board Acted Properly in Dropping Dr. Hughes | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/realty-managers-to-meet.html | Realty Managers to Meet | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/2-get-olympic-berths-werket-and-mcnamara-qualify-for-u-s-skating.html | 2 GET OLYMPIC BERTHS; Werket and McNamara Qualify for U. S. Skating Team | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/two-yank-farm-hands-sold.html | Two Yank Farm Hands Sold | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/toronto-accepts-building-bid.html | Toronto Accepts Building Bid | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/hotel-sale-is-approved.html | Hotel Sale Is Approved | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/u-s-loses-in-test-of-windfall-tax-on-housing-gains-court-denies.html | U. S. LOSES IN TEST OF 'WINDFALL' TAX ON HOUSING GAINS; Court Denies Right to Collect Back Income Levy on Profit --Queens Project Involved U. S. LOSES IN TEST ON 'WINDFALL' TAX | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/pepsicola-gets-a-spot-huge-sign-atop-bond-building-will-advertise.html | PEPSI-COLA GETS A SPOT; Huge Sign Atop Bond Building Will Advertise Soft Drink | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/joseph-r-hurtubise.html | JOSEPH R. HURTUBISE | True | o Special to The New York Tlma. o | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/radar-network-planned-for-hurricane-warning.html | Radar Network Planned For Hurricane Warning | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/rites-today-for-dr-john-mott.html | Rites Today for Dr. John Mott | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/mrs-hobby-terms-health-plan-best.html | MRS. HOBBY TERMS HEALTH PLAN 'BEST' | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/cypriote-rioters-sentenced.html | Cypriote Rioters Sentenced | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/machinery-maker-buys-madsen-iron-baldwinlimahamilton-corp-presses.html | MACHINERY MAKER BUYS MADSEN IRON; Baldwin-Lima-Hamilton Corp. Presses Diversification-- Other Acquisitions | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/prices-of-cotton-dip-7-to-11-points-market-unchanged-to-6-points-up.html | PRICES OF COTTON DIP 7 TO 11 POINTS; Market Unchanged to 6 Points Up at Opening, but Meets Selling by Spot Firms | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/air-officer-fiance-of-joan-m-kerv1ck.html | AIR OFFICER FIANCE OF JOAN M, KERV1CK | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/auto-pioneer-87-loses-his-license-c-b-king-builder-and-driver-of.html | AUTO PIONEER, 87, LOSES HIS LICENSE; C. B. King, Builder and Driver of First Detroit Car, Ruled Too Risky for Insurance | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/eisenhower-aids-disabled.html | Eisenhower Aids Disabled | True | | 1983-04-07 | RE0000164561 | B00000516811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/7th-fleet-chief-is-a-tireless-worker-aides-say-pride-gets-results.html | 7th Fleet Chief Is a Tireless Worker; Aides Say Pride Gets Results From Staff by Setting Example Flier and Engineer, Admiral Is Pioneer of Carrier Service | True | By William J. Jordanspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/puerto-rico-praised-dr-baumgartner-congratulates-country-on.html | PUERTO RICO PRAISED; Dr. Baumgartner Congratulates Country on Industrialization | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/grain-prices-dip-but-find-support-longs-sell-futures-bought-on.html | GRAIN PRICES DIP, BUT FIND SUPPORT; Longs Sell Futures Bought on Chinese Crisis--Rye Gains 1 3/4 to 2 1/4 Cents | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/murphy-in-squash-final-upsets-sullivan-at-yale-club-shepard-beats.html | MURPHY IN SQUASH FINAL; Upsets Sullivan at Yale Club --Shepard Beats Hannan | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/new-insecticide-found-u-s-announces-deadly-ddvp-no-dangerous.html | NEW INSECTICIDE FOUND; U. S. Announces Deadly DDVP --No Dangerous Residue | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/how-oilheater-fires-spread-carelessness-is-greatest-cause.html | How Oil-Heater Fires Spread: Carelessness Is Greatest Cause | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/books-and-authors.html | Books and Authors | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/kerosene-stoves-face-ban-as-4-more-die-in-fire-here-kerosene-stoves.html | Kerosene Stoves Face Ban As 4 More Die in Fire Here; KEROSENE STOVES FACE BAN BY CITY | True | By Alexander Feinberg | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/full-disclosure-sought-in-company-control-bids.html | 'Full Disclosure' Sought In Company Control Bids | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/snow-snarls-cars-woman-80-is-killed.html | SNOW SNARLS CARS; WOMAN, 80, IS KILLED | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/theodore-h-rider-sr.html | THEODORE H. RIDER SR. | True | Special to The New York Timm | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/pakistan-protests-ship-seizure.html | Pakistan Protests Ship Seizure | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/track-plan-wins-banking-support-proposed-turf-consolidation-certain.html | TRACK PLAN WINS BANKING SUPPORT; Proposed Turf Consolidation Certain of Financial Aid, Jockey Club Group Says | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/macduffie-visits-anew.html | MacDuffie Visits Anew | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/toronto-group-meets-with-bell-national-football-loop-head-tells.html | TORONTO GROUP MEETS WITH BELL; National Football Loop Head Tells Canadians to Settle Own Problems First | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/susan-drezner-future-bride.html | Susan Drezner Future Bride | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/colo-first-in-slalom-italian-is-clocked-in-2463-in-cortina.html | COLO FIRST IN SLALOM; Italian Is Clocked in 2:46.3 in Cortina Championship Test | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/air-crew-that-saved-39-will-get-22500-bonus.html | Air Crew That Saved 39 Will Get $22,500 Bonus | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/to-avoid-war-over-formosa-necessity-for-negotiated-settlement-seen.html | To Avoid War Over Formosa; Necessity for Negotiated Settlement Seen, With Mutual Concessions | True | EVERETT CASE. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/meyer-signs-dodger-contract-hurler-32d-brook-to-accept-terms-meyer.html | Meyer Signs Dodger Contract; HURLER 32D BROOK TO ACCEPT TERMS Meyer Approves Contract for Same Salary as in 1954-- 2 Key Giants Unsigned | True | By Roscoe McGowen | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/chou-reported-drafting-reply.html | Chou Reported Drafting Reply | True | North American Newspaper Alliance. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/publicist-for-sheraton-to-take-on-ad-chores.html | Publicist for Sheraton To Take on Ad Chores | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/i-james-j-lynch.html | I JAMES J. LYNCH | True | Special to The New York'1 Tlmo | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/note-on-real-wages-1954.html | NOTE ON REAL WAGES, 1954 | True | | 1983-04-07 | RE0000164561 | B00000516811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/amvflfgregor-engaged-to-wed-mt-holyoke-senior-fiancee-of-john-w.html | AMV.flfGREGOR ENGAGED TO WED; Mt. Holyoke Senior Fiancee of John W. Graaskamp, a Graduate of Amherst | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/recital-offered-by-gabriel-banat-young-violinist-plays-sonatas-by.html | RECITAL OFFERED BY GABRIEL BANAT; Young Violinist Plays Sonatas by Beethoven, Ysaye and Handel at Town Hall | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/pittsburgh-steel-co-1954-net-dips-to-62c-from-241-dividend-deferred.html | PITTSBURGH STEEL CO.; 1954 Net Dips to 62c From $2.41 --Dividend Deferred | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/f-h-a-to-press-efforts.html | F. H. A. to Press Efforts | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/yikiang-bombed-by-nationalists-planes-from-formosa-attack-redheld.html | YIKIANG BOMBED BY NATIONALISTS; Planes From Formosa Attack Red-Held Isle Second Day-- Peiping Gunboats Active Air Force Flies Supplies From Okinawa to U. S. Bases in Formosa | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/126-survive-upstate-woman.html | 126 Survive Upstate Woman | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/langlois-triumphs-over-wetzel-1n-5th.html | LANGLOIS TRIUMPHS OVER WETZEL 1N 5TH | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/accent-shades-used-in-new-model-rooms.html | ACCENT SHADES USED IN NEW MODEL ROOMS | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/mays-leaves-for-puerto-rico.html | Mays Leaves for Puerto Rico | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/discussion-of-ira-aldridge.html | Discussion of Ira Aldridge | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/cardinal-asks-fund-aid-spellman-says-near-east-is-grateful-for-u-s.html | CARDINAL ASKS FUND AID; Spellman Says Near East Is Grateful for U. S. Help | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/mrs-trevor-mathews.html | MRS. TREVOR MATHEWS | True | Special to The New York TImei, . I | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/oil-company-changes-name.html | Oil Company Changes Name | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/union-carbide-net-fell-127-in-1954-89779271-compared-with-102783442.html | UNION CARBIDE NET FELL 12.7% IN 1954; $89,779,271 Compared With $102,783,442 a Year Before Despite Lower Tax Bill | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/rumania-cancels-tour-orders-troupe-to-quit-paris-after-scuffle-in.html | RUMANIA CANCELS TOUR; Orders Troupe to Quit Paris After Scuffle in Hotel Room | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/holy-cross-beats-st-francis-8256-heinsohn-scores-20-points-for.html | HOLY CROSS BEATS ST. FRANCIS, 82-56; Heinsohn Scores 20 Points for Victors -- Queens Five Bows to Montclair, 92-85 | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/eagle-parleys-today-brooklyn-paper-and-news-guild-to-meet-at.html | EAGLE PARLEYS TODAY; Brooklyn Paper and News Guild to Meet at Mediation Office | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/mrs-elizabeth-g-hess.html | MRS. ELIZABETH G. HESS | True | Special to The New York Times. I | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/protection-is-urged-for-textile-makers.html | PROTECTION IS URGED FOR TEXTILE MAKERS | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/russia-invites-kabuki-troupe.html | Russia Invites Kabuki Troupe | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/note-to-an-angry-foxhunting-enthusiast-theres-nothing-wrong-with.html | Note to an Angry Foxhunting Enthusiast: There's Nothing Wrong With the Sport | True | By Raymond R. Camp | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/costa-ricans-report-capture-of-8-rebels.html | COSTA RICANS REPORT CAPTURE OF 8 REBELS | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/issue-sold-by-unit-of-pennsylvania-allegheny-county-borrows-7200000.html | ISSUE SOLD BY UNIT OF PENNSYLVANIA; Allegheny County Borrows $7,200,000 on New Bonds-- Other Public Financing | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/cornell-gets-publishing-fund.html | Cornell Gets Publishing Fund | True | | 1983-04-07 | RE0000164561 | B00000516811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/queen-to-visit-oslo-in-june.html | Queen to Visit Oslo in June | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/rise-in-city-needy-increases-budget-202950560-asked-for-next-year.html | RISE IN CITY NEEDY INCREASES BUDGET; $202,950,560 Asked for Next Year Is $17,670,798 Above 1954-55 Welfare Total | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/wisteria-trees-to-open-tonight-final-revival-in-city-center-drama.html | 'WISTERIA TREES' TO OPEN TONIGHT; Final Revival in City Center Drama Series Stars Helen Hayes in Role She Created | True | By Sam Zolotow | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/mrs-george-van-dyke-i.html | MRS. GEORGE VAN DYKE I | True | Special to The New York TImei. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/city-loses-point-on-theatre-taxes-court-forbids-collection-of-full.html | CITY LOSES POINT ON THEATRE TAXES; Court Forbids Collection of Full Cent on Fractional Amounts of 5% Levy MILLION A YEAR INVOLVED Minority Contends Taking of Breakage Is Only Common Sense--Appeal Planned | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/frances-premier-loses-vote-again-second-rebuff-in-assembly-over.html | FRANCE'S PREMIER LOSES VOTE AGAIN; Second Rebuff in Assembly Over Funds Casts Doubt on Pending African Debate | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/helen-keller-gets-mrs-roosevelts-bon-voyage-wish.html | Helen Keller Gets Mrs. Roosevelt's Bon Voyage Wish | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/valiant-annexes-lead-in-yachting-ticonderoga-4-miles-behind-scratch.html | VALIANT ANNEXES LEAD IN YACHTING; Ticonderoga 4 Miles Behind Scratch Boat in 184-Mile Miami-to-Nassau Race | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/preparing-dinner-for-escoffier-group-a-case-of-many-chefs-improving.html | Preparing Dinner for Escoffier Group 'A Case of Many Chefs Improving Broth | True | By June Owen | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/danish-premier-named-h-c-hansen-succeeds-hedtoft-keeps-foreign-post.html | DANISH PREMIER NAMED; H. C. Hansen Succeeds Hedtoft --Keeps Foreign Post | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/preview-to-assist-2-french-charities.html | PREVIEW TO ASSIST 2 FRENCH CHARITIES | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/continental-baking-co-net-of-4-a-share-compares-with-396-a-year.html | CONTINENTAL BAKING CO.; Net of $4 a Share Compares With $3.96 a Year Before COMPANIES ISSUE EARNING FIGURES | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/wards-vote-suit-won-by-wolfson-stagger-system-of-selecting-board-is.html | WARD'S VOTE SUIT WON BY WOLFSON; Stagger System of Selecting Board Is Found to Violate Illinois Constitution APPEAL WILL BE TAKEN Avery Foe Is Now 'Optimistic' About Naming Majority of 9 Directors on April 22 WARD'S VOTE SUIT WON BY WOLFSON | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/ohio-oil-company-proposes-21-split-stockholders-to-vote-on-plan-at.html | OHIO OIL COMPANY PROPOSES 2-1 SPLIT; Stockholders to Vote on Plan at Meeting on May 5--1954 Net Fell to $5.82 a Share | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/new-zealand-favors-role.html | New Zealand Favors Role | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/paperboard-output-up-73-more-than-in-54-week-new-orders-gain-52.html | PAPERBOARD OUTPUT UP; 7.3% More Than in '54 Week -- New Orders Gain 5.2% | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/167-teachers-are-late-take-2-hours-off-in-union-city-in-vain-fight.html | 167 TEACHERS ARE LATE; Take 2 Hours Off in Union City in Vain Fight for Pay Rise | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/jersey-suit-seeks-unused-premiums-state-claims-as-abandoned.html | JERSEY SUIT SEEKS UNUSED PREMIUMS; State Claims as Abandoned Property the Green Stamps Discarded by Housewives | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/music-events-tonight.html | Music Events Tonight | True | | 1983-04-07 | RE0000164561 | B00000516811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/senate821votes-pact-for-defense-of-southeast-asia-consents-to-u-s.html | SENATE,82-1,VOTES PACT FOR DEFENSE OF SOUTHEAST ASIA; Consents to U. S. Ratification of Eight-Nation Warning to Reds--Langer Dissents SENATE, 82-1, VOTES ASIAN ARMS PACT | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/mrs-luce-flying-to-paris.html | Mrs. Luce Flying to Paris | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/giltedges-raise-market-in-london-prime-industrials-also-gain-many.html | GILT-EDGES RAISE MARKET IN LONDON; Prime Industrials Also Gain --Many South African Gold Issues Advance Modestly | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/howard-a-johnson.html | HOWARD A. JOHNSON | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/dealers-warned-on-car-servicing-dishonest-repairs-invitation-to.html | DEALERS WARNED ON CAR SERVICING; Dishonest Repairs Invitation to Death on Road, Speaker Asserts at Convention | True | By Bert Piercespecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/patrick-mcahery.html | PATRICK M'CAHERY | True | special to The New Tork Time*. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/9001-pints-of-blood-donated-in-january.html | 9,001 PINTS OF BLOOD DONATED IN JANUARY | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/west-hopes-for-ceasefire-not-requiring-a-signed-pact-seeks-informal.html | West Hopes for Cease-Fire Not Requiring a Signed Pact; Seeks Informal Accord Between Red China and Formosa--Fears a Resolution in U.N. Would Stir Up Resistance WEST SEEKS TRUCE NOT NEEDING PACT | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/another-high-set-in-power-output-but-10billion-kwh-mark-wont-stand.html | ANOTHER HIGH SET IN POWER OUTPUT; But 10-Billion K.W.H. Mark Won't Stand Long, in View of Industry Leaders | True | By Thomas P. Swift | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/on-board-of-canadian-fund.html | On Board of Canadian Fund | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/rubinstein-home-center-of-search-visit-had-positive-results-and-new.html | RUBINSTEIN HOME CENTER OF SEARCH; Visit Had 'Positive' Results and 'New' Witnesses Are Sought, Prosecutor Says | True | By Milton Bracker | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/boys-farm-benefit-berkshire-institution-to-gain-by-plain-and-fancy.html | BOYS FARM BENEFIT; Berkshire Institution to Gain by 'Plain and Fancy' April 19 | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/lowwage-tricks-laid-to-mitchell-afl-says-labor-secretary-undermines.html | LOW-WAGE TRICKS LAID TO MITCHELL; A.F.L. Says Labor Secretary Undermines Pay on U. S. Projects by 'Gimmicks' | True | By A. H. Raskinspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/truman-to-give-lecture-series.html | Truman to Give Lecture Series | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/french-convict-nazi-general.html | French Convict Nazi General | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/secretary-answers-a-f-l.html | Secretary Answers A. F. L. | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/john-j-colony-90-textile-executive.html | JOHN J. COLONY, 90, TEXTILE EXECUTIVE | True | SP1/2tal to Ifce New rort-riuu I | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/turkey-and-italy-weigh-mediterranean-defense.html | Turkey and Italy Weigh Mediterranean Defense | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/midway-passes-singapore.html | Midway Passes Singapore | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/twin-bill-by-tapestry-group.html | Twin Bill by Tapestry Group | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/portocarrero-accepts-terms.html | Portocarrero Accepts Terms | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/2-die-in-british-columbia-crash.html | 2 Die in British Columbia Crash | True | | 1983-04-07 | RE0000164561 | B00000516811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/pine-and-thomas-plan-three-films-independent-producers-sign-with.html | PINE AND THOMAS PLAN THREE FILMS; Independent Producers Sign With United Artists to Make Top-Budget Pictures | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/more-funds-for-city-asked-by-harriman-harriman-asking-more-aid-for.html | More Funds for City Asked by Harriman; HARRIMAN ASKING MORE AID FOR CITY | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/manhattan-college-courses.html | Manhattan College Courses | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/a-vaulting-pole-more-trouble-than-bull-fiddle-carrying-of-16foot.html | A Vaulting Pole More Trouble Than Bull Fiddle; Carrying of 16-Foot Metal Staff Calls for Ingenuity Smuggled One Into Subway Car Once, Richards Says | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/democratic-voice-in-school-aid-set-harriman-will-enlarge-study.html | DEMOCRATIC VOICE IN SCHOOL AID SET; Harriman Will Enlarge Study Group by Naming Six--Bill Freezing Rates Voted | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/14-adirondack-sites-proposed-for-dams.html | 14 ADIRONDACK SITES PROPOSED FOR DAMS | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/six-world-track-and-field-records-for-american-athletes-certified.html | Six World Track and Field Records for American Athletes Certified in London; SANTEE RECEIVES CREDIT FOR MARK Kansan's 3:42.8 for 1,500 Meters Approved--O'Brien Shot Puts Recognized | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/american-bank-note-co-elects-1st-vice-president.html | American Bank Note Co. Elects 1st Vice President | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/soviet-confirms-industrial-shift-central-committee-endorses-stress.html | SOVIET CONFIRMS INDUSTRIAL SHIFT; Central Committee Endorses Stress on Heavy Goods-- Sets New Farm Goals SOVIET CONFIRMS INDUSTRIAL SHIFT | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/mrs-john-w-crooks-j.html | MRS. JOHN W. CROOKS j | True | I Special to TfceNew York Time*. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/fighter-is-counted-out-on-his-own-wild-swing.html | Fighter Is Counted Out On His Own Wild Swing | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/musicians-exit-waits.html | Musician's Exit Waits | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/new-plan-is-devised-on-cotton-acreage.html | NEW PLAN IS DEVISED ON COTTON ACREAGE | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/heads-new-fund-drive-for-welfare-agencies.html | Heads New Fund Drive For Welfare Agencies | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/small-lines-urged-to-press-research.html | SMALL LINES URGED TO PRESS RESEARCH | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/graham-dugas-who-reported-gold-bonanza-in-georgia-dies.html | Graham Dugas, Who Reported Gold Bonanza in Georgia, Dies | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/george-c-oxer.html | GEORGE C. OXER | True | Special to The New York Time*. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/arcaro-grounded-ten-days-for-foul-santa-anita-suspends-rider-of.html | ARCARO GROUNDED TEN DAYS FOR FOUL; Santa Anita Suspends Rider of Disqualified Winner of Rich Maturity Saturday | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/many-concerns-affected-armour-swift-deere-gypsum-have-systems-like.html | MANY CONCERNS AFFECTED; Armour, Swift, Deere, Gypsum Have Systems Like Ward's | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/shearing-off-the-tentacles.html | Shearing Off the Tentacles | True | By Arthur Daley | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/jobless-may-reach-4000000-in-eight-weeks-afl-predicts-labor-group.html | Jobless May Reach 4,000,000 In Eight Weeks, A.F.L. Predicts; Labor Group Demands Federal Program to Bolster U.S. Economy and Denounces Eisenhower's 'Timorous Measures' | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/coffee-declines-in-heavy-trading-other-commodities-generally-lower.html | COFFEE DECLINES IN HEAVY TRADING; Other Commodities Generally Lower in Futures Market --Potatoes Close Mixed | True | | 1983-04-07 | RE0000164561 | B00000516811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/potter-tells-of-reds-captives.html | Potter Tells of Reds' Captives | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/1-william-palmer-ward.html | 1 WILLIAM PALMER WARD | True | Soedal to Tto New York Tlmet. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/dixonyates-slowing-of-atom-work-denied-dixonyates-curb-on-aec-is.html | Dixon-Yates' Slowing Of Atom Work. Denied; DIXON-YATES CURB ON A.E.C. IS DENIED | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/2-tornadoes-kill-29-in-mississippi-twisters-also-hit-arkansas-and.html | 2 TORNADOES KILL 29 IN MISSISSIPPI; Twisters Also Hit Arkansas and Alabama--3 Schools Smashed by Storms 2 TORNADOES KILL 29 IN MISSISSIPPI | True | By the United Press. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/lahore-cricket-test-drawn.html | Lahore Cricket Test Drawn | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/al1son-bartlett-troth-pine-manor-alumna-to-be-wed-to-edward-john.html | ALISON BARTLETT TROTH; Pine Manor Alumna to Be Wed to Edward John Kenn | True | I Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/south-africans-on-bouvet.html | South Africans on Bouvet | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/rites-held-for-u-s-officer.html | Rites Held for U. S. Officer | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/mrs-william-d-barry.html | MRS. WILLIAM D. BARRY | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/deal-on-veto-is-seen.html | Deal on Veto Is Seen | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/aesthete-triumphs-again-helping-brumfield-gain-triple-at-hialeah.html | Aesthete Triumphs Again, Helping Brumfield Gain Triple at Hialeah; $17.50-FOR-$2 SHOT BEATS BLUE VIOLIN Aesthete First in Sprint-- Brumfield Also Wins With Mormon, Little Herman | True | By James Roachspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/nehrus-neutralism-tempers-commonwealth-unity.html | Nehru's Neutralism Tempers Commonwealth Unity | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/stevenson-backs-daley-praises-organization-candidate-for-mayor-of.html | STEVENSON BACKS DALEY; Praises Organization Candidate for Mayor of Chicago | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/miss-edna-x-crawford.html | MISS EDNA "X. CRAWFORD | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/the-lady-grey-sunk-in-the-st-lawrence.html | THE LADY GREY SUNK IN THE ST. LAWRENCE | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/quick-trick.html | Quick Trick | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/julius-e1sendrath-insurance-official.html | JULIUS E1SENDRATH, INSURANCE OFFICIAL | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/stranded-greek-ship-freed.html | Stranded Greek Ship Freed | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/harriman-offers-a-record-budget-with-more-taxes-expenditures.html | HARRIMAN OFFERS A RECORD BUDGET WITH MORE TAXES; Expenditures $1,345,200,000 --2-Cent 'Gas' Rise, Higher Rate on Profits Sought OPPONENTS ARE STUNNED Republicans See Added 'Blow' to Employment-- Deplore Magnitude of Aims Harriman Offers a Record Budget Of $1,345,200,000 With Tax Rise | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/chesapeake-exchange-extended.html | Chesapeake Exchange Extended | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164561 | B00000516811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/handful-of-issues-accounts-for-rise-company-developments-give.html | HANDFUL OF ISSUES ACCOUNTS FOR RISE; Company Developments Give Selective Strength to Stock List as Volume Eases AVERAGE UP 0.52 POINT Armstrong Cork Gains 3 3/4, Koppers 4, Western Union 4 3/8, Chance Vought 4 1/8 | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/argentine-escapes-ice.html | Argentine Escapes Ice | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/willcox-murals-backed-liberties-union-bids-school-accept.html | WILLCOX MURALS BACKED; Liberties Union Bids School Accept Controversial Art | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/finnish-skier-in-record-leap.html | Finnish Skier in Record Leap | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/columbia-honors-haitis-president-lld-citation-praises-his.html | COLUMBIA HONORS HAITTS PRESIDENT; L.L.D. Citation Praises His Leadership--Fordham to Confer Degree Today | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/miss-amara-sings-role-of-countess-metropolitans-last-figaro-of.html | MISS AMARA SINGS ROLE OF COUNTESS; Metropolitan's Last 'Figaro' of Season Is Conducted by Fritz Stiedry | True | R. P. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/slash-in-forces-misses-generals-and-admirals.html | Slash in Forces Misses Generals and Admirals | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/frederick-a-weymouth.html | FREDERICK A. WEYMOUTH | True | Special to The New York TlmVi. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/luxembourg-backs-arms-pact.html | Luxembourg Backs Arms Pact | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/us-amateur-sextet-downs-england-82.html | U.S. AMATEUR SEXTET DOWNS ENGLAND, 8-2 | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/more-fire-fighters-needed.html | MORE FIRE FIGHTERS NEEDED | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/most-nash-prices-up-increases-for-5-models-decrease-for-1-announced.html | MOST NASH PRICES UP; Increases for 5 Models, Decrease for 1, Announced by Dealers | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/benson-to-tour-caribbean.html | Benson to Tour Caribbean | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/israel-in-mourning-over-executed-men.html | ISRAEL IN MOURNING OVER EXECUTED MEN | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/metal-textile-to-call-shares.html | Metal Textile to Call Shares | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/japanese-envoy-in-israel.html | Japanese Envoy in Israel | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/soviet-sees-ulterior-aims.html | Soviet Sees Ulterior Aims | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/new-katy-stock-plan-offered.html | New Katy Stock Plan Offered | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/4-robbed-in-brooklyn-holdup-men-take-2270-in-cash-furs-and-jewelry.html | 4 ROBBED IN BROOKLYN; Hold-Up Men Take $2,270 in Cash, Furs and Jewelry | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/bond-prepayments-heavy-last-month.html | BOND PREPAYMENTS HEAVY LAST MONTH | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/capital-ponders-right-to-formosa-statement-by-churchill-brings-to.html | CAPITAL PONDERS RIGHT TO FORMOSA; Statement by Churchill Brings to Mind Varied Occupations of Island Since 1600's | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/television-a-requiem-for-radio-sullivan-tribute-puts-it-in-era-of.html | Television: A Requiem for Radio; Sullivan 'Tribute' Puts It in Era of the Horse Show Fetes 30 Years of Sound Broadcasts | True | By Jack Gould | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/downtown-lofts-sold-deals-are-closed-on-front-and-william-streets.html | DOWNTOWN LOFTS SOLD; Deals Are Closed on Front and William Streets | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/baugh-to-coach-hardinsimmons-former-redskins-ace-agrees-to-fiveyear.html | BAUGH TO COACH HARDIN-SIMMONS; Former Redskins' Ace Agrees to Five-Year Contract in Taking Over Evans' Post | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/article-3-no-title.html | Article 3 – No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/joergen-ulrich-gains-beats-biederlack-of-germany-in-cologne-indoor.html | JOERGEN ULRICH GAINS; Beats Biederlack of Germany in Cologne Indoor Tennis | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/9500000-to-be-sought-by-us-churches-for-overseas-relief-and.html | $9,500,000 to Be Sought by U.S. Churches For Overseas Relief and Reconstruction | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/3815000-approved-for-atom-research.html | $3,815,000 APPROVED FOR ATOM RESEARCH | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/checking-reds-stressed-stassen-asserts-aid-to-asia-is-vital-to.html | CHECKING REDS STRESSED; Stassen Asserts Aid to Asia Is Vital to World Security | True | Special to The New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/ban-on-overtime-lifted-by-sailors-head-of-pacific-shipowners-group.html | BAN ON OVERTIME LIFTED BY SAILORS; Head of Pacific Shipowners Group Voices Hope for Normal Operations | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/us-bond-conversion-seen-over-the-hump.html | U.S. BOND CONVERSION SEEN OVER THE HUMP | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/music-sir-malcolm-sargent-conducts-directs-philadelphians-at.html | Music: Sir Malcolm Sargent Conducts; Directs Philadelphians at Carnegie Hall Handel, Britten, Sibelius Selections Played | True | By Olin Downes | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/dave-zeitsoff.html | DAVE ZEITSOFF | True | Special to The New York TlmM. | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-02 | 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/fritz-kreisler-at-80.html | FRITZ KREISLER AT 80 | True | | 1983-04-07 | RE0000164561 | B00000516811 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/stand-of-churchill-draws-peiping-fire.html | STAND OF CHURCHILL DRAWS PEIPING FIRE | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/to-keep-new-york-clean-increase-in-sanitation-department-force.html | To Keep New York Clean; Increase in Sanitation Department Force, Improved Equipment Asked | True | JOHN J. DELURY, | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/strike-vote-at-aviation-plant.html | Strike Vote at Aviation Plant | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/state-department-object-of-inquiry.html | STATE DEPARTMENT OBJECT OF INQUIRY | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/-mrsswnenpelsohn.html | , MRS.;Xw;NENpELSOHN | True | Special .to The Neyr. Xork^Tlmei. . . | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/joins-french-investing-board.html | Joins French Investing Board | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/film-stars-gain-in-australia.html | Film Stars Gain in Australia | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/reallocating-asked-for-cotton-acreage.html | REALLOCATING ASKED FOR COTTON ACREAGE | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/albert-stickney-s0-trial-lawyer-here.html | ALBERT STICKNEY, S0> TRIAL LAWYER HERE | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/elected-to-presidency-of-publishing-concern.html | Elected to Presidency Of Publishing Concern | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/formosa-cements-british-laborites-bolsters-charge-conservative.html | FORMOSA CEMENTS BRITISH LABORITES; Bolsters Charge Conservative Policy Is Too Closely Tied to That of U. S. for Comfort | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/guatemala-dooms-two-nine-others-acquitted-of-roles-in-jan-20.html | GUATEMALA DOOMS TWO; Nine Others Acquitted of Roles in Jan. 20 Uprising | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/dividend-news.html | DIVIDEND NEWS | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/dutch-u-n-envoy-named.html | Dutch U. N. Envoy Named | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/child-to-mrs-r-b-baird-2d.html | Child to Mrs. R. B. Baird 2d | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/indonesia-suggests-asian-peace-effort.html | INDONESIA SUGGESTS ASIAN PEACE EFFORT | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/dean-rappleye-honored-portrait-unveiled-by-dr-kirk-at-columbia.html | DEAN RAPPLEYE HONORED; Portrait Unveiled by Dr. Kirk at Columbia Medical School | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/lester-edwin-beck.html | LESTER EDWIN ;BECK | True | | 1983-04-07 | RE0000164568 | B00000518761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/interference-in-civil-war-seen.html | Interference in Civil War Seen | True | DERK BODDE, | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/nominee-draws-senatorial-fire-campbell-up-for-controller-cited-on.html | NOMINEE DRAWS SENATORIAL FIRE; Campbell, Up for Controller, Cited on Unfamiliarity With Congress, Other Counts | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/prothro-named-coach-of-oregon-state-eleven.html | Prothro Named Coach Of Oregon State Eleven | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/chain-store-issue-on-market-today-300000-shares-of-allied-corp-to.html | CHAIN STORE ISSUE ON MARKET TODAY; 300,000 Shares of Allied Corp. to Be Offered at $54.75 by Lehman Bros. Group | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/largest-group-of-refugees-from-tachers-arrives-in-formosa.html | Largest Group of Refugees From Tachens Arrives in Formosa | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/taxpayers-reassured.html | Taxpayers Reassured | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/egypt-threatens-to-quit-arab-pact-egypt-threatens-to-quit-arab-pact.html | EGYPT THREATENS TO QUIT ARAB PACT; EGYPT THREATENS TO QUIT ARAB PACT Nasser Maps a Defense Unit Minus Outside Ties if Iraqi- Turk Accord Is Signed | True | By Robert C. Dotyspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/secret-charges-scored-lawyer-assails-methods-of-some-security.html | SECRET CHARGES SCORED; Lawyer Assails Methods of Some Security Hearings | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/johnson-to-miss-trials-injured-bobsled-driver-told-he-needs-more.html | JOHNSON TO MISS TRIALS; Injured Bobsled Driver Told He Needs More Treatment | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/utility-president-resigns.html | Utility President Resigns | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/sunderland-is-victor-30-beats-preston-north-end-in-english-soccer.html | SUNDERLAND IS VICTOR, 3-0; Beats Preston North End in English Soccer Cup Match | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/shaking-of-chores-in-family-gaining.html | SHAKING OF CHORES IN FAMILY GAINING | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/eagleguild-talks-held-sessions-with-u-s-mediators-fail-to-end-news.html | EAGLE-GUILD TALKS HELD; Sessions With U. S. Mediators Fail to End News Strike | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/r-h-townsends-have-son.html | R. H. Townsends Have Son | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/russians-enter-deal-with-india-to-build-her-a-major-steel-plant.html | Russians Enter Deal With India To Build Her a Major Steel Plant; 1,000,000-Ton Factory Due to Be Finished by '60--New Delhi Can Void Contract | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/joanne-moriconi-troth-a-nursing-graduate-is-engaged-to-phillip-a.html | JOANNE MORICONI TROTH!; \ a Nursing Graduate Is Engaged to Phillip A. Ollio | True | Special to The New York Time*. I | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/son-born-to-lady-joseph.html | Son Born to Lady Joseph | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/penndixie-cement-companies-issue-earnings-figures-years-net-income.html | PENN-DIXIE CEMENT; COMPANIES ISSUE EARNINGS FIGURES Year's Net Income $4,854,085, Up 44% From $3,354,549 | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/bider-resigns-realty-job.html | Bider Resigns Realty Job | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/valiant-is-ahead-in-race-to-nassau-scratch-yacht-holds-a-slim-lead.html | VALIANT IS AHEAD IN RACE TO NASSAU; Scratch Yacht Holds a Slim Lead Over Ticonderoga, With Sea Lion Next | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/bermannorris-.html | BermannNorris , | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/business-building-in-east-side-deal-structure-on-45th-and-46th.html | BUSINESS BUILDING IN EAST SIDE DEAL; Structure on 45th and 46th Streets Used Mostly by the Printing Trades | True | | 1983-04-07 | RE0000164568 | B00000518761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/buys-textile-property-wasco-chemical-takes-part-of-goodallsanford.html | BUYS TEXTILE PROPERTY; Wasco Chemical Takes Part of Goodall-Sanford Facility | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/private-parley-urged.html | Private Parley Urged | True | Dispatch of The Times, London | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/parnell-of-red-sox-signs-9th-contract.html | PARNELL OF RED SOX SIGNS 9TH CONTRACT | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/mrs-c-palmer-chapman.html | MRS. C. PALMER CHAPMAN | True | I o SDtdal to The New York TlmM. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/policy-on-red-china-vacillating-course-charged-backing-of.html | Policy on Red China; Vacillating Course Charged, Backing of Nationalists Advocated | True | N. I. STONE. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/reds-suspend-raids-on-tachens.html | Reds Suspend Raids on Tachens | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/navys-five-beats-syracuse-91-to-79-mccally-leads-middies-with-25.html | NAVY'S FIVE BEATS SYRACUSE, 91 TO 79; McCally Leads Middies With 25 Points--Army Defeats Pittsburgh, 76 to 71 | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/baltimore-building-sold.html | Baltimore Building Sold | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/turkish-line-sets-new-cargo-route-regular-monthly-runs-fixed.html | TURKISH LINE SETS NEW CARGO ROUTE; Regular Monthly Runs Fixed Between East Coast and Mediterranean Ports | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/customs-revises-pier-inspections-as-a-help-to-incoming-passengers.html | Customs Revises Pier Inspections As a Help to Incoming Passengers; New Set-Up Designed to Cut Waiting Time and to Save Agency Manpower--First Tests Here Are Called Successful | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/knowland-asks-caution-says-chinese-reds-may-strike-during-ceasefire.html | KNOWLAND ASKS CAUTION; Says Chinese Reds May Strike During Cease-Fire Talks | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/shipyard-force-called-sixth-of-needs-in-war.html | Shipyard Force Called Sixth of Needs in War | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/austria-bids-others-to-talks-on-claims.html | AUSTRIA BIDS OTHERS TO TALKS ON CLAIMS | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/england-retains-ashes-in-cricket-defeats-australians-by-five.html | ENGLAND RETAINS ASHES IN CRICKET; Defeats Australians by Five Wickets in Fourth Game of Test to Clinch Series | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/miss-kirsten-in-manon-takes-lead-role-first-time-this-season-at-the.html | MISS KIRSTEN IN 'MANON', Takes Lead Role First Time This Season at the 'Met' | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/airport-perils-eased-radar-pierces-snow-to-speed-landings-and.html | AIRPORT PERILS EASED; Radar Pierces Snow to Speed Landings and Take-Offs | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/assets-of-electric-bond-share-rose-28-to-166053900-in-54-net-was.html | Assets of Electric Bond & Share Rose 28% to $166,053,900 in '54; Net Was $6,764,974, or $1.29, Off 9 Cents a Share, or 7%, From $7,264,211 in '53 -- Chemical Operation Is Pressed | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/cornelia-otis-skinner-to-star-march-6-at-north-country-community.html | Cornelia Otis Skinner to Star March 6 at North Country Community Unit Fete | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/turkey-sees-early-signing.html | Turkey Sees Early Signing | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/santee-in-a-a-u-mile.html | Santee in A. A. U. Mile | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/frazer-sells-stock-in-uranium-concern.html | FRAZER SELLS STOCK IN URANIUM CONCERN | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/britain-to-start-4year-road-plan-work-put-off-since-39-due-to-cost.html | BRITAIN TO START 4-YEAR ROAD PLAN; Work, Put Off Since '39, Due to Cost $411,600,000-- Tolls Idea Protested | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/to-discuss-aids-to-education.html | To Discuss Aids to Education | True | | 1983-04-07 | RE0000164568 | B00000518761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/feud-on-bonn-arms-acute-in-frankfurt.html | FEUD ON BONN ARMS ACUTE IN FRANKFURT | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/kuo-second-in-race.html | Kuo Second in Race | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/local-law-sought-to-ban-oil-stoves-mayor-and-cavanagh-agree-to.html | LOCAL LAW SOUGHT TO BAN OIL STOVES; Mayor and Cavanagh Agree to Forbid Their Sale and Use After 2 Years Grace ANOTHER FATALITY HERE Cut in Kerosene Storage to Be Ordered Soon--Rally Tonight to Push Drive | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/turkey-takes-the-lead.html | TURKEY TAKES THE LEAD | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/new-91day-bills-offered.html | New 91-Day Bills Offered | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/3-added-to-funds-board.html | 3 Added to Fund's Board | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/peace-or-no-world-truman-says-he-sympathizes-with-man-in-the-white.html | 'PEACE OR NO WORLD'; Truman Says He Sympathizes With Man in the White House | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/other-company-meetings-emerson-extends-automations-use.html | OTHER COMPANY MEETINGS; EMERSON EXTENDS AUTOMATION'S USE | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/hagerty-denies-censoring-tv-to-make-president-look-good-eisenhower.html | Hagerty Denies 'Censoring' TV To Make President 'Look Good'; Eisenhower Refers the Question of Cuts in Press Conference Film to Secretary, Who Disclaims Political Flattery | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/blood-to-be-collected-red-cross-will-be-at-fort-and-telephone.html | BLOOD TO BE COLLECTED; Red Cross Will Be at Fort and Telephone Office Today | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/solo-shows-vaughan-sarai-sherman-stevensgroup-show-six-germans.html | Solo Shows: Vaughan, Sarai, Sherman, Stevens--Group Show: Six Germans | True | By Howard Devree | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/barbara-stein-to-be-bride.html | Barbara Stein to Be Bride | True | Special to The New York Time*. I | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/airport-approaches-studied.html | Airport Approaches Studied | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/business-loans-fall-100000000-decrease-here-23000000borrowings-are.html | BUSINESS LOANS FALL $100,000,000; Decrease Here $23,000,000--Borrowings Are Up by $127,000,000 in Week | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/red-hearing-march-10-court-will-hear-communists-motion-for-new.html | RED HEARING MARCH 10; Court Will Hear Communists' Motion for New Trial | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/big-garden-party-fetes-margaret-thousands-in-trinidad-meet.html | BIG GARDEN PARTY FETES MARGARET; Thousands in Trinidad Meet Princess--London Notes Progress of Federation | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/cornell-beats-sampson.html | Cornell Beats Sampson | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/1000000th-passenger.html | 1,000,000th Passenger | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/notre-dame-club-here-elects.html | Notre Dame Club Here Elects | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/-dr-john-j-beard.html | ' - DR. JOHN J. BEARD | True | SDedaltoTheNewYorkTImei. - I | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/peace-between-u-s-and-canadian-pro-football-regarded-unlikely-until.html | Peace Between U. S. and Canadian Pro Football Regarded Unlikely Until 1956; PLAYER CONTRACTS LOOM AS BARRIERS Director of Argonaut Team Says No-Raiding Deal Can Not Be Effective Now | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/formosa-sets-up-tachen-air-cover-bigscale-operation-linked-with-u-s.html | FORMOSA SETS UP TACHEN AIR COVER; Big-Scale Operation Linked With U. S. to Counter Any Red Threat to Evacuation | True | By Greg MacGregorspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164568 | B00000518761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/relay-pairings-listed-six-onemile-contests-slated-in-millrose-meet.html | RELAY PAIRINGS LISTED; Six One-Mile Contests Slated in Millrose Meet Saturday | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/court-efficiency-core-of-new-bill-revamping-judicial-system-by.html | COURT EFFICIENCY CORE OF NEW BILL; Revamping Judicial System by Business Management Methods Urged in Albany | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/red-china-is-told-of-policy-of-u-s-defensive-nature-of-position-in.html | RED CHINA IS TOLD OF POLICY OF U. S; Defensive Nature of Position in Formosa Area Conveyed by a Western Envoy | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/hofstra-triumphs-7166.html | Hofstra Triumphs, 71--66 | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/bridgeport-woman-100-dies-i.html | Bridgeport Woman, 100, Dies I | True | Special to The New York Times. ' ': | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/troth-announced-of-miss-ilntosh-barnard-alumna-engaged-to-h-b.html | TROTH ANNOUNCED! OF MISS INTOSH; Barnard Alumna Engaged to H. B. Hubbell Jr., Graduate of Franklin and Marshall | True | I Special To The New York Timei. I | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/-charles-eitacqijart.html | , CHARLES EiTACQiJART | True | Soeclilto'TheNewXorkTImfSs. V'o | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/chorus-at-carnegie-hall.html | Chorus at Carnegie Hall | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/clumsy-patronage-law-to-white-house.html | CLUMSY PATRONAGE LAW TO WHITE HOUSE | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/v-a-picks-medical-head-middleton-dean-in-wisconsin-to-replace.html | V. A. PICKS MEDICAL HEAD; Middleton, Dean in Wisconsin, to Replace Admiral Boone | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/ferry-to-quit-march-15-i-c-c-authorizes-abandoning-of-christopher.html | FERRY TO QUIT MARCH 15; I. C. C. Authorizes Abandoning of Christopher Street Line | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/dr0-robert-schoubye.html | DR.,0, ROBERT SCHOUBYE | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/eisenhower-says-wars-prevention-is-aim-on-formosa-eisenhower-calls.html | EISENHOWER SAYS WAR'S PREVENTION IS AIM ON FORMOSA; EISENHOWER CALLS AIM AVERTING WAR Purpose Served by Making It Clear U. S. Is Determined to Defend Island, He Adds BARS NEW STATEMENTS President Holds Any Further Comment by Him on Crisis Would 'Muddy Waters' | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/secretary-stevens-gets-award.html | Secretary Stevens Gets Award | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/joseph-j-wolf.html | JOSEPH J. WOLF | True | i soeclal to:The New Tork Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/democrats-start-action.html | Democrats Start Action | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/city-airport-neglect-is-laid-to-authority-airports-neglect-laid-to.html | City Airport Neglect Is Laid to Authority; AIRPORTS NEGLECT LAID TO AUTHORITY | True | By Charles G. Bennett | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/production-aide-named-to-board-of-21-brands.html | Production Aide Named To Board of '21' Brands | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/binstein-top-scorer.html | Binstein Top Scorer | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/drafted-scientists-are-peeling-potatoes-despite-their-need-house.html | Drafted Scientists Are Peeling Potatoes Despite Their Need, House Inquiry Told | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/lutheran-groups-map-refugee-aid-council-will-donate-600000-of-a.html | LUTHERAN GROUPS MAP REFUGEE AID; Council Will Donate $600,000 of a $1,000,000 Fund to Speed Migrations Here | True | By George Duganspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/radio-and-tv-face-senate-trust-inquiry-senate-unit-plans-tv-trust.html | Radio and TV Face Senate Trust Inquiry; SENATE UNIT PLANS TV TRUST INQUIRY | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/u-s-sextet-beaten-62-harringay-racers-turn-back-amateurs-in-england.html | U S SEXTET BEATEN, 6-2; Harringay Racers Turn Back Amateurs in England | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/august-jsearle.html | . AUGUST J.SEARLE | True | o Special to The New York Times. I | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/columbia-routs-brown-79-to-51-for-fourth-ivy-league-victory-forte.html | Columbia Routs Brown, 79 to 51, For Fourth Ivy League Victory; Forte Registers 34 Points for Light Blue in Basketball Game at Providence--Princeton Beats Rutgers, 75-37 | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/pamphlet-offers-tips-to-parents-on-acquiring-books-for-children.html | Pamphlet Offers Tips to Parents On Acquiring Books for Children | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/afl-renews-fire-on-administration-afl-renews-fire-on-federal-policy.html | A.F.L. RENEWS FIRE ON ADMINISTRATION; A.F.L. RENEWS FIRE ON FEDERAL POLICY Anti-Labor Slant Is Charged After Federation Receives Reply From Mitchell | True | By A. H. Raskinspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/jet-plane-ban-lifted-air-force-gives-super-sabre-flying-clearance.html | JET PLANE BAN LIFTED; Air Force Gives Super Sabre Flying Clearance Again | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/apartment-sold-on-the-west-side-investor-buys-building-for-90.html | APARTMENT SOLD ON THE WEST SIDE; Investor Buys Building for 90 Families on 75th St.-- West End Ave. Deal | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/sir-maurice-oenny.html | SIR MAURICE OENNY | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/judge-orders-ward-vote-on-9-directors.html | JUDGE ORDERS WARD VOTE ON 9 DIRECTORS | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/rinaldo-b-page-a-publisher-64-owner-of-starnews-papers-in.html | RINALDO B. PAGE, A PUBLISHER, 64; Owner of Star-News Papers in yyilmington;; N, C., Dies-- First Headvof Ports Croup | True | I . .... , ..o ">' '. "o* o- ! -A1 - i.. "-",- / '". Special to The New Yorlc.Tlincs. .. o _ . | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/two-canadian-banks-merge.html | Two Canadian Banks Merge | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/state-mayors-ask-more-city-powers-conference-requests-increase-in.html | STATE MAYORS ASK MORE CITY POWERS; Conference Requests Increase in Local Tax Authority, Home-Rule Changes | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/young-stagg-retires-as-coach.html | Young Stagg Retires as Coach | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/tablecloth-in-plastic-new-textures-and-patterns-available-in-mats.html | TABLECLOTH IN PLASTIC; New Textures and Patterns Available in Mats, Too | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/coast-wheelchair-five-wins.html | Coast Wheelchair Five Wins | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/eisenhower-scores-delay-on-harlan-calls-senate-units-conduct-on.html | EISENHOWER SCORES DELAY ON HARLAN; Calls Senate Unit's Conduct on Nomination 'Unfortunate' --Need of Full Court Noted | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/2-vessels-reach-ship-asking-help-liberators-hull-cracked-in.html | 2 VESSELS REACH SHIP ASKING HELP; Liberator's Hull Cracked in Atlantic Storm--Delay of Other Craft Reported | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/transcript-of-presidents-press-conference-on-foreign-and-home.html | Transcript of President's Press Conference on Foreign and Home Affairs | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/john-holm-drama-to-arrive-tonight-eva-legallienne-will-star-as.html | JOHN HOLM DRAMA TO ARRIVE TONIGHT; Eva LeGallienne Will Star as Woman, 83, in 'Southwest Corner' at the Holiday | True | By Louis Calta | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/general-foods-elevates-two.html | General Foods Elevates Two | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/dawson-dixie-cup-chairman.html | Dawson Dixie Cup Chairman | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/british-reserves-up-but-january-rise-of-1000000-is-comparatively.html | BRITISH RESERVES UP; But January Rise of $1,000,000 Is Comparatively Small | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/duchess-of-kent-is-iii.html | Duchess Of Kent Is III | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/american-to-head-u-n-atom-staff-prof-whitman-of-mit-named-secretary.html | AMERICAN TO HEAD U. N. ATOM STAFF; Prof. Whitman of M.I.T. Named Secretary General of Talks in Geneva in August | True | By Kathleen Teltschspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/morrow-legacies-approach-million-envoys-widow-left-330000-to.html | MORROW LEGACIES APPROACH MILLION; Envoy's Widow Left $330,000 to Educational, Religious and Charitable Units | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/gold-dollar-gain-slackens-abroad-foreign-countries-holdings-grew-19.html | GOLD, DOLLAR GAIN SLACKENS ABROAD; Foreign Countries' Holdings Grew $1.9 Billion in 1954, Reserve Bank Reports ROSE $2.6 BILLION IN 1953 Drop in Purchases by U. S. Is Held Responsible for Lag—Total Is $25 Billion | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/miss-m-elan-ie-avery.html | MISS M ELAN IE AVERY | True | Special to Tie New York TImti. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/pakistan-weighs-dispute.html | Pakistan Weighs Dispute | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/general-partridge-in-formosa.html | General Partridge in Formosa | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/master-furriers-guild-elects-a-new-president.html | Master Furriers' Guild Elects a New President | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/rubinsteins-will-filed-for-probate-2-daughters-get-bequests-miss.html | RUBINSTEIN'S WILL FILED FOR PROBATE; 2 Daughters Get Bequests— Miss Gardner and Butler Are Questioned Anew | True | By Milton Bracker | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/grant-advertising-inc-names-a-vice-president.html | Grant Advertising, Inc., Names a Vice President | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/san-jose-opposition-out-group-boycotts-congress-over-the-suspending.html | SAN JOSE OPPOSITION OUT; Group Boycotts Congress Over the Suspending of Immunities | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/tigers-gain-fourth-victory.html | Tigers Gain Fourth Victory | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/anita-manshel-wed-to-alfred-v-sloan.html | ANITA MANSHEI WED TO ALFRED V. SLOAN | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/chiles-inflation-quickens-its-pace-price-level-up-70-per-cent-in.html | CHILE'S INFLATION QUICKENS ITS PACE; Price Level Up 70 Per Cent in Year-- No Steps Taken to Stem Economic Trend | True | By Herbert L. Matthewsspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/edward-p-stuart.html | EDWARD P. STUART | True | Soedal to The New York Time*. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/theatre-helen-hayes-at-city-center-logans-the-wisteria-trees-is.html | Theatre: Helen Hayes at City Center; Logan's 'The Wisteria Trees' Is Revived | True | By Brooks Atkinson | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/pulitzer-prize-concert-feb-13.html | Pulitzer Prize Concert Feb. 13 | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/paul-mcampbetl-kleinert-executive.html | PAUL-%, M'CAMPBElL, KLEINERT EXECUTIVE | True | I . uuouuucuuuu | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/governor-names-3-to-major-offices-leffert-holz-charles-h-kriger-and.html | GOVERNOR NAMES 3 TO MAJOR OFFICES; Leffert Holz, Charles H. Kriger and Admiral Maxwell Will Head State Agencies | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/news-parley-highlights.html | News Parley Highlights | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/president-asserts-authority-over-ridgway-on-army-cut-eisenhower.html | President Asserts Authority Over Ridgway on Army Cut; EISENHOWER FIRM ON CUTTING ARMY | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/richubliss.html | RichaBliss | True | Soedal to The New York TImei. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/mount-st-vincent-fund-fete.html | Mount St. Vincent Fund Fete | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-04-07 | RE0000164568 | B00000518761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/named-to-direct-drive-of-negro-college-fund.html | Named to Direct Drive Of Negro College Fund | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/guinzburg-will-aids-5-charities.html | Guinzburg Will Aids 5 Charities | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/masseyharris-to-offer-stock.html | Massey-Harris to Offer Stock | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/jockey-club-plan-waits-governor-needs-time-to-scan-proposal-for.html | JOCKEY CLUB PLAN WAITS; Governor Needs Time to Scan Proposal for Better Tracks | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/di-giorgio-shares-exchanged.html | Di Giorgio Shares Exchanged | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/mellon-bank-executive-joins-blawknox-board.html | Mellon Bank Executive Joins Blaw-Knox Board | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/books-and-authors.html | Books and Authors | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/william-goope-f-ion-official-51-secretarytreasurer-of-the-building.html | WILLIAM GOOPE, f ION OFFICIAL, 51; Secretary-Treasurer of the Building Service Employs International Succumbs | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/eisenhower-is-cool-to-standby-powers.html | EISENHOWER IS COOL TO STANDBY POWERS | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/theatre-to-be-luncheon-topic.html | Theatre to Be Luncheon Topic | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/street-freezes-over-6inch-ice-forms-on-madison-street-as-main.html | STREET FREEZES OVER; 6-Inch Ice Forms on Madison Street as Main Breaks | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/gavilan-durando-end-drills.html | Gavilan, Durando End Drills | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/50-million-offer-to-borax-dropped-u-s-syndicate-charges-balk-by.html | $50 MILLION OFFER TO BORAX DROPPED; U. S. Syndicate Charges Balk by British Concern--Deal Would Involve Atom Ore | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/testing-the-brakes.html | TESTING THE BRAKES | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/tva-fund-slash-means-job-cuts-presidents-budget-proposal-calls-for.html | T.V.A. FUND SLASH MEANS JOB CUTS; President's Budget Proposal Calls for Ouster of Fourth of Authority's Employees | True | By John N. Pophamspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/yanks-reynolds-retires-because-of-back-injury-pitcher-is-guided-by.html | Yanks' Reynolds Retires Because of Back Injury; PITCHER IS GUIDED BY MEDICAL ADVICE Reynolds Ends His Baseball Career Rather Than Risk Permanent Back Injury | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/queen-greets-y-w-c-a-message-by-elizabeth-ii-is-read-at-meeting.html | QUEEN GREETS Y. W. C. A.; Message by Elizabeth II Is Read at Meeting Here | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/japanese-shift-rate.html | Japanese Shift Rate | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/2-radiation-deaths-revealed.html | 2 Radiation Deaths Revealed | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/bauer-of-yankees-agrees-to-terms-liddle-and-corwin-signed-by.html | BAUER OF YANKEES AGREES TO TERMS; Liddle and Corwin Signed by Giants--Thompson, Cimoli Approve Dodger Pacts | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/dr-r-espirjto-santo.html | DR. R. ESPIRJTO SANTO | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/air-board-rules-on-pacific-routes-longawaited-decisions-are-issued.html | AIR BOARD RULES ON PACIFIC ROUTES; Long-Awaited Decisions Are Issued After an Order From the President | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/bronx-medical-aide-elevated.html | Bronx Medical Aide Elevated | True | | 1983-04-07 | RE0000164568 | B00000518761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/school-strikers-ask-student-aid-cafeteria-workers-at-james-monroe.html | SCHOOL STRIKERS ASK STUDENT AID; Cafeteria Workers at James Monroe High Walk Out in 'Dismissal' Dispute | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/christenberry-honored-hotel-man-gets-scroll-at-fete-aiding-jewish.html | CHRISTENBERRY HONORED; Hotel Man Gets Scroll at Fete Aiding Jewish Charity Unit | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/marianne-tofflick-becomes-mm-syosset-teacher-betrothed-to-raymond-h.html | MARIANNE TOfflICK BECOMES .mm; Syosset Teacher' Betrothed to Raymond H. Caughran, N. Y. U. Graduate Student | True | Special to The New York TimI/2. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/manhattan-professor-honored.html | Manhattan Professor Honored | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/formula-reached-on-tachen-exodus-formula-reached-on-tachen-exodus.html | FORMULA REACHED ON TACHEN EXODUS; FORMULA REACHED ON TACHEN EXODUS U.S and Nationalists to Issue Statements in Washington, American Official Says | True | By Henry K. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/fordham-sparked-by-conlin-turns-back-connecticut-in-basketball.html | Fordham, Sparked by Conlin, Turns Back Connecticut in Basketball; MAROON'S QUINTET TRIUMPHS, 70 TO 65 Conlin Scores 27 Points for Fordham Against Uconns-- La Salle Wins, 85--58 | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/all-out-for-the-mile.html | All Out for the Mile! | True | By Arthur Daley | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/pope-absent-at-fete-vatican-aide-represents-him-a-2d-year-at-a.html | POPE ABSENT AT FETE; Vatican Aide Represents Him a 2d Year at a Church Festival | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/herman-f-tucker.html | HERMAN F. TUCKER | True | SnecIM to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/a-new-kind-of-economic-control.html | A New Kind of Economic Control | True | By Arthur Krock | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/pirates-sign-littlefield.html | Pirates Sign Littlefield | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/heads-grocery-sales-chiefs.html | Heads Grocery Sales Chiefs | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/harriman-poses-cutback-threat-tells-g-o-p-refusal-to-back-revenue.html | HARRIMAN POSES CUTBACK THREAT; Tells G. O. P. Refusal to Back Revenue Aims Means Less School and Highway Aid | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/bristolmyers-company-earnings-in-54-of-3603769-compare-with-2540598.html | BRISTOL-MYERS COMPANY; Earnings in '54 of $3,603,769 Compare With $2,540,598 | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/produce-shippers-favor-railroads-but-truck-service-is-better-rates.html | PRODUCE SHIPPERS FAVOR RAILROADS; But Truck Service Is Better, Rates Lower, Spokesmen at Panel Here Assert | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/alan-white-o-.html | ALAN WHITE *o , . | True | I Snedal to The ups 'YoA Times. ' | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/miami-sells-issue-at-cost-of-30857-nearly-all-of-6-million-bonds.html | MIAMI SELLS ISSUE AT COST OF 3.0857%; Nearly All of $6 Million Bonds Are Quickly Placed--Bids Rejected by San Antonio | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/imbros-is-beaten-by-porterhouse-favorite-defeated-by-length-as.html | IMBROS IS BEATEN BY PORTERHOUSE; Favorite Defeated by Length as Arcaro Rides Victor in $23,450 Race on Coast | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/tornado-victims-sought-unofficial-death-toll-is-placed-at-30-in.html | TORNADO VICTIMS SOUGHT; Unofficial Death Toll Is Placed at 30 in Southern Twister | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/famous-trial-recalled-james-mills-77-is-in-jersey-hospital-after.html | FAMOUS TRIAL RECALLED; James Mills, 77, Is in Jersey Hospital After Accident | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/commodity-index-dips-tuesday-average-918-down-03-from-that-of.html | COMMODITY INDEX DIPS; Tuesday Average 91.8, Down 0.3 From That of Monday | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/caribbean-federation-near.html | Caribbean Federation Near | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/dr-justin-e-hayes.html | DR. JUSTIN E. HAYES | True | SDKlaIto The New York Times. I | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/3-more-for-broussard-jockey-scores-second-triple-in-row-at-fair.html | 3 MORE FOR BROUSSARD; Jockey Scores Second Triple in Row at Fair Grounds | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/italy-and-turkey-agree-on-defense-discuss-means-of-bolstering-the.html | ITALY AND TURKEY AGREE ON DEFENSE; Discuss Means of Bolstering the Mediterranean Through NATO and Balkan Accord | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/egyptian-soldier-slain-cairo-protests-to-u-n-on-raid-laid-to.html | EGYPTIAN SOLDIER SLAIN; Cairo Protests to U. N. on Raid Laid to Israeli Patrol | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/chicago-deal-closed-new-york-group-buys-a-building-in-the-loop-area.html | CHICAGO DEAL CLOSED; New York Group Buys a Building in the 'Loop' Area | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/moscows-legislature.html | MOSCOW'S LEGISLATURE | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/12000-coral-islands.html | 12,000 Coral Islands | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/indian-of-iwo-fame-buried.html | Indian of Iwo Fame Buried | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/canadian-dollar-off-12c.html | Canadian Dollar Off 1/2c | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/new-tanker-leaves-japan.html | New Tanker Leaves Japan | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/ohio-state-gets-trophy.html | Ohio State Gets Trophy | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/films-for-young.html | Films for Young | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/worry-about-us-lace-area-pleads-industry-in-jersey-protests-ghost.html | 'WORRY ABOUT US,' LACE AREA PLEADS; Industry in Jersey Protests 'Ghost Towns' May Result From Trade Pact Plan | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/aircrafts-active-move-both-ways-groups-higherprice-stocks.html | AIRCRAFTS ACTIVE, MOVE BOTH WAYS; Group's Higher-Price Stocks Decline--Market Average Falls Back 1.24 Points OILS ARE MOSTLY FIRMER But Steels, Motors and Rails Lose Ground--Sales Ease to 3,210,000 Shares | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/aid-to-captives-cited-u-n-chief-reports-protection-afforded-in.html | AID TO CAPTIVES CITED; U. N. Chief Reports 'Protection' Afforded in Peiping | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/lindsay-m-goqpeve.html | LINDSAY M^ GOQpEVE | True | . Vspeciai to The New York Tlmci. 1 | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/rise-is-proposed-in-state-pensions-commission-would-extend-social.html | RISE IS PROPOSED IN STATE PENSIONS; Commission Would Extend Social Security Benefits to Public Employes | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/international-shoe-10203110-is-cleared-in-fiscal-year-for-gain-of.html | INTERNATIONAL SHOE; $10,203,110 Is Cleared in Fiscal Year, for Gain of $272,390 | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/american-woolen-units-move.html | American Woolen Units Move | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/george-harris-.html | GEORGE HARRIS : | True | o='SDKlaV to The New Tort Times-:o° 51 | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/marcel-s-krauss.html | MARCEL S. KRAUSS | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/no-cards-for-congressmen.html | No Cards for Congressmen | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/wall-street-runs-across-the-land-most-trading-on-exchange.html | WALL STREET RUNS ACROSS THE LAND; Most Trading on Exchange Originates Out of Town-- Deals on Margin Rising | True | By Burton Crane | 1983-04-07 | RE0000164568 | B00000518761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/clinton-r-williams-1.html | CLINtON <R. WILLIAMS 1 | True | I Soedal to The New York Time*. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/soviet-paper-awaited.html | Soviet Paper Awaited | True | By William L. Laurence | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/miss-mary-j-higkey.html | MISS MARY J. HIGKEY | True | t. :: ^- SpeelaleThSNewiiarkTImii..'.:- -...' | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/boston-doge-captures-20500-bahamas-at-hialeah-for-eighth-straight.html | Boston Doge Captures $20,500 Bahamas at Hialeah for Eighth Straight Victory; UNDEFEATED COLT TRIUMPHS AT 2 TO 5 Boston Dogg, 8th on Turn Into Homestretch, Wins by Half Length From Nance's Lad | True | By James Roachspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/newberry-buys-in-providence.html | Newberry Buys in Providence | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/costello-decries-force-in-move-to-unify-ireland.html | Costello Decries Force In Move to Unify Ireland | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/feline-commoner-learns-perils-of-even-trying-to-kiss-a-queen.html | Feline Commoner Learns Perils Of Even Trying to Kiss a Queen | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/republic-raises-production-list-plans-to-make-20-films-this-year.html | REPUBLIC RAISES PRODUCTION LIST; Plans to Make 20 Films This Year With Budgets of $700,000 to $2,000,000 | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/g-m-production-up-327495car-output-in-january-tops-decembers.html | G. M. PRODUCTION UP; 327,495-Car Output in January Tops December's 317,084 | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/thailand-names-12-to-parley.html | Thailand Names 12 to Parley | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/policeman-convicted-former-basketball-star-guilty-in-attempted.html | POLICEMAN CONVICTED; Former Basketball Star Guilty in Attempted Robbery | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/masons-elevate-father-4-sons.html | Masons Elevate Father, 4 Sons | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/improved-loading-system-is-featured-in-new-browning-auto-shotgun.html | Improved Loading System Is Featured in New Browning 'Auto' Shotgun | True | By Raymond R. Camp | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/governor-delays-views-on-liquor-age-minimum.html | Governor Delays Views On Liquor Age Minimum | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/firstline-british-jet-warplane-stalls-when-its-cannons-go-off.html | First-Line British Jet Warplane Stalls When Its Cannons Go Off | True | By Benjamin Wellesspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/kreisler-is-feted-on-80th-birthday-musicians-emergency-fund-honors.html | KREISLER IS FETED ON 80TH BIRTHDAY; Musicians Emergency Fund Honors Violinist--Donations to Group Reach $14,000 | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/friends-service-group-elects.html | Friends Service Group Elects | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/utility-expansion-cited-by-canadian.html | UTILITY EXPANSION CITED BY CANADIAN | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/nlrb-disqualifies-union-of-smelters.html | N.L.R.B. DISQUALIFIES UNION OF SMELTERS | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/traffic-defenses-urged-safety-council-warns-nation-despite-decline.html | TRAFFIC DEFENSES URGED; Safety Council Warns Nation Despite Decline in Deaths | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/tv-drama-roles-for-miss-colbert-actress-signs-with-cbs-as-star-in-5.html | TV DRAMA ROLES FOR MISS COLBERT; Actress Signs With C.B.S. as Star in 5 Shows-- Will Play in 'Guardsman' March 2 | True | By Val Adams | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/smoke-violators-fined-400.html | Smoke Violators Fined $400 | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/direct-payments-to-farmer-urged-flanders-offers-substitute-plan-for.html | DIRECT PAYMENTS TO FARMER URGED; Flanders Offers Substitute Plan for Parity Props--Calls It Fairer to All | True | By Charles E. Eganspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/strasser-leaving-for-germany-soon.html | STRASSER LEAVING FOR GERMANY SOON | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/new-weapons-slated-for-nuclear-games.html | NEW WEAPONS SLATED FOR NUCLEAR GAMES | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/jersey-site-bought-172suite-apartment-house-set-for-new-providence.html | JERSEY SITE BOUGHT; 172-Suite Apartment House Set for New Providence | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/house-backs-inquiries-approves-three-investigations-votes-funds-for.html | HOUSE BACKS INQUIRIES; Approves Three Investigations, Votes Funds for Others | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/bonn-bids-copenhagen-discuss-minority-rights.html | Bonn Bids Copenhagen Discuss Minority Rights | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/brig-gen-hugh-whitt.html | BRIG. GEN. HUGH WHITT | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/nato-role-asked-in-arms-output-british-urge-7nation-accord-with-no.html | NATO ROLE ASKED IN ARMS OUTPUT; British Urge 7-Nation Accord With No Supranational Aim Instead of French Plan | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/mayor-forecasts-business-tax-rise-state-aid-is-key-business-tax.html | MAYOR FORECASTS BUSINESS TAX RISE; STATE AID IS KEY; BUSINESS TAX RISE TIED TO STATE AID Increase Is 'Highly Likely' in Light of Program Given by Harriman, Wagner Says CITY TO PRESS ITS FIGHT Mayor Will Meet Governor In Effort to Get $104,779,335 Extra Believed Needed | True | By Paul Crowell | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/musicians-to-be-aided-hour-of-music-inc-to-present-2-performers-on.html | MUSICIANS TO BE AIDED; Hour of Music, Inc., to Present 2 Performers on Monday | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/j-l-clark-buys-liberty-can-co-container-maker-in-illinois-acquires.html | J. L. CLARK BUYS LIBERTY CAN CO.; Container Maker in Illinois Acquires Similar Concern With Lancaster, Pa., Plant | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/leftwing-unions-seek-a-f-l-haven-many-reports-3-groups-led-by.html | LEFT-WING UNIONS SEEK A. F. L. HAVEN; Many Reports 3 Groups Led by Communists Are Trying to Evade Control Act | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/miss-kaplan-engaged-teacher-in-nutley-is-fiancee-of-eugene-r-alters.html | MISS KAPLAN ENGAGED; Teacher in Nutley Is Fiancee' of Eugene R. Alters | True | . Special to The New YorJc TImei. , | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/warner-bros-pictures-3-months-net-to-nov-27-rises-to-1203000-from.html | WARNER BROS. PICTURES; 3 Months' Net to Nov. 27 Rises to $1,203,000 From $765,000 | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/airline-is-canceling-westchester-stops.html | AIRLINE IS CANCELING WESTCHESTER STOPS | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/religion-in-hawaii.html | Religion in Hawaii | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/northeastern-cuts-price-list-on-steel.html | NORTHEASTERN CUTS PRICE LIST ON STEEL | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/dr-queen-ie-h-sh1rley-i.html | DR. QUEEN IE H. SH1RLEY I | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/big-freight-car-order-placed.html | Big Freight Car Order Placed | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/recital-a-musical-tour-kirkpatrick-in-program-of-bach-and-prebach.html | Recital: A Musical Tour; Kirkpatrick in Program of Bach and Pre-Bach | True | H. S. C. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/gola-notches-34-points.html | Gola Notches 34 Points | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/earnings-decline-for-brake-shoe-american-company-cleared-4304000-in.html | EARNINGS DECLINE FOR BRAKE SHOE; American Company Cleared $4,304,000 in '54 Against $4,853,000 Year Before | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/national-city-sees-moderated-upturn.html | NATIONAL CITY SEES MODERATED UPTURN | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/resignation-of-officials-may-doom-ring-group.html | Resignation of Officials May Doom Ring Group | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/auto-bootlegging-put-up-to-dealers-burden-of-guilt-said-to-rest.html | AUTO BOOTLEGGING PUT UP TO DEALERS; Burden of Guilt Said to Rest With Them--Retailers' Woes Also Traced to Producers | True | By Bert Piercespecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/gannett-gives-clinic-450000-cornell-health-unit-to-honor-publisher.html | GANNETT GIVES CLINIC; $450,000 Cornell Health Unit to Honor Publisher | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/ladejinsky-approved-president-reveals-he-checked-with-f-o-a-an.html | LADEJINSKY APPROVED; President Reveals He Checked With F. O. A. an Hiring | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/immunity-under-study-britain-may-reciprocally-curb-iron-curtain.html | IMMUNITY UNDER STUDY; Britain May Reciprocally Curb Iron Curtain Missions in London | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/jamaica-legislature-meets.html | Jamaica Legislature Meets | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/haitian-chief-ending-official-visit-here-receives-an-honorary.html | Haitian Chief, Ending Official Visit Here, Receives an Honorary Degree at Fordham | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/cotton-edges-up-20c-to-50c-a-bale-buying-of-newcrop-months-laid-to.html | COTTON EDGES UP 20C TO 50C A BALE; Buying of New-Crop Months Laid to Fears of Increase in Price Support Level | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/l-i-road-hearing-is-set.html | L. I. Road Hearing Is Set | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/thorez-buys-riviera-home.html | Thorez Buys Riviera Home | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/screen-warners-salute-to-marines-leon-uris-battle-cry-opens-at.html | Screen: Warners' Salute to Marines; Leon Uris' 'Battle Cry' Opens at Paramount Van Heflin Leads His Gyrenes Into Action | True | By Bosley Crowther | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/van-gelder-gains-in-billiards.html | Van Gelder Gains in Billiards | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/windham-service-to-gain.html | Windham Service to Gain | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/exgov-hurleys-mother-dies.html | .EX-Gov. Hurley's Mother Dies | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/seamen-reelect-hall-union-secretary-treasurer-is-renamed-by-wide.html | SEAMEN RE-ELECT HALL; Union Secretary-Treasurer Is Renamed by Wide Margin | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/big-shoe-salesman.html | Big Shoe Salesman | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/evacuation-ship-is-attacked.html | Evacuation Ship Is Attacked | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/bruins-down-hawks-on-chicago-rink-32.html | BRUINS DOWN HAWKS ON CHICAGO RINK, 3-2 | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/stengel-pays-tribute.html | Stengel Pays Tribute | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/madison-avenue-bus-schedules.html | Madison Avenue Bus Schedules | True | NEW YORKER, | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/why-the-delay-on-harlan.html | WHY THE DELAY ON HARLAN? | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/lakers-top-knicks-at-st-paul-9681.html | LAKERS TOP KNICKS AT ST. PAUL, 96-81 | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/quill-picks-transit-auditor.html | Quill Picks Transit Auditor | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/president-defies-dixonyates-foes-president-defies-dixonyates-foes.html | PRESIDENT DEFIES DIXON-YATES FOES; President Defies Dixon-Yates Foes And Refuses to Cancel Contract Says Pact Won't Be Canceled as Urged by 'Party Line' Vote of Atomic Group | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/film-tells-familiar-tale-womens-prison-in-bow-at-palace-theatre.html | Film Tells Familiar Tale; 'Women's Prison' in Bow at Palace Theatre | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/dr-buckley-gets-engineers-award-edison-medal-presented-for-devising.html | DR. BUCKLEY GETS ENGINEERS AWARD; Edison Medal Presented for Devising of Telephone Cable to Go Under Atlantic | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/-frank-v-tynan.html | '- FRANK V. TYNAN | True | Swdal to The New Tork Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/tunic-to-the-knee-balenciaga-motif-designs-stress-ease-in-fit-which.html | TUNIC TO THE KNEE BALENCIAGA MOTIF; Designs Stress Ease in Fit, Which is Carried Out With Utmost Sophistication | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/woman-is-named-to-school-board-mrs-cecils-sands-fills-levitt.html | WOMAN IS NAMED TO SCHOOL BOARD; Mrs. Cecils Sands Fills Levitt Vacancy-- Election of Top Officers Scheduled Today | True | By Leonard Buder | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/regis-l-king-fiance-of-thelma-mIntyre.html | REGIS L KING FIANCE OF THELMA M'INTYRE | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/neuberger-urges-ballot-fund-curb-at-ada-dinner-he-scores-eisenhower.html | NEUBERGER URGES BALLOT FUND CURB; At A.D.A. Dinner He Scores Eisenhower on Resources-- Lehman, O'Mahoney Speak | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/fuel-oil-supplies-reduced-sharply-stocks-of-gasoline-increase.html | FUEL OIL SUPPLIES REDUCED SHARPLY; Stocks of Gasoline Increase Seasonally -- Refineries at 88.4% of Capacity | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/170000-awarded-to-air-crash-victim.html | $170,000 AWARDED TO AIR CRASH VICTIM | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/iarrylhawkiks-iewsmn-is-mm-57-o-philadelphia-bulletin-aide-and.html | IARRYLHAWKIKS, iewsmm, is mm; 5/7- ' o Philadelphia Bulletin Aide and Advertising Leader ^ Lectured at Penn State | True | o'' | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/emerson-extends-automations-use-president-at-annual-meeting.html | EMERSON EXTENDS AUTOMATION'S USE; President at Annual Meeting Describes Savings by New Radio Assembly Methods | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/longsjo-gets-berth-in-olympic-skating.html | LONGSJO GETS BERTH IN OLYMPIC SKATING | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/manhattan-team-to-play-st-johns-cincinnati-and-seton-hall-in-opener.html | MANHATTAN TEAM TO PLAY ST. JOHN'S; Cincinnati and Seton Hall in Opener Tonight as College Teams Return to Garden | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/mrs-mildred-mcoy-.html | 'MRS. MILDRED M'COY ! | True | soeclsl to Th New Tfork Tlmei. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/health-insurance-held-too-narrow-union-officials-at-columbia.html | HEALTH INSURANCE HELD TOO NARROW; Union Officials at Columbia Hearing Say Plans Should Give Wider Coverage NAME-CALLING ASSAILED 'Socialized Medicine' Label Said to Be Used too Often-- Doctors' Union' Chided | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/educator-receives-hadassah-award.html | Educator Receives Hadassah Award | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/churchill-expects-peace-in-soviet-atomic-equality.html | Churchill Expects Peace In Soviet Atomic Equality | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/mcarthy-attacks-ouster-of-exaides.html | M'CARTHY ATTACKS OUSTER OF EX-AIDES | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/el-grecos-pieta-sold-to-niarchos-ship-owner-gets-painting-of.html | EL GRECO'S 'PIETA' SOLD TO NIARCHOS; Ship Owner Gets Painting of Christ--The Metropolitan Museum to Exhibit It | True | By Sanka Knox | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/stocks-in-london-jump-to-new-high-gains-are-well-distributed-copper.html | STOCKS IN LONDON JUMP TO NEW HIGH; Gains Are Well Distributed-- Copper Shares Advance With the Commodity | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/exporters-worry-over-quiet-zones-not-formosa-or-costa-rica-but.html | EXPORTERS WORRY OVER QUIET ZONES; Not Formosa or Costa Rica, but South America Poses Gravest Trade Problem | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/the-city-council-backs-up.html | THE CITY COUNCIL BACKS UP | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/maccracken-wins-title.html | MacCracken Wins Title | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/coffee-advances-in-heavy-trading-rubber-potatoes-and-cocoa-also-up.html | COFFEE ADVANCES IN HEAVY TRADING; Rubber, Potatoes and Cocoa Also Up in Markets Here~ Wool and Sugar Decline | True | | 1983-04-07 | RE0000164568 | B00000518761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/grains-advance-in-quiet-trading-early-weakness-gives-way-to.html | GRAINS ADVANCE IN QUIET TRADING; Early Weakness Gives Way to Strength in All Pits-- Soybeans Follow Trend | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/korea-brutality-cited-officer-testifies-in-army-trial-of-exp-o-w.html | KOREA BRUTALITY CITED; Officer Testifies in Army Trial of Ex-P. O. W. Major | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/john-j-miglorie.html | JOHN J. MIGLORIE | True | I Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/artist-10-gives-show-parisian-boy-displays-45-oils-at-fashionable.html | ARTIST, 10, GIVES SHOW; Parisian Boy Displays 45 Oils at Fashionable Gallery | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/alex-taylor-leases-on-east-38th-street.html | ALEX TAYLOR LEASES ON EAST 38TH STREET | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/thieves-get-a-break-armored-car-inactive-by-strike-so-they-rob.html | THIEVES GET A BREAK; Armored Car Inactive by Strike So They Rob Substitute | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/f-william-brook-davis-i.html | f WILLIAM BROOK DAVIS I | True | Special to The .New YorK Times..' | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/theft-of-marseillaise-charged.html | Theft of 'Marseillaise' Charged | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/u-s-hires-exsenator.html | U. S. Hires Ex-Senator | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/winters-low-of-5-grips-the-city-after-snow-leaves-a-37inch-coat.html | Winter's Low of 5 Grips the City After Snow Leaves a 3.7-Inch Coat; SNOW-COATED CITY HIT BY COLD WAVE | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/democrats-endorse-chicago-convention.html | DEMOCRATS ENDORSE CHICAGO CONVENTION | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/harry-e-sharman.html | HARRY E. SHARMAN | True | Special to The Weir York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/john-ves-produced-c-b-s-radio-shows.html | JOHN /VES, PRODUCED C. B. S. RADIO SHOWS | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/10-killed-in-indian-air-crash.html | 10 Killed in Indian Air Crash | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/an-evaluation-of-the-formosa-situation-in-light-of-the.html | An Evaluation of the Formosa Situation in Light of the Administration's Moves | True | By James Restonspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/profile-hats-in-new-spring-straws.html | Profile Hats in New Spring Straws | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/new-milk-plan-offered-bill-in-congress-to-substitute-self-help-for.html | NEW MILK PLAN OFFERED; Bill in Congress to Substitute 'Self Help' for Controls | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/new-hotel-in-england-knott-to-open-the-westbury-in-london-on-march.html | NEW HOTEL IN ENGLAND; Knott to Open the Westbury in London on March 1 | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/new-power-output-high-industry-last-week-produced-100030000000-k-w-h.html | NEW POWER OUTPUT HIGH; Industry Last Week Produced 10,003,000,000 K. W. H. | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/skyscraper-facing-bryant-park-to-rise-on-union-dime-bank-site.html | Skyscraper Facing Bryant Park To Rise on Union Dime Bank Site | True | By Maurice Foley | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/nationalists-sink-red-vessel.html | Nationalists Sink Red Vessel | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/armys-notables-honor-sgt-maher-generals-football-stars-hail-man-who.html | ARMY'S NOTABLES HONOR SGT. MAHER; Generals, Football Stars Hail Man Who Was Custodian of Cadets' Gym 57 Years | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/clemency-bid-is-made-state-asks-harriman-to-spare-life-of-young.html | CLEMENCY BID IS MADE; State Asks Harriman to Spare Life of Young Puerto Rican | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/for-home-cooks-stoves-refrigerators-recipes-new-kitchen-devices.html | For Home Cooks: Stoves, Refrigerators, Recipes; New Kitchen Devices Make Housewives' Work Easier Cream Soups as Main Dishes Suggested for Quick Meals | True | By Elizabeth Halsted | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/stock-splits.html | STOCK SPLITS | True | | 1983-04-07 | RE0000164568 | B00000518761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/2-killed-in-greek-air-collision.html | 2 Killed in Greek Air Collision | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/sir-paul-d-butler.html | SIR PAUL, D. BUTLER | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/doghole-remark-of-lewis-decried-virginia-terrain-bars-large-coal.html | 'DOGHOLE' REMARK OF LEWIS DECRIED; Virginia Terrain Bars Large Coal Operation, Spokesman for Small Mines Says | True | Special to The New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/account-changes-shrink-roads-net-st-louis-cleared.html | ACCOUNT CHANGES SHRINK ROAD'S NET; Minneapolis & St. Louis Cleared $1,646,539 in '54 --Revisions Described | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/crime-in-queens-cut-in-police-experiment-queens-crime-cut-by-adding.html | Crime in Queens Cut In Police Experiment; QUEENS CRIME CUT BY ADDING POLICE | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/new-test-faced-by-paris-premier-mendesfrance-north-africa-policy.html | NEW TEST FACED BY PARIS PREMIER; Mendes-France North Africa Policy Under Fire--Crucial Vote Likely Today | True | By Henry Ginigerspecial To the New York Times. | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-03 | 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/the-presidents-health-plan.html | THE PRESIDENT'S HEALTH PLAN | True | | 1983-04-07 | RE0000164568 | B00000518761 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/payne-sets-scoring-mark.html | Payne Sets Scoring Mark | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/frank-w-evans.html | FRANK W. EVANS | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/tito-regime-criticized-u-s-cultural-group-dismayed-by-djilasdedijer.html | TITO REGIME CRITICIZED; U. S. Cultural Group Dismayed by Djilas-Dedijer Trial | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/home-mission-pay-is-raised.html | Home Mission Pay Is Raised | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/thor-corp-election-set.html | Thor Corp. Election Set | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/orr-court-martial-halted.html | Orr Court Martial Halted | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/cabinet-aides-approved-senate-unit-acts-on-2-named-to-navy-and-army.html | CABINET AIDES APPROVED; Senate Unit Acts on 2 Named to Navy and Army Positions | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/kyanustauble-.html | KyanuStauble : | True | I Special To The New Yoric Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/new-units-leased-in-retail-centers.html | NEW UNITS LEASED IN RETAIL CENTERS | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/loans-to-business-continue-decline-reserve-members-here-note-36.html | LOANS TO BUSINESS CONTINUE DECLINE; Reserve Members Here Note $36 Million Drop in Week--Brokers' Credits Down | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/deals-in-westchester-gardentype-suites-in-rye-pass-to-new-owner.html | DEALS IN WESTCHESTER; Garden-Type Suites in Rye Pass to New Owner | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/u-s-skating-team-completed-olympic-posts-go-to-burke-sandvig-they.html | U. S. Skating Team Completed; OLYMPIC POSTS GO TO BURKE, SANDVIG They Fill Last 2 Places on 8-Man Squad--McDermott, Henry in World Meet | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/cairo-hanging-scored-roger-baldwin-warns-of-world-censure-for-jews.html | CAIRO HANGING SCORED; Roger Baldwin Warns of World Censure for Jews' Execution | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/heads-inspection-agency.html | Heads Inspection Agency | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/helen-s-ayers-a-bride-smith-college-alumna-is-wed-to-harold-floyd.html | HELEN S. AYERS A BRIDE; Smith College Alumna is Wed to Harold Floyd Davis | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/sales-of-producers-up-2-in-december.html | SALES OF PRODUCERS UP 2% IN DECEMBER | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/report-on-rubinstein-toxicologist-submits-data-but-officials-are.html | REPORT ON RUBINSTEIN; Toxicologist Submits Data, but Officials Are Silent | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/parley-in-london-to-weigh-formosa-premiers-of-commonwealth-alarmed.html | PARLEY IN LONDON TO WEIGH FORMOSA; Premiers of Commonwealth Alarmed by Peiping Rebuff to U. N.--Cabinet to Meet | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/gilkey-acquires-masteroff-play-producer-will-do-lexington-avenue.html | GILKEY ACQUIRES MASTEROFF PLAY; Producer Will Do 'Lexington Avenue Entrance,' Comedy Romance, as Independent | True | By Sam Zolotow | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/budapest-reds-free-boy-deaf-speechless-youth-joins-mother-now.html | BUDAPEST REDS FREE BOY; Deaf, Speechless Youth Joins Mother Now Living in U. S. | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mfeely-is-vindicated-jury-finds-no-fraud-in-handling-of-estate-by.html | M'FEELY IS VINDICATED; Jury Finds No Fraud in Handling of Estate by Late Ex-Mayor | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/port-in-formosa-has-wartime-air-warcraft-fill-keelung-harbor.html | PORT IN FORMOSA HAS WARTIME AIR; Warcraft Fill Keelung Harbor Waiting for Tachens Role --Seamen Spend Freely | True | By Greg MacGregorspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/bucyruserie-in-secondary.html | Bucyrus-Erie in Secondary | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/summer-stage-for-somers.html | Summer Stage for Somers | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/i-r-t-riders-to-get-red-seats-of-foam.html | I. R. T. RIDERS TO GET RED SEATS OF FOAM | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/text-of-peiping-note-to-un.html | Text of Peiping Note to U.N. | True | Special to The New York Times.CHOU EN-LAI, | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/william-h-feiker.html | WILLIAM H. FEIKER | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/bettis-accepts-terms.html | Bettis Accepts Terms | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/dr-jerome-wagner-a-physician-here-68.html | DR. JEROME WAGNER, A PHYSICIAN HERE, 68 | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/text-of-police-commissioners-report-on-crime-here.html | Text of Police Commissioner's Report on Crime Here | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/u-s-knowhow-for-italy-union-carbide-to-help-design-big-synthetic.html | U. S. KNOW-HOW FOR ITALY; Union Carbide to Help Design Big Synthetic Rubber Plant | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/miss-isabelle-bronk.html | MISS ISABELLE .BRONK | True | Special to The New York Tlmei. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/capitalization-raised-japan-air-lines-also-expects-tokyo-aid-to.html | CAPITALIZATION RAISED; Japan Air Lines Also Expects Tokyo Aid to Extend Service | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/f-o-a-backs-loan-to-hotel-in-turkey.html | F. O. A. BACKS LOAN TO HOTEL IN TURKEY | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| | | https://www.nytimes.com/1955/02/04/archives/stock-volume-off-along-with-prices-stock-volume-off-along-with.html | STOCK VOLUME OFF, ALONG WITH PRICES; STOCK VOLUME OFF ALONG WITH PRICES Only 1,203 Issues Traded in Narrowest Market Since Nov. 11--510 Advance AVERAGE SLIPS 0.2 POINT Failure of Split to Materialize Lowers Jersey Standard --Byers Spurts 5 3/4 | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/dartmouth-six-scores-rallies-to-set-back-boston-college-at-hanover.html | DARTMOUTH SIX SCORES; Rallies to Set Back Boston College at Hanover, 4-3 | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/commander-of-fort-dix-shifted-to-virginia-post.html | Commander of Fort Dix Shifted to Virginia Post | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/educator-to-head-youth-crime-fight-harriman-names-mccloskey-who-has.html | EDUCATOR TO HEAD YOUTH CRIME FIGHT; Harriman Names McCloskey, Who Has Wide Experience in Field, to Lead Drive | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/son-to-mrs-edgar-mead-jr.html | Son to Mrs. Edgar Mead Jr. | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/city-turns-back-attack-by-snow-with-10000-tons-of-salt-following.html | City Turns Back Attack by Snow With 10,000 Tons of Salt, Following Battle Plan | True | By Meyer Berger | 1983-04-07 | RE0000164562 | B00000516812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/atom-parley-rules-assailed-by-russian.html | ATOM PARLEY RULES ASSAILED BY RUSSIAN | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mendesfrance-in-trouble.html | MENDES-FRANCE IN TROUBLE | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/long-island-man-finds-things-booming-in-yard.html | Long Island Man Finds Things Booming in Yard | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/the-atka-seeks-unknown-coasts-antarctic-ship-stabs-at-ice-of.html | THE ATKA SEEKS UNKNOWN COASTS; Antarctic Ship Stabs at Ice of Amundsen Sea Toward Reported Mountains | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/tax-relief-in-illness-revenue-code-also-exempts-up-to-100-a-week-in.html | TAX RELIEF IN ILLNESS; Revenue Code Also Exempts Up to $100 a Week in Injury | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/sgt-charles-clarkson-armys-apache-indian-scout-diestrailed-geronimo.html | SGT. CHARLES CLARKSON; Army's Apache Indian Scout Dies—Trailed Geronimo | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/football-drive-starts-fordham-alumni-get-letters-requesting.html | FOOTBALL DRIVE STARTS; Fordham Alumni Get Letters Requesting Financial Aid | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/japanese-to-mine-luzon-iron.html | Japanese to Mine Luzon Iron | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/turkey-woos-syria.html | Turkey Woos Syria | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/silvers-career-real-alger-story-250-a-week-to-sixfigure-salary-new.html | Silver's Career Real Alger Story: $2.50 a Week to Six-Figure Salary; New Board of Education Head Quit School at 15 to Be Office Boy for Company of Which He Became Vice President | True | By Benjamin Fine | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/space-satellite-scouted.html | Space Satellite Scouted | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/danish-lightship-rammed.html | Danish Lightship Rammed | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/russell-says-senate-unit-has-kept-eye-on-cia.html | Russell Says Senate Unit Has Kept Eye on C.I.A. | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/produce-group-elects.html | Produce Group Elects | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/bruins-late-goal-ties-red-wings-11-mckenney-scores-in-closing.html | BRUINS LATE GOAL TIES RED WINGS, 1-1; McKenney Scores in Closing Period-- Canadiens Defeat Maple Leafs, 3 to 2 | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/allies-soon-to-get-atomic-information.html | ALLIES SOON TO GET ATOMIC INFORMATION | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/zero-weather-numbs-city-on-coldest-day-in-7-years-zero-cold-in-city.html | Zero Weather Numbs City On Coldest Day in 7 Years; ZERO COLD IN CITY IS LOW SINCE 1948 | True | By Wayne Phillips | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/harry-l-katz.html | HARRY L. KATZ | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/chatham-manufacturing-chooses-new-president.html | Chatham Manufacturing Chooses New President | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/elected-as-directors-of-hertz-corp.html | Elected as Directors of Hertz Corp. | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/alaskan-defense-calculated-risk-us-military-chiefs-however-believe.html | ALASKAN DEFENSE 'CALCULATED RISK'; U.S. Military Chiefs, However, Believe They Can Cope With Any Attack by Russians | True | By Anthony Leverospecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/3-sisters-cast-announced.html | '3 Sisters' Cast Announced | True | | 1983-04-07 | RE0000164562 | B00000516812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mendesfrance-stakes-his-fate-on-africa-policy-mendesfrance.html | MENDES-FRANCE STAKES HIS FATE ON AFRICA POLICY; Mendes-France Stakes His Fate On a Test Vote on North Africa Premier Demands Confidence Vote--Assembly Indicates Refusal and Swift Crisis | True | By Henry Ginigerspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/elwood-b-hendricks.html | ELWOOD B. HENDRICKS | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/another-approach-hinted.html | Another Approach Hinted | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/ship-group-backs-5050-cargo-law-west-coast-leader-says-even-split.html | SHIP GROUP BACKS '50-50' CARGO LAW; West Coast Leader Says Even Split With Foreign Lines on Aid Freight Is Fair | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/peipings-reply.html | PEIPING'S REPLY | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/honduran-chief-of-state-accuses-council-of-failure-to-cooperate.html | Honduran Chief of State Accuses Council of Failure to Cooperate | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/bid-to-bar-chiang-group-fails.html | Bid to Bar Chiang Group Fails | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/cuba-orders-dues-checkoff.html | Cuba Orders Dues Check-Off | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/-pincus-weinshenker-j.html | | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/engineer-center-facing-removal-expresidents-of-5-national-societies.html | ENGINEER CENTER FACING REMOVAL; Ex-Presidents of 5 National Societies Advise Erecting Pittsburgh Headquarters CITY BUILDING OUTGROWN Other Sites in This Area and Illinois Rejected--Meeting to Consider Relocation | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/antarctica-series-commended.html | Antarctica Series Commended | True | JEANNE WHITNEY. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/404-give-blood-in-day.html | 404 Give Blood in Day | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/methodist-bishops-defend-segregation.html | METHODIST BISHOPS DEFEND SEGREGATION | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/nominated-for-president-of-electrical-engineers.html | Nominated for President Of Electrical Engineers | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/elected-to-avco-board-executive-committee.html | Elected to Avco Board, Executive Committee | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/commons-approves-british-rail-plan.html | COMMONS APPROVES BRITISH RAIL PLAN | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/chous-reply-irks-congress-backing-for-un-role-fades-congress-is.html | Chou's Reply Irks Congress; Backing for U.N. Role Fades; CONGRESS IS IRKED BY PEIPING REPLY | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/eagle-sessions-go-on-u-s-mediators-today-meet-brooklyn-papers-aides.html | EAGLE SESSIONS GO ON; U. S. Mediators Today Meet Brooklyn Paper's Aides | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/school-board-mediates-meanwhile-cafeteria-workers-agree-to-return.html | SCHOOL BOARD MEDIATES; Meanwhile, Cafeteria Workers Agree to Return to Jobs | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/miss-sue-avis-blake.html | MISS SUE AVIS BLAKE | True | Sptdal to The New York Time*. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/lebanon-hangs-arab-as-spy.html | Lebanon Hangs Arab as Spy | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/soviet-plans-to-copy-u-s-corn-economy-soviet-now-plans-a-corn.html | Soviet Plans to Copy U. S. Corn Economy ; SOVIET NOW PLANS A CORN ECONOMY | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/korea-veteran-jobs-held-not-protected.html | KOREA VETERAN JOBS HELD NOT PROTECTED | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/passed-school-bus-3-teachers-caught-violating-stoppedvehicle-law.html | PASSED SCHOOL BUS; 3 Teachers Caught Violating Stopped-Vehicle Law | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/2-protestant-units-set-55-city-goals.html | 2 PROTESTANT UNITS SET '55 CITY GOALS | True | | 1983-04-07 | RE0000164562 | B00000516812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/barnett-gabriel.html | BARNETT GABRIEL | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/littler-gains-lead-in-golf-at-phoenix-palm-springs-pro-goes-around.html | Littler Gains Lead in Golf at Phoenix; PALM SPRINGS PRO GOES AROUND IN 66 Littler One Stroke Ahead of Burkemo, Palmer and Fleck as Links Tourney Starts | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/more-industries-score-tariff-cuts-house-group-hears-leaders-in.html | MORE INDUSTRIES SCORE TARIFF CUTS; House Group Hears Leaders in Several Fields--Forum Speakers Endorse Act | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/a-gift-for-columbia-alumni-on-formosa-present-old-historical.html | A GIFT FOR COLUMBIA; Alumni on Formosa Present Old Historical Records | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/quebec-proposes-to-curb-tipsheets-would-require-registration-of.html | QUEBEC PROPOSES TO CURB TIPSHEETS; Would Require Registration of Publications Coloring Stock Market News | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/david-sohn-to-wed-doris-iser.html | David Sohn to Wed Doris Iser | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/furniture-designer-shows-new-pieces.html | FURNITURE DESIGNER SHOWS NEW PIECES | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/rush-holts-condition-worse.html | Rush Holt's Condition Worse | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/the-citys-airports.html | THE CITY'S AIRPORTS | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/career-given-to-youth-born-in-hells-kitchen-mccloskey-learned.html | CAREER GIVEN TO YOUTH; Born in Hell's Kitchen, McCloskey Learned Problems First Hand | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/faces-show-rigor-of-war-in-malaya-returning-soldiers-bear-grim.html | FACES SHOW RIGOR OF WAR IN MALAYA; Returning Soldiers Bear Grim Marks of Their 3-Week Patrol in the Jungle | True | By Robert Aldenspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/c-c-n-y-defeats-montclair-9284-mcguire-with-27-counters-sparks.html | C. C. N. Y. DEFEATS MONTCLAIR, 92-84; McGuire, With 27 Counters, Sparks Lavender in His Last College Contest | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/frank-zito-47-dies-a-maritime-lawyer.html | FRANK ZITO, 47, DIES; A MARITIME LAWYER | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/woman-dies-of-burns-jersey-city-resident-had-gone-to-cellar-to-tend.html | WOMAN DIES OF BURNS; Jersey City Resident Had Gone to Cellar to Tend Furnace | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mrs-cooper-wed-to-111-professor-former-miss-miriam-adler-marriedto.html | MRS. COOPER WED TO 111 PROFESSOR; Former Miss Miriam Adler , Married.to Milton Handler : . of Columbia Faculty | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/jury-and-hogan-seek-gas-safety-stress-education-inspection-and.html | JURY AND HOGAN SEEK GAS SAFETY; Stress Education, Inspection and Installation--No Law Violated in Deaths of 10 | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/vote-set-on-stock-rise-colonial-trust-co-proposes-50-capital.html | VOTE SET ON STOCK RISE; Colonial Trust Co. Proposes 50% Capital Increase | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/library-official-quitting-after-28-years-service.html | Library Official Quitting After 28 Years' Service | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/music-verdi-requiem-cantelli-is-conductor-of-philharmonic.html | Music: Verdi Requiem; Cantelli Is Conductor of Philharmonic | True | By Olin Downes | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/heater-ban-here-backed-spanish-american-council-is-for-action-by.html | HEATER BAN HERE BACKED; Spanish - American Council Is for Action by Albany | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/lindsley-haviland.html | LINDSLEY HAVILAND | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/major-oil-find-in-italy-2000-barrels-a-day-well-opened-near.html | MAJOR OIL FIND IN ITALY; 2,000 Barrels a Day Well Opened Near Adriatic by Gulf Unit | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/health-care-cost-sharply-debated-large-payment-by-employer-called.html | HEALTH CARE COST SHARPLY DEBATED; Large Payment by Employer Called Both 'Socialistic' and Aid to Free Enterprise | True | | 1983-04-07 | RE0000164562 | B00000516812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/business-is-quiet-in-london-market-advance-of-industrial-stocks.html | BUSINESS IS QUIET IN LONDON MARKET; Advance of Industrial Stocks Continues -- Government Issues Show Declines | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/big-road-program-for-jersey-looms-meyner-in-capital-address.html | BIG ROAD PROGRAM FOR JERSEY LOOMS; Meyner, in Capital Address, Indicates Use of Federal Highway Assistance | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mrs-a-jeffers-jr-has-son.html | Mrs. A. Jeffers Jr. Has Son | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/upstate-woman-dies-at-103-j.html | Upstate Woman Dies at 103 j | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/u-s-boxer-wins-in-7th-austin-jones-gains-knockout-over-masson-in.html | U. S. BOXER WINS IN 7TH; Austin Jones Gains Knockout Over Masson in Paris Bout | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/organdy-favored-for-bridal-gowns-wedding-dresses-offered-by-rosette.html | ORGANDY FAVORED FOR BRIDAL GOWNS; Wedding Dresses Offered by Rosette Pennington Include Little Good Luck Tokens | True | By Dorothy O'Neill | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/stevens-turns-down-mcarthy-on-soldier.html | STEVENS TURNS DOWN M'CARTHY ON SOLDIER | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/crapserudoyle.html | CrapseruDoyle | True | Special to The New York Times. I | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/frigate-constellation-in-reserve-fleet-today.html | Frigate Constellation In Reserve Fleet Today | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/car-deaths-analyzed-liquor-a-factor-in-27-fatalities-in-monmouth.html | CAR DEATHS ANALYZED; Liquor a Factor in 27 Fatalities in Monmouth Last Year | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | | MATUSOW TERMED 'PLANTED' WITNESS; Walter Says Reds Set Him Up as Informer to Discredit Communist Inquiries | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/traveler-versus-commuter.html | Traveler Versus Commuter | True | CHARLES MACC. SCOTT. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/vice-president-named-by-bank-in-white-plains.html | Vice President Named By Bank in White Plains | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/will-du-pont-keep-full-g-m-stake-various-responsibilities-are.html | WILL DU PONT KEEP FULL G. M. STAKE?; Various Responsibilities Are Involved in Use of Rights to Million More Shares | True | By Paul Heffernan | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/colonial-eastern-file-for-air-merger.html | COLONIAL, EASTERN FILE FOR AIR MERGER | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/to-head-new-jersey-utility.html | To Head New Jersey Utility | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/weinstock-sentenced-communist-gets-1-to-5-years-for-lying-to-u-s.html | WEINSTOCK SENTENCED; Communist Gets 1 to 5 Years for Lying to U. S. Board | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/f-o-nichols-dead-interracial-aide-metropolitan-life-official-who.html | F. O. NICHOLS DEAD, INTERRACIAL AIDE; Metropolitan Life Official Who Was Employment and Housing Expert Was 65 | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/sequel-to-red-ouster-envoy-whose-wife-had-to-quit-soviet-gets.html | SEQUEL TO RED OUSTER; Envoy, Whose Wife Had to Quit Soviet, Gets Thailand Post | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/3-killed-in-casablanca.html | 3 Killed in Casablanca | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/broussard-suspended.html | BROUSSARD SUSPENDED | True | Jockey Set Down 10 Days for Dough Riding Wednesday | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/giants-sign-2-halfbacks-heap-triplett-accept-pacts-varrichione-in.html | GIANTS SIGN 2 HALFBACKS; Heap, Triplett Accept Pacts-- Varrichione in Steeler Fold | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/canada-line-to-fly-via-arctic.html | Canada Line to Fly Via Arctic | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/hosiery-sales-up-at-yearend.html | Hosiery Sales Up at Year-End | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/bay-ridge-brokers-to-dine.html | Bay Ridge Brokers to Dine | True | | 1983-04-07 | RE0000164562 | B00000516812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/stanley-struble-89-former-ohio-judge.html | STANLEY STRUBLE, 89, FORMER OHIO JUDGE | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/kentucky-tops-florida.html | Kentucky Tops Florida | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/revaluation-for-new-castle.html | Revaluation for New Castle | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/c-i-o-seeking-35000-it-once-expelled.html | C. I. O. SEEKING 35,000 IT ONCE EXPELLED | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/tribute-to-mr-winslow-government-official-said-to-have-advanced.html | Tribute to Mr. Winslow; Government Official Said to Have Advanced Labor Standards | True | SPENCER MILLER Jr. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/son-to-mrs-chris-sakellariadis.html | Son to Mrs. Chris Sakellariadis | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/strange-journey.html | STRANGE JOURNEY | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/properties-sold-in-village-area-two-houses-on-tenth-street-and.html | PROPERTIES SOLD IN 'VILLAGE' AREA; Two Houses on Tenth Street and Garage on Horatio St. in New Ownership | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/police-officials-home-robbed.html | Police Official's Home Robbed | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/margaret-cheered-on-trinidad-tours.html | MARGARET CHEERED ON TRINIDAD TOURS | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/damaged-freighter-heads-for-england.html | DAMAGED FREIGHTER HEADS FOR ENGLAND | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/california-wheelchair-victor.html | California Wheelchair Victor | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/ad-manager-appointed-for-lane-bryant-stores.html | Ad Manager Appointed For Lane Bryant Stores | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/smoke-cases-net-1325-35-violators-fined-in-queens-manhattan-and.html | SMOKE CASES NET $1,325; 35 Violators Fined in Queens, Manhattan and Brooklyn | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/rail-sale-proposed-stockholders-of-waterloo-line-in-iowa-to-vote-on.html | RAIL SALE PROPOSED; Stockholders of Waterloo Line in Iowa to Vote on Plan | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mother-goose-to-be-acted.html | 'Mother Goose' to Be Acted | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/commercial-state-bank-merger-with-metropolitan-industrial-set.html | Commercial State Bank Merger With Metropolitan Industrial Set; Consolidated Institution Would Have Nine Offices and About $100,000,000 of Assets-- Would Keep Full Staffs | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/cuban-senate-head-elected.html | Cuban Senate Head Elected | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/tax-gain-is-shown-in-harness-racing-rise-to-record-24247708-for.html | TAX GAIN IS SHOWN IN HARNESS RACING; Rise to Record $24,247,708 for State Is Revealed in Report for 1954 | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/army-buying-ignores-nlrb-unfair-tag.html | ARMY BUYING IGNORES N.L.R.B. 'UNFAIR' TAG | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/to-be-ordained-by-bishop-sheen.html | To Be Ordained by Bishop Sheen | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/boxing-chairman-to-retire.html | Boxing Chairman to Retire | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/drug-found-help-in-schizophrenia-researchers-report-results-with.html | DRUG FOUND HELP IN SCHIZOPHRENIA; Researchers Report Results With Snakeroot Extract Are Often 'Astounding' | True | By William L. Laurence | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/college-aides-elect-and-make-awards.html | COLLEGE AIDES ELECT AND MAKE AWARDS | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/services-said-to-use-too-many-doctors.html | SERVICES SAID TO USE TOO MANY DOCTORS | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/kayser-plans-stretch-hose.html | Kayser Plans Stretch Hose | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/miss-colby-duo-wins-on-ninth-extra-hole.html | MISS COLBY DUO WINS ON NINTH EXTRA HOLE | True | | 1983-04-07 | RE0000164562 | B00000516812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/chief-on-quemoy-predicts-attack-by-reds-after-they-get-tachens.html | Chief on Quemoy Predicts Attack By Reds After They Get Tachens; Nationalist Leader on Island Says He Can Beat Back Any Assault if U. S. Air Power Dominates the Skies | True | By William J. Jordenspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/many-farm-items-resist-price-drop-wheat-cotton-corn-peanuts-are.html | MANY FARM ITEMS RESIST PRICE DROP; Wheat, Cotton, Corn, Peanuts Are Among Products That Averaged Higher in '54 | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/daily-newspapers-reaching-55000000.html | DAILY NEWSPAPERS REACHING 55,000,000 | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/princess-on-tour.html | PRINCESS ON TOUR | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/allegheny-ludlum-steel-years-net-dips-45-to-230-from-440-a-share-in.html | ALLEGHENY LUDLUM STEEL; Year's Net Dips 45% to $2.30 From $4.40 a Share in '53 | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/rail-unions-seek-guaranteed-wage-layoffs-of-shop-workers-major.html | RAIL UNIONS SEEK GUARANTEED WAGE; Lay-Offs of Shop Workers Major Factor in Drive -- Many Voices Caution | True | By A. H. Raskinspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/patronage-lag-scored-pennsylvania-gop-group-may-take-issue-to.html | PATRONAGE LAG SCORED; Pennsylvania G.O.P. Group May Take Issue to President | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/benefit-aides-feted-mrs-traver-briscoes-group-to-help-madison.html | BENEFIT AIDES FETED; Mrs. Traver Briscoe's Group to Help Madison Square Boys | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/jordan-ties-6-arabs-to-death-of-israelis.html | JORDAN TIES 6 ARABS TO DEATH OF ISRAELIS | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/new-jet-can-ascend-and-land-vertically-new-jetpropelled.html | New Jet Can Ascend And Land Vertically; New Jet-Propelled Vertical-Rising Aircraft Has Completed Its First Series of Test Flights JET PLANE RISES, LANDS VERTICALLY | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/reserve-bank-credit-gains-534000000-treasury-deposits-are-up.html | Reserve Bank Credit Gains $534,000,000; Treasury Deposits Are Up $107,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/book-on-catholic-index-german-volume-banned-after-more-than-year-of.html | BOOK ON CATHOLIC INDEX; German Volume Banned After More Than Year of Study | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/u-s-would-aid-on-islands.html | U. S. Would Aid on Islands | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/officer-will-ied-dorothy-ffl-keiut-william-d-waldron-jr-and.html | OFFICER WILL IED DOROTHY ffl. KOHUT; .Lieut. William D. Waldron Jr. and Connecticut Girl Are Engaged to Marry | True | I ouuuu Special to The New ITork Times. I | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/peiping-rejects-u-n-bid-to-debate-ready-to-discuss-u-s-aggression.html | PEIPING REJECTS U. N. BID TO DEBATE; READY TO DISCUSS U. S. 'AGGRESSION' ONLY IF COUNCIL OUSTS NATIONALISTS; PEIPING REJECTS U. N. BID TO TALKS RED TERMS HARSH Chou Reply Dims Hope of a Security Council Session on Formosa | True | By Lindesay Parrottspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/roasts-from-that-wayward-little-piggy-among-the-thrifty-buys-this.html | Roasts From That Wayward Little Piggy Among the Thrifty Buys This Week-End | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/costa-rica-indicts-2-opposition-congress-members-accused-of-treason.html | COSTA RICA INDICTS 2; Opposition Congress Members Accused of Treason | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/landeck-wins-john-taylor-arms-prize-at-opening-of-39th-graphics.html | Landeck Wins John Taylor Arms Prize at Opening of 39th Graphics Exhibition | True | By Howard Devree | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/31-split-proposed-by-texas-gulf-co-stockholders-to-act-on-plan-on.html | 3-1 SPLIT PROPOSED BY TEXAS GULF CO.; Stockholders to Act on Plan on April 9--Directors Vote 35c Quarterly Dividend | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/florida-role-for-eva-gabor.html | Florida Role for Eva Gabor | True | | 1983-04-07 | RE0000164562 | B00000516812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/commodities-firm-in-later-trading-wool-rubber-hides-sugar-close.html | COMMODITIES FIRM IN LATER TRADING; Wool, Rubber, Hides, Sugar Close With Gains Following Early Weakness Here | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/yale-army-to-compete-combined-track-team-to-meet-oxfordcambridge.html | YALE, ARMY TO COMPETE; Combined Track Team to Meet Oxford-Cambridge Squad | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/union-bag-and-paper-companies-issue-earnings-figures-profit-up-to.html | UNION BAG AND PAPER; COMPANIES ISSUE EARNINGS FIGURES Profit Up to $10,794,000 in '54, Sales Off to $105,503,000 | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/taxpayer-bought-in-nassau-county-building-in-williston-park-was.html | TAXPAYER BOUGHT IN NASSAU COUNTY; Building in Williston Park Was Former Branch Office of the Queensboro Corp. | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/peiping-note-adds-to-taipei-tension-reds-are-adopting-a-tougher.html | PEIPING NOTE ADDS TO TAIPEI TENSION; Reds Are Adopting a Tougher Line on China Issue Than Formosa Had Expected | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/fritzi-scheff-left-476-singing-stars-estate-mostly-mementoes-of.html | FRITZI SCHEFF LEFT $476; Singing Star's Estate Mostly Mementoes of Stage Glories | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/island-authoritys-revenue-up.html | Island Authority's Revenue Up | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/kluszewski-gets-increase.html | Kluszewski Gets Increase | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/weather-poses-worst-threat-of-starvation-to-adirondack-deer-herd-in.html | Weather Poses Worst Threat of Starvation to Adirondack Deer Herd in 10 Years | True | By Raymond R. Camp | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/japanese-to-talk-to-soviet-at-u-n-tokyo-cabinet-seeks-formal-parley.html | JAPANESE TO TALK TO SOVIET AT U. N.; Tokyo Cabinet Seeks Formal Parley to End War Status Through Missions Here | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/arabs-try-again-to-end-iraq-split-long-session-in-cairo-fails-to.html | ARABS TRY AGAIN TO END IRAQ SPLIT; Long Session in Cairo Fails to Find Way, but Egypt Shelves Threat to Quit | True | By Robert C. Dotyspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/w-leslie-lewis.html | W. LESLIE LEWIS | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/4500000-issue-set-up-american-sulphur-plan-aimed-at-financing-new.html | $4,500,000 ISSUE SET UP; American Sulphur Plan Aimed at Financing New Stockpile | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/exlegislator-named-an-assistant-to-javits.html | Ex-Legislator Named An Assistant to Javits | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/santurce-nine-wins-103-gomez-hurls-playoff-victory-mays-gets-one.html | SANTURCE NINE WINS, 10-3; Gomez Hurls Play-Off Victory --Mays Gets One Single | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/highest-outlay-since-war.html | Highest Outlay Since War | True | By Harry Schwartz | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/youngdahi-is-praised.html | Youngdahi Is Praised | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/silver-heads-school-board-after-contest-with-oshea-silver-new-head.html | Silver Heads School Board After Contest With O'Shea; SILVER NEW HEAD OF SCHOOL BOARD Deciding Ballot in 5-to-4 Vote Cast by Mrs. Sands, New Brooklyn Member | True | By Leonard Buder | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/navy-counts-on-volunteers.html | Navy Counts on Volunteers | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/justice-inducted-in-bronx.html | Justice Inducted in Bronx | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/scottish-rinks-take-lead.html | Scottish Rinks Take Lead | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/voigts-resigns-as-coach-graham-mentioned-for-football-position-at.html | VOIGTS RESIGNS AS COACH; Graham Mentioned for Football Position at Northwestern | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/strike-vote-at-c-b-c-canadian-radio-tv-union-backs-contract-demands.html | STRIKE VOTE AT C. B. C.; Canadian Radio, TV Union Backs Contract Demands | True | | 1983-04-07 | RE0000164562 | B00000516812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/backs-daylight-time-change.html | Backs Daylight Time Change | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/warners-to-seek-fresh-film-faces-canvass-of-nation-planned-as-part.html | WARNERS TO SEEK FRESH FILM FACES; Canvass of Nation Planned as Part of Its Program to Replenish Talent Pool | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/news-of-interest-in-shipping-field-progress-is-noted-on-harbor.html | NEWS OF INTEREST IN SHIPPING FIELD; Progress Is Noted on Harbor Contract--2,077 Ships In and Out of Port Last Month | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/television-showoff-jackie-gleason-cast-as-aubrey-piper-in-kelly.html | Television: 'Show-Off'; Jackie Gleason, Cast as Aubrey Piper in Kelly Play, Acts Loudmouth Instead | True | By Jack Gould | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/u-s-o-mess-call-opens-fund-drive-bugler-summons-backers-to-15.html | U. S. O. MESS CALL OPENS FUND DRIVE; Bugler Summons Backers to $15 Turkey Dinner at Astor --Goal Is $2,500,000 | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/kendall-to-build-in-south.html | Kendall to Build in South | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/browns-sign-smith.html | Browns Sign Smith | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/rail-death-questioned-tax-expert-was-accused-on-own-federal-returns.html | RAIL DEATH QUESTIONED; Tax Expert Was Accused on Own Federal Returns | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/bank-clearings-gain-21257971000-in-25-cities-is-42-above-54-total.html | BANK CLEARINGS GAIN; $21,257,971,000 in 25 Cities Is 4.2% Above '54 Total | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mrs-merritt-lane.html | MRS. MERRITT LANE | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/canada-firm-on-escalator-tax.html | Canada Firm on Escalator Tax | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/manhattan-routs-st-johns-and-cincinnati-tops-seton-hall-on-garden.html | Manhattan Routs St. John's and Cincinnati Tops Seton Hall on Garden Court; JASPER FIVE WINS 9TH IN ROW, 88-61 O'Connprs Lead Manhattan to 12th Victory--Seton Hall Turned Back, 88-78 | True | By Louis Effrat | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/bonn-labor-import-on-agenda-in-rome.html | BONN LABOR IMPORT ON AGENDA IN ROME | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/not-even-a-ray-of-hope.html | Not Even a Ray of Hope | True | By Arthur Daley | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/color-video-spurred-r-w-sarnoff-prods-makers-to-step-up-output-now.html | COLOR VIDEO SPURRED; R. W. Sarnoff Prods Makers to Step Up Output Now | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/gerosa-attacks-idlewild-plans-controller-in-a-renewal-of-attack-on.html | GEROSA ATTACKS IDLEWILD PLANS; Controller, in a Renewal of Attack on Port Authority, Questions Expansion | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/gavilan-opposes-durando-tonight-cuban-welterweight-choice-at-21-in.html | GAVILAN OPPOSES DURANDO TONIGHT; Cuban Welterweight Choice at 2-1 in Ten-Round Bout Scheduled at Garden | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/city-crime-at-peak-in-54-adams-says-but-he-cites-gains-crime-cases.html | CITY CRIME AT PEAK IN '54, ADAMS SAYS, BUT HE CITES GAINS; CRIME CASES HERE SET RECORD IN, '54 Commissioner Reports Total of 295,622 Cases Against 261,980 Year Before TREND LATELY REVERSED Further Improvement Linked to an Increase in Force --Situation 'Critical' | True | By Charles Grutzner | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/house-unit-votes-draft-extension-house-unit-backs-draft-extension.html | HOUSE UNIT VOTES DRAFT EXTENSION; HOUSE UNIT BACKS DRAFT EXTENSION Armed Services Body Backs Administration Request to Keep Taking Men Till '59 | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/an-analysis-of-effects-to-be-expected-from-new-continental-army.html | An Analysis of Effects to Be Expected From New Continental Army Command | True | By Hanson W. Baldwinspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/u-s-carloadings-rose-1-last-week-total-22-higher-than-year-earlier.html | U. S. CARLOADINGS ROSE 1% LAST WEEK; Total 2.2% Higher Than Year Earlier, but 8% Less Than That of the 1953 Period | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/house-labor-head-scored-by-meany-federation-chief-calls-unions-less.html | HOUSE LABOR HEAD SCORED BY MEANY; Federation Chief Calls Unions Less Pleased With Democrat Than G. O. P. Predecessor | True | Special to The New Fork Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/commodity-index-climbs-04-to-922.html | COMMODITY INDEX CLIMBS 0.4 TO 92.2 | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/lakers-set-back-knick-five-9083-minneapolis-with-mikkelsen-starring.html | LAKERS SET BACK KNICK FIVE, 90-83; Minneapolis, With Mikkelsen Starring, Tops New York Second Straight Night | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/dartmouth-carnival-opens-today-with-slalom-crosscountry-tests.html | Dartmouth Carnival Opens Today With Slalom, Cross-Country Tests; Downhill Skiing Tomorrow Shifted from Moose Mountain to Mt. Sunapee Park-- Eight Colleges Enter Competition | True | By Lincoln A. Werden Special To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/argentine-students-freed.html | Argentine Students Freed | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/business-aid-to-colleges.html | Business Aid to Colleges | True | FRANK A. TREDINNICK Jr., | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/dali-wins-fee-fight-abandons-suit-as-client-pays-7000-for-portrait.html | DALI WINS FEE FIGHT; Abandons Suit as Client Pays $7,000 for Portrait | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mme-fath-shows-first-collection-has-late-husbands-flair-for.html | MME. FATH SHOWS FIRST COLLECTION; Has Late Husband's Flair for Line-- Models by Griffe Recall Beau Brummel | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/lawyer-now-sore-hes-good-enough-will-set-up-private-practice-after.html | LAWYER NOW SORE HE'S GOOD ENOUGH; Will Set Up Private Practice After Handling 5,000 No-Fee Cases for Trial Experience | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/boy-essayist-to-get-prize.html | Boy Essayist to Get Prize | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/twombly-estate-slashed-by-taxes-churches-and-hospitals-lose-320000.html | TWOMBLY ESTATE SLASHED BY TAXES; Churches and Hospitals Lose $320,000 Legacies Left by Vanderbilt Descendant | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/hoot-mon-victor-in-sail-to-nassau-yawl-wins-on-corrected-time.html | HOOT MON VICTOR IN SAIL TO NASSAU; Yawl Wins on Corrected Time --Valiant First to Finish in Race From Miami | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/boheme-sung-at-met-lucine-amara-in-splendid-voice-as-mimivalentino.html | 'BOHEME' SUNG AT 'MET'; Lucine Amara in Splendid Voice as Mimi--Valentino in Role | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/hillman-station-wagon-new-addition-to-line-is-priced-at-1445-here.html | HILLMAN STATION WAGON; New Addition to Line Is Priced at $1,445 Here | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mrs-l-c-k-ridington.html | MRS. L. C. K. RIDINGTON | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/brandeis-announces-gift.html | Brandeis Announces Gift | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/courts-ruling-appealed.html | Court's Ruling Appealed | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/personal-income-in-1954-a-record-commerce-department-says-total.html | PERSONAL INCOME IN 1954 A RECORD; Commerce Department Says Total After Taxes Was Up $3,500,000,000 in Year | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/catholic-charities-to-inherit-millions.html | CATHOLIC CHARITIES TO INHERIT MILLIONS | True | | 1983-04-07 | RE0000164562 | B00000516812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/korean-cites-u-s-pact-official-says-seoul-might-join-fighting-in-a.html | KOREAN CITES U. S. PACT; Official Says Seoul Might Join Fighting in a Red China War | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/franco-successor-in-his-life-hinted-spanish-chief-orders-study-of.html | FRANCO SUCCESSOR IN HIS LIFE HINTED; Spanish Chief Orders Study of Reforms Paving Way for Restoration of Monarchy | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/sec-briefs-back-dixonyates-pact-s-e-c-briefs-back-dixonyates-pact-s.html | S.E.C. BRIEFS BACK DIXON-YATES PACT; S. E. C. BRIEFS BACK DIXON-YATES PACT Stand of Democrats Weak, Administration Insists-- Foes Dispute Position | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/the-changed-concepts-of-the-t-v-a.html | The Changed Concepts of the T. V. A. | True | By Arthur Krock | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/geoffrey-holder-dancer-who-paints.html | Geoffrey Holder: Dancer Who Paints | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/temporary-bonn-aide-for-u-n.html | Temporary Bonn Aide for U. N. | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/reform-of-courts-urged-by-city-bar-system-in-state-is-wasteful.html | REFORM OF COURTS URGED BY CITY BAR; System in State Is Wasteful, Archaic and Sometimes Unjust, Experts Declare MANAGING UNIT SOUGHT Committee Says Bill Before Legislature Gives Judicial Conference No Real Power | True | By Russell Porter | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/churchills-sisterinlaw-dies.html | Churchill's Sister-in-Law Dies | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/lutheran-relief-sets-1954-record-8200787-in-its-shipments-abroad.html | LUTHERAN RELIEF SETS 1954 RECORD; $8,200,787 in Its Shipments Abroad Reported- -Council Is Told of Negro Member Rise | True | By George Dugansspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/czechs-end-german-war-status.html | Czechs End German War Status | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/burlington-mills-changes-name-to-reflect-diversification-policy.html | Burlington Mills Changes Name To Reflect Diversification Policy; BURLINGTON MILLS CHANGES ITS NAME New Title, With Word 'Industries,' Is Held More Descriptive of Decentralization Aim Also-- Quarter's Net Up 95% | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/julius-miller-75-retired-justice-exmember-of-state-supreme-court.html | JULIUS MILLER, 75, RETIRED JUSTICE; Ex-Member of State Supreme Court, Borough President of Manhattan Is Dead | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/high-court-admits-stevenson.html | High Court Admits Stevenson | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/c-i-o-names-3-mitchell-aides.html | C. I. O. Names 3 Mitchell Aides | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/refined-copper-stocks-near-20th-century-low.html | Refined Copper Stocks Near 20th Century Low | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/wisconsin-crew-first-florida-southern-two-lengths-behind-in.html | WISCONSIN CREW FIRST; Florida Southern Two Lengths Behind in Lakeland Race | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/carroll-baugh-maris.html | CARROLL BAUGH MARIS | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/u-n-budget-chief-quits.html | U. N. Budget Chief Quits | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/murphy-captures-squash-final.html | Murphy Captures Squash Final | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/stock-dividend-approved.html | Stock Dividend Approved | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/bantum-pratt-and-serra-score-in-field-events-of-local-meet.html | Bantum, Pratt and Serra Score In Field Events of Local Meet; Manhattan's Three Firsts Gain Metropolitan Intercollegiate Lead--Sefcsik Victor | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/family-life-series-in-brooklyn.html | Family Life Series in Brooklyn | True | | 1983-04-07 | RE0000164562 | B00000516812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/outlook-is-promising-for-skiers-contemplating-weekend-jaunts.html | Outlook Is Promising for Skiers Contemplating Week-End Jaunts | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/big-stores-sales-rose-1-for-week-changes-in-nation-from-54-levels.html | BIG STORES' SALES ROSE 1% FOR WEEK; Changes in Nation From '54 Levels Listed--2% Dip Is Cited for New York City | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/haddix-in-cards-fold.html | Haddix in Cards' Fold | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/college-125-years-old-hopes-for-integration-voiced-at-randolphmacon.html | COLLEGE 125 YEARS OLD; Hopes for Integration Voiced at Randolph-Macon Ceremony | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/ralph-neves-gets-his-2500th-victor-37yearold-rider-reaches-mark.html | RALPH NEVES GETS HIS 2,500TH VICTOR; 37-Year-Old Rider Reaches Mark With Lovely Site in Second at Santa Anita | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/lewis-objects-to-delay-scores-mine-operators-move-on-minimum-pay.html | LEWIS OBJECTS TO DELAY; Scores Mine Operators' Move on Minimum Pay Hearing | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/c-b-s-switches-3-tv-producers-says-move-involving-best-of-broadway.html | C. B. S. SWITCHES 3 TV PRODUCERS; Says Move Involving 'Best of Broadway,' 'Climax' and a New Show Is Not Unusual | True | By Val Adams | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/reunion-for-258th-regiment.html | Reunion for 258th Regiment | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/bass-award-is-fishy-big-catch-by-new-york-angler-overlooked-by-bay.html | BASS AWARD IS FISHY; Big Catch by New York Angler Overlooked by Bay State | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/fisk-honors-magloire-university-in-tennessee-gives-doctorate-to.html | FISK HONORS MAGLOIRE; University in Tennessee Gives Doctorate to Haiti's President | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/grains-recover-from-early-lows-futures-close-below-levels-of.html | GRAINS RECOVER FROM EARLY LOWS; Futures Close Below Levels of Wednesday, Soybeans Gain but End Mixed | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/bishop-anastase-forget-dies.html | Bishop Anastase Forget Dies | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/koppers-company-profits-and-gross-last-year-declined-nearly-a-third.html | KOPPERS COMPANY; Profits and Gross Last Year Declined Nearly a Third | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/formosa-decision-approved.html | Formosa Decision Approved | True | SIMON LEVENTALL | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/u-s-gypsum-co-to-expand.html | U. S. Gypsum Co. to Expand | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/the-theatre-vermont-pastoral-eva-legallienne-stars-in-southwest.html | The Theatre: Vermont Pastoral; Eva LeGallienne Stars in 'Southwest Corner' | True | By Brooks Atkinson | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/news-of-acquisitions.html | NEWS OF ACQUISITIONS | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/insurance-concerns-gain.html | Insurance Concerns Gain | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/nancy-brewers-troth-alumna-of-monticello-engaged-i-to-shaw-liver.html | NANCY BREWER'S TROTH; Alumna of Monticello Engaged I to Shaw Liver more Jr. | True | Special to The New York Times. I | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/cotton-is-mixed-3-points-up-3-off-market-opens-2-points-above-to-1.html | COTTON IS MIXED, 3 POINTS UP, 3 OFF; Market Opens 2 Points Above to 1 Below Wednesday's-- Steady on Far East News | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/magsaysay-backs-u-s-formosa-stand.html | MAGSAYSAY BACKS U. S. FORMOSA STAND | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/bed-brown-dies-in-new-hampshire-former-democratic-governor-and-u-s.html | BED BROWN DIES IN NEW HAMPSHIRE; Former Democratic Governor and U. S. Senator Served as Controller General | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/butter-plan-advances-fao-unit-will-map-details-of-selling-surplus.html | BUTTER PLAN ADVANCES; F.A.O. Unit Will Map Details of Selling Surplus Abroad | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mrs-lewis-c-ledyard.html | MRS. LEWIS C. LEDYARD | True | | 1983-04-07 | RE0000164562 | B00000516812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/javits-maps-red-fight-he-calls-on-business-to-aid-u-s-in-scotching.html | JAVITS MAPS RED FIGHT; He Calls on Business to Aid U. S. in Scotching Advances | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/robert-f-arnott.html | ROBERT F. ARNOTT | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/uranium-boom-aids-us-atomic-expert-testifies.html | Uranium Boom Aids U.S., Atomic Expert Testifies | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/swiss-to-tackle-himalaya-peak.html | Swiss to Tackle Himalaya Peak | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mrs-e-j-f1tzpatrick.html | MRS. E. J. F1TZPATRICK | True | i special to The New York Times. I | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/reynolds-wire-convinces-yanks-that-pitching-star-is-retiring-allie.html | Reynolds Wire Convinces Yanks That Pitching Star Is Retiring; Allie Notifies Topping, Club President, of Decision--Hurler Won 184 Games-- Giants, Dodgers Sign Pair Apiece | True | By Roscoe McGowen | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/atlantic-refining-co-54-income-down-169-from-49755000-earned-in.html | ATLANTIC REFINING CO.; '54 Income Down 16.9% From $49,755,000 Earned in 1953 | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/courage.html | COURAGE | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/new-bombings-hit-reds.html | New Bombings Hit Reds | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/dutch-lane-scores-and-then-spills-atkinson-in-a-routine-pullup.html | Dutch Lane Scores and Then Spills Atkinson in a 'Routine' Pull-Up; IMMENSE BEATEN IN HIALEAH DASH Dutch Lane, $11.30 Winner, Gallops Off, Forces Jockey to Use Outrider Pony | True | By James Roachspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/downtown-deal-closed-florida-interests-acquire-the-transportation.html | DOWNTOWN DEAL CLOSED; Florida Interests Acquire the Transportation Building | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/two-sides-to-push-appeal-by-wards-wolfsons-lawyer-promises-to-press.html | TWO SIDES TO PUSH APPEAL BY WARDS; Wolfson's Lawyer Promises to Press High Court Review of Verdict on Board Vote | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/time-is-held-unripe-for-convertibility.html | TIME IS HELD UNRIPE FOR CONVERTIBILITY | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/flyer-en-route-here-jumps-track-in-ohio.html | FLYER EN ROUTE HERE JUMPS TRACK IN OHIO | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/soo-lines-net-rose-504816-last-year.html | SOO LINE'S NET ROSE $504,816 LAST YEAR | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/smythe-marking-75th-year.html | Smythe Marking 75th Year | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/landlords-ask-state-to-ease-rent-curbs-landlords-urge-eased-rent.html | Landlords Ask State To Ease Rent Curbs; LANDLORDS URGE EASED RENT CURBS | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/egypt-eases-lot-of-convicts.html | Egypt Eases Lot of Convicts | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/monteux-plans-benefit-he-will-conduct-bostonians-on-80th-birthday.html | MONTEUX PLANS BENEFIT; He Will Conduct Bostonians on 80th Birthday to Aid Musicians | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/soviet-will-raise-defense-outlays-soviet-will-raise-defense-outlays.html | SOVIET WILL RAISE DEFENSE OUTLAYS, SOVIET WILL RAISE DEFENSE OUTLAYS Military Budget Up 12%-- High Allocations to Heavy Industry Reflect New Line | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/charles-a-capron-trust-law-expert.html | CHARLES A. CAPRON, TRUST LAW EXPERT | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/allied-law-puts-trust-up-to-bonn-responsibility-for-breakup-of-the.html | ALLIED LAW PUTS TRUST UP TO BONN; Responsibility for Breakup of the Farben Combine Is Handed to Germans | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/new-york-investor-in-union-city-deal.html | NEW YORK INVESTOR IN UNION CITY DEAL | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/chou-urges-tokyo-to-join-in-accord-suggests-peiping-friendship.html | CHOU URGES TOKYO TO JOIN IN ACCORD; Suggests Peiping Friendship Pacts With Burma and India as a Model for Relations | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/migraine-headache-study-set.html | Migraine Headache Study Set | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/nancy-rsdlliyan-becomes-engagd-george-washington-alumna-will-be.html | NANCY R.SDLLIYAN BECOMES ENGAGED; George Washington Alumna Will Be 'Married to James Love Jr., Business Graduate Bride-to-Be | True | I Special to The New York Time*. \ | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/red-students-british-target.html | Rad Students British Target | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/new-r-c-a-device-aids-automation-printed-circuit-board-punch-said.html | NEW R. C. A. DEVICE AIDS AUTOMATION; Printed Circuit Board Punch Said to Cut Time and Costs in Radio and TV Making | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mrs-joseph-weinstein.html | MRS. JOSEPH WEINSTEIN | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/profits-improved-by-glass-company-libbeyowensford-reports.html | PROFITS IMPROVED BY GLASS COMPANY; Libbey-Owens-Ford Reports Near-Record Sales in '54-- Other Company Earnings | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/lama-greeted-in-city-as-cold-as-tibet.html | Lama Greeted in City as Cold as Tibet | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/lyons-white-sox-scout.html | Lyons White Sox Scout | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/british-turn-down-protst-by-soviet.html | BRITISH TURN DOWN PROTEST BY SOVIET | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/the-manpower-problem.html | THE MANPOWER PROBLEM | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/conservative-wins-byelection.html | Conservative Wins By-election | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/british-circulation-off-notes-dip-u5189000-in-week-to-u1659758000.html | BRITISH CIRCULATION OFF; Notes Dip u5,189,000 in Week to u1,659,758,000 Total | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/loree-scores-in-billiards.html | Loree Scores in Billiards | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/party-to-be-held-for-play-schools-valentine-bridge-event-feb-14-at.html | PARTY TO BE HELD FOR PLAY SCHOOLS; Valentine Bridge Event Feb. 14 at Pierre Will Raise Funds for the Association Benefit Aides and a Fiancee | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/showdown-is-due-on-army-pier-use-city-is-seeking-accord-with.html | SHOWDOWN IS DUE ON ARMY PIER USE; City Is Seeking Accord With Military on Maintenance of Facilities on Staten Island | True | By George Horne | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/3-deny-killing-remington.html | 3 Deny Killing Remington | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/new-warns-bared-by-curtisswright-24-devices-from-tv-camera-to.html | NEW WARNS BARED BY CURTISS-WRIGHT; 24 Devices, From TV Camera to Painless Tooth-Driller, Displayed to Industry DIVERSIFICATION PRESSED Heat-Resistant Plastics and 'Black Light' Snooper Also on Production Program | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/to-ease-formosa-tension-neutralizing-offshore-islands-under-u-n.html | To Ease Formosa Tension; Neutralizing Offshore Islands Under U. N. Auspices Advocated | True | LOUIS B. SOHN. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/president-is-host-to-17-g-o-p-leaders-among-guests-at-white-house.html | PRESIDENT IS HOST TO 17; G. O. P. Leaders Among Guests at White House Stag Dinner | True | | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-04 | 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/refinancing-proposed-continental-baking-files-plan-for-13000000.html | REFINANCING PROPOSED; Continental Baking Files Plan for $13,000,000 Debentures | True | Special to The New York Times. | 1983-04-07 | RE0000164562 | B00000516812 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/sir-huge-keeling-built-new-delhi-chief-engineer-for-13-years-at.html | SIR HUGE KEELING, BUILT NEW DELHI; Chief Engineer for 13 Years at Construction of India's Capital Is Dead at 89 | True | Special to The New iork Times. | 1983-04-07 | RE0000164563 | B00000516813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/fordham-plays-tonight-quintet-will-meet-villanova-n-y-u-host-to.html | FORDHAM PLAYS TONIGHT; Quintet Will Meet Villanova-- N. Y. U. Host to Bucknell | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/invalid-87-dies-in-fire-firemen-find-body-of-brooklyn-man-after.html | INVALID, 87, DIES IN FIRE; Firemen Find Body of Brooklyn Man After Blaze in Room | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/vote-on-liquidation-set-by-oil-company.html | VOTE ON LIQUIDATION SET BY OIL COMPANY | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/hawaii-statehood-urged-but-interior-secretary-fights-admission-of.html | HAWAII STATEHOOD URGED; But Interior Secretary Fights Admission of Alaska | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/son-to-mrs-e-r-finch-jr.html | Son to Mrs. E. R. Finch Jr. | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/land-for-nike-sites-voted.html | Land for Nike Sites Voted | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/g-e-head-expects-free-world-gains-says-reds-threats-will-spur.html | G. E. HEAD EXPECTS FREE WORLD GAINS; Says Reds' Threats Will Spur Advances-- Ground Broken for North Carolina Plant | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/peace-to-be-topic-at-church-parley-geneva-meeting-may-focus-on.html | PEACE TO BE TOPIC AT CHURCH PARLEY; Geneva Meeting May Focus on Formosa Issue-Study in Housing Bias Urged | True | By Preston King Sheldon | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/yanks-sign-texas-freshman.html | Yanks Sign Texas Freshman | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/new-president-elected-by-the-explorers-club.html | New President Elected By the Explorers Club | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/soviet-to-double-bond-offerings-that-rate-of-investment-by-public.html | SOVIET TO DOUBLE BOND OFFERINGS; That Rate of Investment by Public Is Indicated in Budget Discussions | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/prof-charles-b-sloane.html | PROF. CHARLES B. SLOANE | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/honduran-aides-chided-acting-president-reprimands-his-state-council.html | HONDURAN AIDES CHIDED; Acting President Reprimands His State Council as Remiss | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/apartment-deals-closed-in-bronx-transactions-include-house.html | APARTMENT DEALS CLOSED IN BRONX; Transactions Include House Containing 39 Suites on Crotona Parkway | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/horace-h-daugherty.html | HORACE H. DAUGHERTY | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/customs-service-praised.html | Customs Service Praised | True | G. M. LITTLEJOHN. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/stewart-beaten-at-paris.html | Stewart Beaten at Paris | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/assassins-gun-found-panama-aides-identify-weapon-used-to-kill.html | ASSASSIN'S GUN FOUND; Panama Aides Identify Weapon Used to Kill President Remon | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/public-financing-for-t-v-a-studied-investment-banking-groups-weigh.html | PUBLIC FINANCING FOR T. V. A. STUDIED; Investment Banking Groups Weigh Plans for Additions to Generating Facilities | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/georgetown-suspends-four.html | Georgetown Suspends Four | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/korea-to-get-cement-plant.html | Korea to Get Cement Plant | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/commons-cheers-plan-to-rid-britain-of-smog.html | Commons Cheers Plan To Rid Britain of Smog | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/manhattan-wins-in-college-track-jaspers-with-83-12-points-romp-to.html | MANHATTAN WINS IN COLLEGE TRACK; Jaspers, With 83 1/2 Points, Romp to Sixth Successive Metropolitan Triumph | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/croton-restoration.html | CROTON RESTORATION | True | | 1983-04-07 | RE0000164563 | B00000516813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/tv-artists-union-bars-free-talent-regards-oscar-nomination-ceremony.html | TV ARTISTS UNION BARS FREE TALENT; Regards 'Oscar' Nomination Ceremony Program Feb. 12 as Commercial Venture | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/ambassador-nominated.html | Ambassador Nominated | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/u-s-plans-appeal-in-lattmore-case.html | U. S. PLANS APPEAL IN LATTMORE CASE | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/meyner-is-honored-by-stevens-alumni.html | MEYNER IS HONORED BY STEVENS ALUMNI | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/peekskill-to-ask-for-aid-on-budget-abolition-of-the-referendum.html | PEEKSKILL TO ASK FOR AID ON BUDGET; Abolition of the Referendum Clause in Charter That Has Blocked Action Sought | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/atomic-talks-under-way-aec-tells-congress-of-steps-with-britain.html | ATOMIC TALKS UNDER WAY; A.E.C. Tells Congress of Steps With Britain, Canada, Belgium | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/lumber-index-rises-output-up-279-orders-1-above-the-yearago-level.html | LUMBER INDEX RISES; Output Up 27.9%, Orders 1% Above the Year-Ago Level | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/moves-irregular-in-cotton-futures-market-closes-2-points-off-to-5.html | MOVES IRREGULAR IN COTTON FUTURES; Market Closes 2 Points Off to 5 Above Thursday After Holding Narrow Range | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/judas-witness-guilty-garcia-convicted-of-kidnapping-assault-and-sex.html | 'JUDAS' WITNESS GUILTY; Garcia Convicted of Kidnapping, Assault and Sex Offenses | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/syracuse-upsets-holy-cross-7470-clarks-3-baskets-in-final-75.html | SYRACUSE UPSETS HOLY CROSS, 74-70; Clark's 3 Baskets in Final 75 Seconds Decide--Rhode Island Wins, 87-86 | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/camp-is-proposed-for-delinquents-lawyers-suggest-la-guardia-shelter.html | CAMP IS PROPOSED FOR DELINQUENTS; Lawyers Suggest La Guardia Shelter, but Welfare Chief Cites Old Men Now There | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/wagner-praises-miller-names-stark-as-delegate-to-funeral-of-former.html | WAGNER PRAISES MILLER; Names Stark as Delegate to Funeral of Former Justice | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/atka-heads-toward-south-atlantic-antarctic-ship-gets-order-to-seek.html | Atka Heads Toward South Atlantic; Antarctic Ship Gets Order to Seek Site on Weddell Sea | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/washington-cool-to-nonun-talks-washington-cool-to-nonu-n-talks-us.html | WASHINGTON COOL TO NON-U.N. TALKS; WASHINGTON COOL TO NON-U. N. TALKS U.S. Makes Clear Its Distaste for a Geneva-Type Parley on Formosa Case-Fire | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mlle-gobette-entre.html | 'Mlle. Gobette' Entre | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/nationalist-planes-attack.html | Nationalist Planes Attack | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mail-violation-laid-to-contest-sponsors.html | MAIL VIOLATION LAID TO CONTEST SPONSORS | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/edward-j-shirley.html | EDWARD J. SHIRLEY | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/kraftucooper.html | KraftuCooper | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/warren-consents-to-help-congress-chief-justice-will-be-happy-to.html | WARREN CONSENTS TO HELP CONGRESS; Chief Justice Will 'Be Happy' to Report on the Judiciary at 'Stated Intervals' | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/jess-j-carlin.html | JESS J. CARLIN | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/more-racing-sought-plan-would-extend-sessions-at-tracks-in-maryland.html | MORE RACING SOUGHT; Plan Would Extend Sessions at Tracks in Maryland | True | | 1983-04-07 | RE0000164563 | B00000516813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/british-efforts-called-inadequate-to-offset-the-lack-of-technicians.html | British Efforts Called Inadequate To Offset the Lack of Technicians; Critics Urge Bold Steps to Avert Danger of Falling Far Behind the Soviet in Number of Scientists and Engineers | True | By Thomas P. Ronanspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/an-appraisal-of-tactical-revisions-and-redeployment-under-study.html | An Appraisal of Tactical Revisions and Redeployment Under Study | True | By Hanson W. Baldwinspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/letter-apology-asked-legion-official-scores-magazine-for-attack-on.html | LETTER APOLOGY ASKED; Legion Official Scores Magazine for Attack on Catholics | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/college-appoints-dean.html | College Appoints Dean | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/strijdom-warns-west-on-asians-south-african-leader-says-india.html | STRIJDOM WARNS WEST ON ASIANS; South African Leader Says India, Pakistan, Ceylon Will Not Fight Communism | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/ohio-standard-oil-elects-executive-vice-president.html | Ohio Standard Oil Elects Executive Vice President | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/u-s-sailors-depart-lightning-class-team-leaves-for-buenos-aires.html | U. S. SAILORS DEPART; Lightning Class Team Leaves for Buenos Aires Regatta | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/joan-fontaine-misses-role.html | Joan Fontaine Misses Role | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/collegiate-school-holds-holiday-fair.html | COLLEGIATE SCHOOL HOLDS HOLIDAY FAIR | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/charlotte-anita-whitney-dies-socially-prominent-communist-mayflower.html | Charlotte Anita Whitney Dies; Socially Prominent Communist; Mayflower Descendant Was California Party Treasurer, Candidate for Senator j | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/how-to-use-gas-devices-health-department-distributes-leaflets.html | HOW TO USE GAS DEVICES; Health Department Distributes Leaflets Stressing Safety | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/ads-for-spaghetti-held-misleading-ftc-says-la-rosa-product-is-not.html | ADS FOR SPAGHETTI HELD MISLEADING; F.T.C. Says La Rosa Product Is Not Non-Fattening With Rich Sauce or Gravy | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/senate-cites-woman-witness.html | Senate Cites Woman Witness | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/smit-pianist-plays-at-museum-recital.html | SMIT, PIANIST, PLAYS AT MUSEUM RECITAL | True | J. B. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/the-professional-informer.html | THE PROFESSIONAL INFORMER | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/woman-denies-setting-fires.html | Woman Denies Setting Fires | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/japan-is-gloomy-on-soviet-parley-she-doubts-peace-talks-will-regain.html | JAPAN IS GLOOMY ON SOVIET PARLEY; She Doubts Peace Talks Will Regain Former Territory or Win New Trade | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/1000-rock-shown-by-history-museum.html | $1,000 ROCK SHOWN BY HISTORY MUSEUM | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/skiings-fun-and-anyone-can-learn-in-two-easy-lessons-social.html | Skiing's Fun and Anyone Can Learn in Two Easy Lessons; Social Activities Add Bright Final Touch to Day of Sport | True | By Frank M. Blunk | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/undertone-easy-in-grain-futures-wheat-corn-and-oats-prices-move.html | UNDERTONE EASY IN GRAIN FUTURES; Wheat, Corn and Oats Prices Move Irregularly, Rye Off but Soybeans Advance | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/business-notes-85676988.html | BUSINESS NOTES | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/police-gallery-showing-some-rogues-in-color.html | Police Gallery Showing Some Rogues in Color | True | | 1983-04-07 | RE0000164563 | B00000516813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/missed-foul-is-costly.html | Missed Foul Is Costly | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/afl-union-faces-expulsion-threat-federation-council-in-move-to-bar.html | A.F.L. UNION FACES EXPULSION THREAT; Federation Council in Move to Bar Reds Warns Against Meat-Fur Groups Merger | True | By A. H. Raskinspecial To The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/cuban-rail-workers-strike.html | Cuban Rail Workers Strike | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/matusow-is-called-in-senate-checkup.html | MATUSOW IS CALLED IN SENATE CHECK-UP | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/something-it-didnt-eat-killed-chicago-gorilla.html | Something It Didn't Eat Killed Chicago Gorilla | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/womens-track-on-tonight.html | Women's Track On Tonight | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/india-weighs-nationalist-exit-from-isles-off-china-as-a.html | India Weighs Nationalist Exit From Isles Off China as a Tension-Easing Formula | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/music-change-announced.html | Music Change Announced | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/israeli-labor-chief-hailed.html | Israeli Labor Chief Hailed | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/white-plains-stores-in-investment-deal.html | WHITE PLAINS STORES IN INVESTMENT DEAL | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/jolly-air-force-to-don-shorts-bush-jackets.html | Jolly Air Force to Don Shorts, Bush Jackets | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/charles-h-ward.html | CHARLES H. WARD | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/business-notes.html | BUSINESS NOTES | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/philadelphia-orchestra-signs-with-union-for-its-first-concert-tour.html | Philadelphia Orchestra Signs With Union For Its First Concert Tour of Europe | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/dartmouths-skiers-take-lead-in-winter-carnival-at-hanover-indians.html | Dartmouth's Skiers Take Lead In Winter Carnival at Hanover; Indians Are One, Two, Three in Slalom as Igaya Wins---Vermont's Damon Victor | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/aldrich-sees-eden-u-s-ambassador-holds-talk-on-formosa-crisis.html | ALDRICH SEES EDEN; U. S. Ambassador Holds Talk on Formosa Crisis | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/beet-producers-seek-to-amend-sugar-act.html | BEET PRODUCERS SEEK TO AMEND SUGAR ACT | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/sites-in-brooklyn-taken-by-builder-buyer-plans-37-twofamily.html | SITES IN BROOKLYN TAKEN BY BUILDER; Buyer Plans 37 Two-Family Dwellings in Canarsie Section of Borough | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/good-word-for-tv-comics-educator-finds-both-mild-on-youth-if-not.html | GOOD WORD FOR TV, COMICS; Educator Finds Both Mild on Youth if Not Overdone | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/coffdr-asserson-engineer-64-dies-exnaval-officer-built-radio.html | COFFDR. ASSERSON, ENGINEER, 64, DIES; Ex-Naval Officer Built Radio Station YVNYCuServed With F.C.C. 13 Years | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/auto-output-near-peak-164295-cars-18601-trucks-to-be-built-in-u-s.html | AUTO OUTPUT NEAR PEAK; 164,295 Cars, 18,601 Trucks to Be Built in U. S. This Week | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/daniel-j-arnold-sr.html | DANIEL J. ARNOLD SR. | True | special to The New York Times | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mendesfrances-defeat-leaves-paris-foreign-policy-uncertain-new.html | Mendes-France's Defeat Leaves Paris Foreign Policy Uncertain; New Handicap Is Seen Facing Western Defense Program--His Tenure Marked by Dramatic Shifts in French Attitude | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/khrushchev-gets-new-soviet-power-publicity-given-him-seems-a-threat.html | KHRUSHCHEV GETS NEW SOVIET POWER; Publicity Given Him Seems a Threat to the 'Collective Leadership' Principle | True | By Harry Schwartz | 1983-04-07 | RE0000164563 | B00000516813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/boxing-setup-changed-commission-to-have-complete-control-of.html | BOXING SET-UP CHANGED; Commission to Have Complete Control of Physicians | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/prospects-for-waterfowl-breeding-bright-ducks-unlimited-winter.html | Prospects for Waterfowl Breeding Bright, Ducks Unlimited Winter Survey Shows | True | By Raymond R. Camp | | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/national-press-club-votes-to-admit-negro-press-club-votes-negro-as.html | National Press Club Votes to Admit Negro, PRESS CLUB VOTES NEGRO AS MEMBER | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/building-planned-for-indoor-trots-aluminum-plant-covering-37-acres.html | BUILDING PLANNED FOR INDOOR TROTS; Aluminum Plant Covering 37 Acres and Equivalent to 20 Stories 'Feasible' | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/senate-votes-inquiries-allots-482000-despite-protest-radiotv-study.html | SENATE VOTES INQUIRIES; Allots $482,000 Despite Protest --Radio-TV Study Included | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/tugboat-pact-talks-progress.html | Tugboat Pact Talks Progress | True | | | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/new-prosecutors-aide-sworn.html | New Prosecutor's Aide Sworn | True | | | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/ceylon-marks-7th-anniversary.html | Ceylon Marks 7th Anniversary | True | Special to The New York Times. | | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mark-mcloskeys-job.html | MARK M'CLOSKEY'S JOB | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mrs-frederick-brower.html | MRS. FREDERICK BROWER | True | Special to The Now York Times. | | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/yalta-data-still-hid-on-10th-anniversary-u-s-plan-to-print-record.html | YALTA DATA STILL HID; On 10th Anniversary, U. S. Plan to Print Record Hits a Snag | True | | | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/man-djes-in-italy-at-104.html | Man DJes in Italy at 104 | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mendesfrance-is-ousted-on-north-african-policy-vote-in-assembly-is.html | MENDES-FRANCE IS OUSTED ON NORTH AFRICAN POLICY; VOTE IN ASSEMBLY IS 319-273; MENDES-FRANCE DEFEATED, 319-273 NEW PARIS CRISIS Premier's Foes Get 5 More Ballots Than They Required | True | By Henry Ginigerspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/sounds-of-winter.html | SOUNDS OF WINTER | True | | | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/opposition-is-short-of-byers-majority.html | OPPOSITION IS SHORT OF BYERS MAJORITY | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/eden-warns-reds-on-offshore-isles-eden-warns-reds-on-offshore-isles.html | EDEN WARNS REDS ON OFFSHORE ISLES; EDEN WARNS REDS ON OFFSHORE ISLES Says a Peiping Attack Would Peril Peace--Holds Status of Formosa Undetermined | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/grassy-points-only-water-main-freezes-firemen-helpless-in-3-a-m.html | Grassy Point's Only Water Main Freezes; Firemen Helpless in 3 A. M. Tavern Blaze | True | Special to The New York Times. | | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/australian-estimate-up-but-wheat-crop-figure-is-still-159-below.html | AUSTRALIAN ESTIMATE UP; But Wheat Crop Figure Is Still 15.9% Below Last Year's | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/gardner-is-named-to-air-post-again-president-asks-confirmation-once.html | GARDNER IS NAMED TO AIR POST AGAIN; President Asks Confirmation Once Postponed Because of Oppenheimer Link | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/wiley-questions-arms-cuts.html | Wiley Questions Arms Cuts | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/george-w-bogardus.html | GEORGE W. BOGARDUS | True | special to The Hew Ywrti Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/threat-to-onassis-told-shipowners-lawyer-reports-extortion-demand.html | THREAT TO ONASSIS TOLD; Shipowner's Lawyer Reports Extortion Demand | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/irish-to-compete-in-olympics.html | Irish to Compete in Olympics | True | | 1983-04-07 | RE0000164563 | B00000516813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/wide-health-plan-employes-choice-parley-speakers-agree-it-is.html | WIDE HEALTH PLAN EMPLOYES' CHOICE; Parley Speakers Agree It Is Favored Over Insurance Against Major Illness | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/papuans-operate-mechanized-farm-cooperative-formed-by-dutch-in-new.html | PAPUANS OPERATE MECHANIZED FARM; Cooperative Formed by Dutch in New Guinea May Change Natives' Way of Life | True | By Robert Aldenspecial To The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/samuel-z-zelley.html | SAMUEL Z. ZELLEY | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/asian-crisis-dims-market-in-london-some-of-the-industrials-rally.html | ASIAN CRISIS DIMS MARKET IN LONDON; Some of the Industrials Rally -- Government Issues Slide -- Metals Prices Jump | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/braniff-calls-issue-midcontinent-debentures-to-be-paid-off-on-march.html | BRANIFF CALLS ISSUE; Mid-Continent Debentures to Be Paid Off on March 7 | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/a-c-negri-official-of-cook-county-ill.html | A. C. NEGRI, OFFICIAL OF COOK COUNTY, ILL | True | Special to The New York Times, | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/tariff-bill-held-peril-to-new-york-states-republican-members-of.html | TARIFF BILL HELD PERIL TO NEW YORK; State's Republican Members of Congress Fight Program as Filed by Eisenhower | True | By Allen Druryspecial To The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mobilizing-against-dirt.html | MOBILIZING AGAINST DIRT | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/operetta-to-help-legal-aid-society-blue-hill-troupes-amateur.html | OPERETTA TO HELP LEGAL AID SOCIETY; Blue Hill Troupe's Amateur Savoyards Will Perform April 13-16 at Hunter | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/syria-to-retain-schacht.html | Syria to Retain Schacht | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/quarantine-service-alerted.html | Quarantine Service Alerted | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/19-killed-in-japan-explosion.html | 19 Killed in Japan Explosion | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/coal-pay-hearing-off-inquiry-into-minimum-wage-delayed-until-feb-14.html | COAL PAY HEARING OFF; Inquiry Into Minimum Wage Delayed Until Feb. 14 | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/du-pont-plans-to-exercise-rights-and-purchase-new-g-m-shares-du.html | Du Pont Plans to Exercise Rights And Purchase New G. M. Shares; DU PONT WILL BUY NEW G. M. SHARES Financial District Surprised at Decision of Directors to Maintain Company's 22.6% Stake in Motor Concern | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/dartmouth-wins-swim-glover-double-victor-as-big-green-beats-navy.html | DARTMOUTH WINS SWIM; Glover Double Victor as Big Green Beats Navy, 44-40 | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/harriman-is-assailed-morhouse-charges-he-juggles-figures-in-state.html | HARRIMAN IS ASSAILED; Morhouse Charges He Juggles Figures in State Budget | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/4-escape-heater-fire-kerosene-device-flares-burns-interior-of.html | 4 ESCAPE HEATER FIRE; Kerosene Device Flares, Burns Interior of Brooklyn House | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/new-york-a-c-wins.html | New York A. C. Wins | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/former-nazi-warden-doomed.html | Former Nazi Warden Doomed | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/churches-council-calls-racism-sin-brotherhood-message-asks-35500000.html | CHURCHES COUNCIL CALLS RACISM 'SIN'; Brotherhood Message Asks 35,500,000 Members to Fight Bias, Spread Unity | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/de-rauch-opening-stars-beachwear-black-jersey-swim-suit-with-long.html | DE RAUCH OPENING STARS BEACHWEAR; Black Jersey Swim Suit With Long Tight Sleeves Is Feature of Show | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/british-treasury-to-sell-us-issues-securities-acquired-in-1941-to.html | BRITISH TREASURY TO SELL U.S. ISSUES; Securities Acquired in 1941 to Back Loan, Now Repaid, Valued at $15,000,000 | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/dorr-miller-simer.html | DORR MILLER SIMER | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/phillips-to-aid-italian-project.html | Phillips to Aid Italian Project | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/shah-praises-u-s-for-peace-policy-irans-ruler-calls-on-west-to.html | SHAH PRAISES U. S. FOR PEACE POLICY; Iran's Ruler Calls on West to Bolster Independent Nations --Gets Degree at Columbia | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/676581-left-by-j-g-saxe.html | $676,581 Left by J. G. Saxe | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/container-corp-raises-net-343-54-earnings-of-13604232-compare-with.html | CONTAINER CORP. RAISES NET 34.3%; '54 Earnings of $13,604,232 Compare with $10,127,948 --Other Company Reports | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/pakistan-confirms-aim-to-become-a-republic.html | Pakistan Confirms Aim To Become a Republic | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/helen-keller-flying-to-asia.html | Helen Keller Flying to Asia | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mccarvill-sparks-iona.html | McCarvill Sparks Iona | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/west-shore-plan-blocked-by-psc-central-directed-to-continue.html | WEST SHORE PLAN BLOCKED BY P.S.C.; Central Directed to Continue Passenger Trains Pending Outcome of Investigation | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/wall-street-gets-fulbright-query-brokers-and-analysts-asked-for.html | WALL STREET GETS FULBRIGHT QUERY; Brokers and Analysts Asked for Views on Stock Moves and Correction, if Needed | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/truman-busy-cancels-person-to-person-show.html | Truman, Busy, Cancels 'Person to Person' Show | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/scottish-curlers-triumph.html | Scottish Curlers Triumph | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/weeks-forms-unit-for-foreign-fairs.html | WEEKS FORMS UNIT FOR FOREIGN FAIRS | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/big-red-air-force-in-formosa-area-partridge-us-chief-asserts.html | BIG RED AIR FORCE IN FORMOSA AREA; Partridge, U.S. Chief, Asserts Chinese Communists Have 1,000 Planes in Range War Scenes From an Isle Captured by the Reds and the Chinese Mainland | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/thomas-b-gibb.html | THOMAS B. GIBB | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/thaw-in-city-ends-3day-cold-spell-377-high-brings-relief-but-turns.html | THAW IN CITY ENDS 3-DAY COLD SPELL; 37.7 High Brings Relief, but Turns Snow to Slush- - Fair Weather Forecast | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/tax-case-ends-in-mistrial.html | Tax Case Ends in Mistrial | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/honest-hospital-budget-offered-by-dr-maclean.html | 'Honest' Hospital Budget Offered by Dr. MacLean | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/peiping-in-u-n-opposed-communist-chinas-record-said-to-disqualify.html | Peiping in U. N. Opposed; Communist China's Record Said to Disqualify Her for Membership | True | FRANK L. MELENEY, M. D., | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/guilty-in-rape-slaying-youth-accused-in-3-cases-gets-death-verdict.html | GUILTY IN RAPE SLAYING; Youth, Accused in 3 Cases, Gets Death Verdict in One | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/union-to-make-argentine-beer.html | Union to Make Argentine Beer | True | | 1983-04-07 | RE0000164563 | B00000516813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/billion-in-planes-canceled-by-navy-secretary-tells-house-group.html | BILLION IN PLANES CANCELED BY NAVY; Secretary Tells House Group Faulty Performance Caused Action on 1,000 Craft | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/rena-civkin-affianced-jackson-college-senior-will-be-bride-of.html | RENA CIVKIN AFFIANCED; Jackson College Senior Will Ba Bride of Richard Etelman | True | Special to The New York Times | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/insane-fugitive-killed-police-shot-ends-flight-from-return-to.html | INSANE FUGITIVE KILLED; Police Shot Ends Flight From Return to Institution | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/thor-elects-directors-maremont-and-3-associates-fill-vacancies-on.html | THOR ELECTS DIRECTORS; Maremont and 3 Associates Fill Vacancies on Board | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/catholic-schools-told-to-teach-sex-we-can-no-longer-tiptoe-1000.html | CATHOLIC SCHOOLS TOLD TO TEACH SEX; 'We Can No Longer Tiptoe,' 1,000 Instructors Are Told at Archdiocesan Meeting | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/isaac-f-alofs1n.html | ISAAC F. ALOFS1N | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/aiken-charles-job-clique.html | Aiken Charles Job Clique | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/sattlerusmith.html | SattleruSmith | True | Special to The Hew York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/new-clearance-helps-travelers.html | NEW CLEARANCE HELPS TRAVELERS | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/new-issues-total-up.html | New Issues Total Up | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/rent-control-considered-unfair.html | Rent Control Considered Unfair | True | CHARLES G. ROBIN. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/preview-of-new-ships.html | Preview of New Ships | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/miss-fonteyn-to-marry-ballerina-and-roberto-arias-will-wed-in-paris.html | MISS FONTEYN TO MARRY; Ballerina and Roberto Arias Will Wed in Paris Tomorrow | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/coffee-prices-dip-as-trade-eyes-rio-uncertainty-spurs-selling.html | COFFEE PRICES DIP AS TRADE EYES RIO; Uncertainty Spurs Selling-- Vegetable Oils and Metals Rise, Potatoes Decline | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/owio-allen.html | O'WIO A.LLEN | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/a-dirty-job-becomes-a-scamper-as-mouse-hauls-line-for-con-ed-con-ed.html | A Dirty Job Becomes a Scamper As 'Mouse' Hauls Line for Con Ed; CON EDS 'MOUSE' CARRIES THE LINE | True | By Thomas P. Swift | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/berra-to-motor-to-miami.html | Berra to Motor to Miami | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/long-island-gets-one-electric-rate-p-s-c-orders-uniform-fee-for.html | LONG ISLAND GETS ONE ELECTRIC RATE; P. S. C. Orders Uniform Fee for 450,000--Level Will Be Below That of '47 | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/philip-0-gravelle-ballistics-expert.html | PHILIP 0. GRAVELLE, BALLISTICS EXPERT | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/office-model-shown-mutual-life-reveals-plans-for-building-in-newark.html | OFFICE MODEL SHOWN; Mutual Life Reveals Plans for Building in Newark | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/joseph-g-blanck.html | JOSEPH G. BLANCK | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/santee-will-race-in-garden-tonight-wes-to-make-bid-for-indoor.html | SANTEE WILL RACE IN GARDEN TONIGHT; Wes to Make Bid for Indoor Record in Wanamaker Mile --Richards to Compete | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/polio-victim-47-years-dies-781.html | polio Victim 47 Years Dies, 781 | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/domimm-becomes-a-bridb-trinity-church-in-southpor-conn-scene-of.html | DOMImm BECOMES A BRIDB; Trinity Church in Southpor^ Conn., Scene of Marriage to Jeffrey S. Lockhart | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/james-c-vosburgh.html | JAMES C. VOSBURGH | True | | 1983-04-07 | RE0000164563 | B00000516813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/no-comment-available-on-whether-they-discussed-the-situation.html | No Comment Available on Whether They Discussed the Situation Arising From Peipings Rejection of U. N. Bid | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/skaters-to-help-heart-fund.html | Skaters to Help Heart Fund | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/jewish-music-month-set-to-begin-today.html | JEWISH MUSIC MONTH SET TO BEGIN TODAY | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/as-simpsonmiddleman-2-painters-show-work-of-single-artistic.html | As Simpson-Middleman, 2 Painters Show Work of Single Artistic Personality | True | S. P. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/foes-swing-behind-textile-merger-american-woolen-holders-group.html | FOES SWING BEHIND TEXTILE MERGER; American Woolen Holders' Group Reports Plan Is Best That Could Be Negotiated VOTE IS SET FOR FEB. 17 Gain Seen in Synthetic Held by Robbins-Textron Link --Little Backed as Head | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/symington-has-eye-surgery.html | Symington Has Eye Surgery | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/reserpine-found-an-aid-to-addicts-new-drug-held-promising-in.html | RESERPINE FOUND AN AID TO ADDICTS; New Drug Held Promising in Calming Patients to Whom Narcotics Are Denied | True | By William L. Laurence | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/good-rise-breaks-6day-stock-lull-industrials-thrust-combined.html | GOOD RISE BREAKS 6-DAY STOCK LULL; Industrials Thrust Combined Average Up 3.35 Points-- Rails Fail to Participate DU PONT, G. M. BUOYANT Aircrafts, Coppers and Oils Are Also Strong-- Volume Is 3,370,000 Shares | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/17-outoftown-policemen-end-years-study-here.html | 17 Out-of-Town Policemen End Year's Study Here | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/costa-rica-town-reported-seized-in-rebel-attack-costa-rica-town.html | COSTA RICA TOWN REPORTED SEIZED IN REBEL ATTACK; COSTA RICA TOWN REPORTED SEIZED Airport and DC-3 Also Said to Be Taken Near Border -- San Jose Is Tense | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/gavilan-captures-split-decision-over-durando-in-tenround-fight-at.html | Gavilan Captures Split Decision Over Durando in Ten-Round Fight at Garden; BOTH JUDGES VOTE FOR CUBAN BOXER Gavilan Wins His First Bout Since Loss of Title, Though Referee Picks Durando | True | By Joseph C. Nichols | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mrs-s-v-farrelly.html | MRS. S. V. FARRELLY | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/new-team-formed-to-produce-revue-group-known-as-cuardo-will-bring.html | NEW TEAM FORMED TO PRODUCE REVUE; Group, Known as Cuardo, Will Bring 'Watch the Birdie' to Barbizon Plaza March 15 | True | By Louis Calta | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/french-paper-on-index-vatican-forbids-catholics-to-read-la.html | FRENCH PAPER ON INDEX; Vatican Forbids Catholics to Read La Quinzaine | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/knicks-to-oppose-celtics-tonight-will-meet-bostons-quintet-at-the.html | KNICKS TO OPPOSE CELTICS TONIGHT; Will Meet Boston's Quintet at the 69th Regt. Armory -- School Game on Card | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/valente-weighs-ruling-reserves-decision-on-presiding-at-retrial-of.html | VALENTE WEIGHS RULING; Reserves Decision on Presiding at Retrial of Jelke Vice Case | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/republicans-assail-stand.html | Republicans Assail Stand | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/paris-red-papers-head-fined.html | Paris Red Paper's Head Fined | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/harry-a-chappell.html | HARRY A. CHAPPELL | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/n-y-u-swimmers-triumph.html | N. Y. U. Swimmers Triumph | True | | 1983-04-07 | RE0000164563 | B00000516813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/iiss-silberblot-ihl-be-married-o-o-radcliffa-alumna-betrothad-xto.html | IISS SILBERBLOT IHL BE MARRIED !...'o - . ' "ö>; Radcliffa Alumna Betrothad xto EgorF Ralph Gerard, Harvard Law Graduate. j | True | ipedal to The New York Timid. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/4372-more-police-rise-of-40144074-in-budget-sought-40144074-more.html | 4,372 MORE POLICE, RISE OF $40,144,074 IN BUDGET SOUGHT; $40,144,074 MORE ASKED FOR POLICE City 'in Desperate Need of Protection,' Commissioner Adams Says in Plea PAY INCREASE IS URGED 1,500 Additional Guards at School Crossings Proposed --2 Big'Copters Slated | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/warrant-for-haymes-recalled.html | Warrant for Haymes Recalled | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/danger-in-mergers-scouted.html | Danger in Mergers Scouted | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/dixonyates-foes-set-up-new-panel-for-atomic-funds-dixonyates-foes.html | DIXON-YATES FOES SET UP NEW PANEL FOR ATOMIC FUNDS; Dixon-Yates Foes Set Up New Unit For Atomic and T. V. A. Funds Hill to Head Appropriations Unit--Full Senate May Rule on Any Further Inquiry | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/charles-p-smith.html | CHARLES P. SMITH | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/charles-a-young.html | CHARLES A. YOUNG | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/pieta-hung-in-museum-el-greco-work-lent-by-new-owner-is-among.html | 'PIETA' HUNG IN MUSEUM; El Greco Work, Lent by New Owner, Is Among Treasures | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/marital-success-based-on-respect-dr-comberg-opening-family-series.html | MARITAL SUCCESS BASED ON RESPECT; Dr. Comberg, Opening Family Series, Stresses Learning Mutual Regard Early | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/518-donors-give-blood-mobile-units-visiting-brooklyn-and-queens.html | 518 DONORS GIVE BLOOD; Mobile Units Visiting Brooklyn and Queens Churches Today | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/eagle-strike-week-old-federal-mediators-explore-the-issues-report.html | EAGLE STRIKE WEEK OLD; Federal Mediators Explore the Issues, Report No Progress | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/assyrian-tablets-tell-trade-story-newly-found-letters-in-clay-trace.html | ASSYRIAN TABLETS TELL TRADE STORY; Newly Found Letters in Clay Trace the Intimate Lives of Merchants From 1950 B.C. | True | By Welles Hangenspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/transcanada-to-buy-planes.html | Trans-Canada to Buy Planes | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/fires-strike-four-towns-in-northeast-pennsylvania.html | Fires Strike Four Towns in Northeast Pennsylvania | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/belsky-out-of-army-doctorprivate-gets-discharge-under-honorable.html | BELSKY OUT OF ARMY; Doctor-Private Gets Discharge 'Under Honorable Conditions' | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/cairo-cold-to-move-to-delay-iraq-break.html | CAIRO COLD TO MOVE TO DELAY IRAQ BREAK | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/daughter-to-the-g-l-houghs.html | Daughter to the G. L. Houghs | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/stevenson-flies-in-will-see-harriman-and-stay-in-city-most-of-next.html | STEVENSON FLIES IN; Will See Harriman and Stay in City Most of Next Week | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/natalie-bennett-to-wed-she-is-betrothed-to-lieut-jg-william-r.html | NATALIE BENNETT TO WED; She Is Betrothed to Lieut. (j.g.) William R. Fredman, Navy | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/tourists-overrun-lapland-town-as-350th-annual-market-is-held.html | Tourists Overrun Lapland Town As 350th Annual Market Is Held | True | Dispatch of The Times, London. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/model-home-to-go-on-view.html | Model Home to Go on View | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/for-a-cleaner-city-study-is-cited-on-cleanliness-and-sanitation.html | For a Cleaner City; Study Is Cited on Cleanliness and Sanitation Department Techniques | True | NATHAN STRAUS, | 1983-04-07 | RE0000164563 | B00000516813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/alexander-e-lessy.html | ALEXANDER E. LESSY | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/harriman-to-veto-school-aid-freeze-harriman-to-veto-school-aid.html | HARRIMAN TO VETO SCHOOL AID FREEZE; HARRIMAN TO VETO SCHOOL AID FREEZE Objects to G.O.P. Implication Assistance Is to Be Cut-- Attacks 5-Year 'Tapering' | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/giardello-trial-put-off-delay-granted-to-allow-boxer-to-meet-olson.html | GIARDELLO TRIAL PUT OFF; Delay Granted to Allow Boxer to Meet Olson for Title | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/13440000-swiss-loan-arranged-for-australia.html | $13,440,000 Swiss Loan Arranged for Australia | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/dogs-give-theft-alarm-shotgun-blasts-rout-2-men-wounded-suspects.html | DOGS GIVE THEFT ALARM; Shotgun Blasts Rout 2 Men-- Wounded Suspects Held | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/commodity-index-firm-prices-thursday-unchanged-from-wednesdays-922.html | COMMODITY INDEX FIRM; Prices Thursday Unchanged From Wednesday's 92.2 | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/shelley-declines-marine-institute-offer-rizley-nominated-for-c-a-b.html | Shelley Declines Marine Institute Offer-- Rizley Nominated for C. A. B. Post | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/puerto-rican-series-tied.html | Puerto Rican Series Tied | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/gain-for-shamrock-oil-years-earnings-rise-304-to-7408065.html | GAIN FOR SHAMROCK OIL; Year's Earnings Rise 30.4% to $7,408,065 | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/prayers-for-u-n-asked.html | Prayers for U. N. Asked | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/george-rrobinson-dies-messenger-for-four-chief-justices-of-u-s-was.html | GEORGE R.ROBINSON DIES; Messenger for Four Chief Justices of U. S. Was 70 | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/whip-knife-shown-as-comics-lures-books-no-better-under-code.html | WHIP, KNIFE SHOWN AS 'COMICS' LURES; Books No Better Under Code, Psychiatrist Tells State Investigating Committee INDUSTRY 'CZAR' REPLIES 'Can't Build Rome in a Day,' Says Murphy, and Promises Improvement Shortly | True | By Emma Harrison | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/magsaysay-invited-eisenhower-asks-philippine-president-to-visit.html | MAGSAYSAY INVITED; Eisenhower Asks Philippine President to Visit Washington | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/wake-forest-sets-mark.html | Wake Forest Sets Mark | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/dividend-news.html | DIVIDEND NEWS | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/reporters-are-criticized.html | Reporters Are Criticized | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/2-die-in-explosion-on-costa-rican-ship.html | 2 DIE IN EXPLOSION ON COSTA RICAN SHIP | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/social-outcast-oddson-favorite-in-69200-mclennan-at-hialeah-today.html | Social Outcast Odds-on Favorite in $69,200 McLennan at Hialeah Today; PINK SANDS FIRST AT $113.60 FOR $2 McCreary Sets Up $400 Daily Double, Wins Feature With Thither-- Stake Draws 13 | True | By James Roachspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/fish-recipes-in-new-booklet-use-beer-as-ingredient-in-dish-or.html | Fish Recipes in New Booklet Use Beer As Ingredient in Dish or Accompaniment | True | By Jane Nickerson | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/curbclimbing-wheel-chair-wins-patent-for-the-polio-foundation-wide.html | Curb-Climbing Wheel Chair Wins Patent for the Polio Foundation; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/homemaker-aids.html | Homemaker Aids | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/held-as-money-alterer-jobless-man-accused-of-fake-involving-10-and.html | HELD AS MONEY ALTERER; Jobless Man Accused of Fake Involving $10 and $1 Bills | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/canadian-is-queried-in-rubinstein-death.html | CANADIAN IS QUERIED IN RUBINSTEIN DEATH | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/ask-civil-defense-committee.html | Ask Civil Defense Committee | True | | 1983-04-07 | RE0000164563 | B00000516813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/adams-resigns-army-post-stevens-praises-his-loyalty-adams-quits.html | Adams Resigns Army Post; Stevens Praises His Loyalty; ADAMS QUITS POST AS ARMY COUNSEL | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/eisenhower-names-552-postmasters-lists-41-for-new-york-state-in.html | EISENHOWER NAMES 552 POSTMASTERS; Lists 41 for New York State in Group Put Before Senate--Close Scrutiny Assured | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/miss-romack-duo-gains-semifinals-she-and-dot-kirby-oust-pat-lesser.html | MISS ROMACK DUO GAINS SEMI-FINALS; She and Dot Kirby Oust Pat Lesser and Virginia Dennehy in 4-Ball Golf | | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/nuclear-monitors-used-precaution-in-nevada-tests-will-warn-of.html | NUCLEAR MONITORS USED; Precaution in Nevada Tests Will Warn of Radioactivity | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/meyner-bars-jets-at-two-airfields-will-forbid-national-guard-to-use.html | MEYNER BARS JETS AT TWO AIRFIELDS; Will Forbid National Guard to Use Newark or Morristown Because of Public Opinion | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/wisconsin-crew-victor-badger-eight-defeats-rollins-in-winter-haven.html | WISCONSIN CREW VICTOR; Badger Eight Defeats Rollins in Winter Haven Race | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/coast-race-today-draws-field-of-11-miz-clementine-to-pack-130.html | COAST RACE TODAY DRAWS FIELD OF 11; Miz Clementine to Pack 130 Pounds in $57,000 Event-- 13 in Rich San Felipe | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/bergmans-joan-faces-strike.html | Bergman's 'Joan' Faces Strike | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/leaving-art-post-here-heinrich-of-the-metropolitan-to-head-museum.html | LEAVING ART POST HERE; Heinrich of the Metropolitan to Head Museum in Toronto | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/c-a-b-nomination.html | C. A. B. Nomination | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/alaskan-eskimos-watch-red-isles-armys-scout-units-maintain.html | ALASKAN ESKIMOS WATCH RED ISLES; Army's Scout Units Maintain Ceaseless Vigil in Arctic for Any Sign of War SHIPS, PLANES REPORTED National Guardsmen Continue Normal Hunting, Fishing While They Patrol Eskimos Train as Sentries on Icy Alaska-Soviet Siberia Frontier | True | By Anthony Levierospecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/canadas-growth-seen-helping-u-s-but-head-of-morgan-co-says-vast.html | CANADA'S GROWTH SEEN HELPING U. S.; But Head of Morgan & Co. Says Vast Expansion Can Put Strain on Relations | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/william-c-hare-jr.html | WILLIAM C. HARE JR. | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/demotions-stayed-in-customs-posts-u-s-judge-bars-government-from.html | DEMOTIONS STAYED IN CUSTOMS POSTS; U. S. Judge Bars Government From Downgrading 49 Until Injunction Hearing Is Held | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/wint-returning-to-jamaica.html | Wint Returning to Jamaica | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/banker-left-18975204-albert-h-wiggin-was-former-chairman-of-chase.html | BANKER LEFT $18,975,204; Albert H. Wiggin Was Former Chairman of Chase National | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/johnny-palmer-posts-68-for-135-to-lead-phoenix-golf-by-stroke.html | Johnny Palmer Posts 68 for 135 To Lead Phoenix Golf by Stroke; Littler Drops to Second Place -- Arnold Palmer Next With 137 After 36 Holes | | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/markelulindey.html | MarkeluLindey | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/gas-routs-1200-pupils-harlem-school-emptied-and-leak-is-found.html | GAS ROUTS 1,200 PUPILS; Harlem School Emptied, and Leak Is Found Outside | True | | 1983-04-07 | RE0000164563 | B00000516813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/paul-beck.html | PAUL BECK | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/american-motors-loss-of-5460088-is-reported-for-3-months-to-dec-31.html | AMERICAN MOTORS; Loss of $5,460,088 Is Reported for 3 Months to Dec. 31 | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/ottawa-regime-upheld-progressive-conservative-test-motion-defeated.html | OTTAWA REGIME UPHELD; Progressive Conservative Test Motion Defeated 99 to 69 | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/harry-gersten.html | HARRY GERSTEN | True | Special to The New York Times, | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mateer-scores-easily-defeats-churchillsmith-in-canadian-squash.html | MATEER SCORES EASILY; Defeats Churchill-Smith in Canadian Squash Racquets | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/sully-portrait-found-painting-of-west-point-aide-in-1820s-valued-at.html | SULLY PORTRAIT FOUND; Painting of West Point Aide in 1820's Valued at $10,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/tunis-keeps-eyes-on-crisis-in-paris-many-link-attack-on-premier-to.html | TUNIS KEEPS EYES ON CRISIS IN PARIS; Many Link Attack on Premier to French in North Africa-- Bar Shift on Home Rule | True | By Michael Clarkspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mrskopper-engaged-to-john-b-whitton.html | MRS.KOPPER ENGAGED TO JOHN B. WHITTON | True | Special It> The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/nazis-victims-advised-those-in-u-s-may-apply-for-indemnity-until.html | NAZIS VICTIMS ADVISED; Those in U. S. May Apply for Indemnity Until Sept. 30 | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/u-s-farms-surprise-argentine-minister.html | U. S. FARMS SURPRISE ARGENTINE MINISTER | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/merger-effected-by-ketay-norden-instrument-concern-expects-a.html | MERGER EFFECTED BY KETAY, NORDEN; Instrument Concern Expects a $20,000,000 Volume-- Other Acquisition News | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/the-oil-stove-ordered-out.html | THE OIL STOVE ORDERED OUT | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/official-word-awaited.html | Official Word Awaited | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/the-united-states-invests-in-an-asian-triple-play.html | The United States Invests in an Asian Triple Play | True | By C. L. Sulzberger | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/music-gieseking-plays-pianist-gives-program-devoted-to-debussy.html | Music: Gieseking Plays; Pianist Gives Program Devoted to Debussy | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/bridge-play-starts-for-national-titles.html | BRIDGE PLAY STARTS FOR NATIONAL TITLES | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/usplans-to-fight-du-pont-decision-files-for-test-in-high-court-that.html | U.S.PLANS TO FIGHT DU PONT DECISION; Files for Test in High Court That Chemical Empire Does Not Sway General Motors | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/haitis-president-in-chicago.html | Haiti's President in Chicago | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/cinerama-elects-treasurer.html | Cinerama Elects Treasurer | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/bowles-arrives-in-pakistan.html | Bowles Arrives in Pakistan | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/sleeping-truck-driver-delays-pops-concert.html | Sleeping Truck Driver Delays Pops Concert | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/backing-for-new-submarine.html | Backing for New Submarine | True | REGULAR NAVY LIEUTENANT. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/housing-financing-lags-backlog-of-p-h-asupported-bonds-put-at-460.html | HOUSING FINANCING LAGS; Backlog of P. H. A.- Supported Bonds Put at $460 Million | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/elected-to-presidency-of-new-fiduciary-fund.html | Elected to Presidency Of New Fiduciary Fund | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/cavanagh-cutting-band-and-glee-club.html | CAVANAGH CUTTING BAND AND GLEE CLUB | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/award-for-vermiculite-study.html | Award for Vermiculite Study | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mrs-stowell-engaged-the-former-joan-caron-will-be-wed-to-e-s.html | MRS. STOWELL ENGAGED; The Former Joan Caron Will Be Wed to E. S. McCawley Jr. | True | | 1983-04-07 | RE0000164563 | B00000516813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/the-role-of-the-u-n.html | THE ROLE OF THE U. N. | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/red-cross-aides-sought.html | Red Cross Aides Sought | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/robert-t-turner.html | ROBERT T. TURNER | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/ellis-outpoints-balzer.html | Ellis Outpoints Balzer | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/new-ceasefire-move-seen.html | New Cease-Fire Move Seen | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mrs-gregory-davison.html | MRS. GREGORY DAVISON | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/pier-baggage-man-fined-in-gouging-search-of-year-by-security-bureau.html | PIER BAGGAGE MAN FINED IN GOUGING; Search of Year by Security Bureau Takes Unlicensed Operator Into Court | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/methodist-mission-officer-retiring-after-37-years.html | Methodist Mission Officer Retiring After 37 Years | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/senate-bills-seek-delinquency-curb-one-proposal-is-that-local.html | SENATE BILLS SEEK DELINQUENCY CURB; One Proposal Is That Local Authorities Handle Cases in Federal Violations | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/apartments-lead-trading-in-bronx.html | APARTMENTS LEAD TRADING IN BRONX | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/u-n-china-session-likely-next-week-u-n-china-sitting-next-week.html | U. N. China Session Likely Next Week; U. N. CHINA SITTING NEXT WEEK LIKELY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/n-m-u-pact-talks-to-press-security-union-to-seek-fund-paid-for-by.html | N. M. U. PACT TALKS TO PRESS SECURITY; Union to Seek Fund Paid For by Employers to Supplement Jobless Insurance Pay | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mrs-alfred-e-holmes.html | MRS. ALFRED E. HOLMES | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/gen-sydney-h-cliffe.html | GEN. SYDNEY H. CLIFFE | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/bombay-to-modernize-docks.html | Bombay to Modernize Docks | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/standard-brands-names-engineering-executive.html | Standard Brands Names Engineering Executive | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/screen-thrill-show-for-hotrodders-the-racers-starts-run-at-roxy.html | Screen: Thrill Show for Hot-Rodders; 'The Racers' Starts Run at Roxy Douglas Drives Car, Chases Dancer | True | By Bosley Crowther | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/a-good-buy-today.html | A Good Buy Today | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/2d-instrument-merger-new-london-company-acquires-two-concerns-in-in.html | 2D INSTRUMENT MERGER; New London Company Acquires Two Concerns in Industry | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/reactor-for-battelle-institute-awards-construction-contract-for.html | REACTOR FOR BATTELLE; Institute Awards Construction Contract for Atom Center | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/prices-climb-a-bit-at-primary-level-lowergrade-cattle-poultry-lead.html | PRICES CLIMB A BIT AT PRIMARY LEVEL; Lower-Grade Cattle, Poultry Lead Rise--Copper, Tin Up, Wool Tops Down | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/moscows-new-budget.html | MOSCOW'S NEW BUDGET | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/sales-record-is-seen-for-frozen-seafood.html | SALES RECORD IS SEEN FOR FROZEN SEAFOOD | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/edward-h-jacob-sr.html | EDWARD H. JACOB SR. | True | special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/millerumarkowitz.html | MilleruMarkowitz | True | | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-05 | 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/princess-margaret-ends-her-visit-to-trinidad.html | Princess Margaret Ends Her Visit to Trinidad | True | Special to The New York Times. | 1983-04-07 | RE0000164563 | B00000516813 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mutations-from-atomic-radiation.html | Mutations From Atomic Radiation | True | R. K. P. | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/talk-with-jim-bishop.html | Talk With Jim Bishop | True | By Lewis Nichols | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/spanish-pretender-in-rome.html | Spanish Pretender in Rome | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/benjamin-f-johnson.html | BENJAMIN F. JOHNSON | True | Special tn The New York Tlme. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/greenwich-regatta-off.html | Greenwich Regatta Off | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/seoul-bound-to-aid-u-s-south-korea-tells-commitment-to-help-against.html | SEOUL BOUND TO AID U. S.; South Korea Tells Commitment to Help Against Reds | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/planes-bring-prisoners.html | Planes Bring Prisoners | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/arms-for-arabs-opposed-southern-zionist-meeting-also-hears-attack.html | ARMS FOR ARABS OPPOSED; Southern Zionist Meeting Also Hears Attack on Egypt | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/harriman-to-ask-dismissals-panel-bills-would-set-up-a-hearing.html | HARRIMAN TO ASK DISMISSALS PANEL; Bills Would Set Up a Hearing System for State Aides Who Face 'Serious Charges' | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/benefit-aides-feted-committees-further-plans-for-fourth-annual.html | BENEFIT AIDES FETED; Committees Further Plans for Fourth Annual Carioca Ball | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/john-rf_gi-mrrie0-daughter-of-singer-becomes-bride-of-john-t.html | JOhN RF_GI MRRIE0; Daughter of Singer BeComes Bride of John T. Henningsen | True | Spectat to 'le New 'ork Times, | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/jury-asked-to-scan-traffic.html | Jury Asked to Scan Traffic | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/accent-on-scenery-in-paris-magic-flute.html | ACCENT ON SCENERY IN PARIS'MAGIC FLUTE' | True | By Allen Hughesparis. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-world.html | THE WORLD | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/williams-skiers-set-page-in-meet-ephmen-tally-28937-points-in.html | WILLIAMS SKIERS SET PAGE IN MEET; Ephmen Tally 289.37 Points in Eastern College Event -- LaBrake, Backe Win | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/water-survey-fund-sought.html | Water Survey Fund Sought | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/yielding-of-piers-proposed-to-city-citizens-union-revives-1949-port.html | YIELDING OF PIERS PROPOSED TO CITY; Citizens Union Revives 1949, Port Authority Plan to Save $15,000,000 a Year | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-ioody-wed-to-w-d-robert-alumna-of-sweet-briar-and-senior-at-u.html | MISS IOODY WED TO W, D. ROBERT; Alumna of Sweet Briar and Senior at U. of Virginia Are Married Here | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/b-p-ofiar-wp8-ora-cerli-coupte-married-at-nuptials-ia-great.html | B. P. OFIAR/k WP8 ])ORA CERLI; Coupte Married at Nuptials in Great Neck--Bride Wears Gown of Satin and Lace | True | Seclal to The ]Vew York Tlme. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/then-martin-now-rayburn-and-so-on-the-gentleman-from-massachusetts.html | Then Martin, Now Rayburn, and So On; The Gentleman from Massachusetts and the Gentleman from Texas alternate as Speaker of the House -- but in a sense, they run it jointly. Then Martin, Now Rayburn, and So On | True | By William S. Whitewashington. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-crocke____rr-married-wed-in-bay-state-to-arthuri-bonisted.html | MISS CROCKE____RR MARRIED; Wed in Bay State to Arthurl Bonisteel Seace' | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/willa-dinwoodie-becomes-engaged-raddcliffe-graduate-student-fiancee.html | WILLA DINWOODIE BECOMES ENGAGED; Raddcliffe Graduate Student Fiancee of Robert Abelson, Yale A, ssistant Professo r | True | S1ectal to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/refugees-and-time.html | REFUGEES AND TIME | True | ASOKA DUTT. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/concert-given-here-by-augsburg-choir.html | CONCERT GIVEN HERE BY AUGSBURG CHOIR | True | R. P. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/grant-to-knox-college-for-teaching-internships.html | Grant to Knox College For Teaching Internships | True | | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/solons-pay-rise-urged-planning-group-asks-congress-to-vote-itself.html | SOLONS' PAY RISE URGED; Planning Group Asks Congress to Vote Itself Increase | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/guatemala-curbs-workers-rights-decree-aimed-at-the-power-of-union.html | GUATEMALA CURBS WORKERS' RIGHTS; Decree Aimed at the Power of Union Leaders Also Cuts Labor Benefits | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/atom-defense-tests-slated.html | Atom Defense Tests Slated | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/two-ways-with-one-room-apartments-designed-for-a-career-girl.html | Two Ways With One Room Apartments; DESIGNED FOR A CAREER GIRL | True | By Betty Pepis | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/museum-to-show-china-trade-art-exhibition-of-objects-exported.html | MUSEUM TO SHOW CHINA TRADE ART; Exhibition of Objects Exported 1785-1860 Opens on Tuesday in Brooklyn -- Other Events | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/musical-will-aid-grosvenor-house-proceeds-of-performance-of-silk.html | MUSICAL WILL AID GROSVENOR HOUSE; Proceeds of Performance of 'Silk Stockings' April 13 to Assist Settlement | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/two-upstate-fugitives-seized.html | Two Upstate Fugitives Seized | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/bricker-decries-scientists-talk-objects-to-soma-who-seek-to.html | BRICKER DECRIES SCIENTISTS' TALK; Objects to Soma Who Seek to Influence Public on Topics Outside Their Fields | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/columbia-fencers-win-yale-bows-1710-lions-lose-to-harvard-on-mat.html | COLUMBIA FENCERS WIN; Yale Bows, 17-10 -- Lions Lose to Harvard on Mat, 15-14 | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/some-exultant-in-tunis.html | Some Exultant in Tunis | True | By Michael Clarkspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/objection.html | Objection | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/paula-e-robbins-troth.html | Paula E. Robbins' Troth | True | Special to The New York Time. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/charles-h-van-keegan1.html | CHARLES H. VAN KEEGAN1 | True | special to The New York T {mes. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/somoza-renews-warning.html | Somoza Renews Warning | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/peiping-repeats-stand.html | Peiping Repeats Stand | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/grocery-group-sets-meetings.html | Grocery Group Sets Meetings | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/charles-shattuck.html | CHARLES SHATTUCK | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/bookmark.html | 'BOOKMARK' | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/free-astronomy-round-table.html | Free 'Astronomy Round Table' | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/with-odds-against-him-sam-houston-the-great-designer-by-llerena.html | With Odds Against Him; SAM HOUSTON: The Great Designer. By Llerena Friend. Illustrated. 394 pp. Austin: University of Texas Press. $6. | True | By Marquis James | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/silk-export-drive-by-japan-gaining-use-of-the-fiber-for-blending.html | SILK EXPORT DRIVE BY JAPAN GAINING; Use of the Fiber for Blending Purposes Emphasized in New Promotion Effort INDUSTRY ENVOY IN U. S. He Expects Consumption to Rise Here to 60,000 Bales From 45,000 Last Year SILK EXPORT DRIVE BY JAPAN GAINING | True | By Brendan M. Jones | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/last-years-level-for-coffee-is-back-prices-still-10-cents-a-pound-a.html | LAST YEAR'S LEVEL FOR COFFEE IS BACK; Prices Still 10 Cents a Pound Above August, '53, but More Reductions Are in Sight LAST YEAR'S LEVEL FOR COFFEE IS BACK | True | By George Auerbach | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/marchioness-of-salisbury-87.html | Marchioness of Salisbury, 87 | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/vinson-backs-president.html | Vinson Backs President | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/swiss-bid-for-students-grants-for-graduate-work-are-now-available.html | SWISS BID FOR STUDENTS; Grants for Graduate Work Are Now Available | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/labor-unity-rests-on-noraid-stand-showdown-on-crucial-issue-due.html | LABOR UNITY RESTS ON NO-RAID STAND; Showdown on Crucial Issue Due This Week at Meeting of C. I. O., A. F. L. Leaders | True | By A. H. Raskinspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mar-sullivan-bride-married-in-yonkers-ceremony-to-francis-w-hughes.html | MAR-( SULLIVAN BRIDE; Married* in Yonkers Ceremony to Francis W. Hughes | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/jackson-demands-matusow-inquiry-recantation-may-hinder-us-in-the.html | JACKSON DEMANDS MATUSOW INQUIRY; Recantation May Hinder U.S. in the Prosecution of Reds, Coast Senator Warns | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/helicopter-rescues-british-navy-ship.html | HELICOPTER RESCUES BRITISH NAVY SHIP | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/malida-v-idwards-a-bride.html | Malida V. Idwards a Bride | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/recreation-for-ill-to-be-taught.html | Recreation for Ill to Be Taught | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/lawrenceofarabia-book-creates-literary-storm-british-critics-deal.html | LAWRENCE-OF-ARABIA BOOK CREATES LITERARY STORM; British Critics Deal Roughly With Author Who Questions Soldier's Exploits | True | By Peter D. Whitneyspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/endowing-colleges-universities-aid-to-industry-by-training.html | Endowing Colleges; Universities' Aid to Industry by Training Personnel Acknowledged. | True | LESSING J. ROSENWALD. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/u-s-foreign-policy-key-factors-analyzed-eisenhower-follows.html | U. S. FOREIGN POLICY: KEY FACTORS ANALYZED; Eisenhower Follows Middle-of-Road Plan to Avoid Another War | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/child-to-mrs-w-l-strauss-2d.html | Child to Mrs. W. L. Strauss 2d{ | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/he-played-a-lone-hand-justice-william-johnson-the-first-dissenter.html | He Played a Lone Hand; JUSTICE WILLIAM JOHNSON, THE FIRST DISSENTER: The Career and Constitutional Philosophy of a Jeffersonian Judge. By Donald G. Morgan. 326 pp. Columbia: University of South Carolina Press. $6.50. | True | By Dumas Malone | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/three-ship-contracts-let.html | Three Ship Contracts Let | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/helen-keller-in-london.html | Helen Keller in London | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/sy-del-iller-fiancee-queens-tudent-to-be-bride-ofl-pvt-jbseph-n.html | SY. DEL{ i!LLER FIANCEE; QUeens Student t.o Be Bride ofl Pvt, Jbseph N. Roth | True | ?.'t,, .' SPecial to.Tile New York TI, mes. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/vonnie-colbymrs-berger-and-misses-ziskesmith-reach-florida-links.html | Vonnie Colby-Mrs. Berger and Misses Ziske-Smith Reach Florida Links Final; POLLY RILEY TEAM DEFEATED, 5 AND 4 Loses to Colby - Berger Pair -- Misses Ziske-Smith Win in 4-Ball Golf, 2 and 1 | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/war-on-pollution-making-progress-200-million-is-now-invested-in.html | WAR ON POLLUTION MAKING PROGRESS; 200 Million Is Now Invested in Cleansing Waters Here, Interstate Body Reports | True | | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/peiping-points-up-strife-in-malaya-broadcast-on-guerrilla-war-there.html | PEIPING POINTS UP STRIFE IN MALAYA; Broadcast on Guerrilla War There Is Viewed as Hint to British Not to Vex China | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/schemanraye.html | SchemanRaye | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/audrey-jacks_____-bride-wed-in-east-orange-ceremony1.html | AUDREY JACKS_____? BRIDE; 'Wed in East Orange Ceremony1 | True | Special to The New York Times | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tokyo-to-poison-stray-dogs.html | Tokyo to Poison Stray Dogs | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/u-s-britain-weigh-arms-for-mideast-u-s-britain-plan-arms-to-mideast.html | U. S., Britain Weigh Arms for Mid-East; U. S., BRITAIN PLAN ARMS TO MID-EAST | True | By Benjamin Wellesspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/last-vietminh-troops-to-quit-south-vietnam-areas-tuesday.html | Last Vietminh Troops to Quit South Vietnam Areas Tuesday | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/borrowed-mens-fabrics.html | Borrowed: Men's Fabrics | True | By Dorothy Hawkins | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/literacy-drive-is-set-educators-and-publishers-form-joint.html | LITERACY DRIVE IS SET; Educators and Publishers Form Joint Promotional Group | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/gloria-lynn-rogersi-naaa_-r-smr.html | GLORIA LYNN ROGERSi NaAa_ r sr?Nr | True | Special to The New York Times. I | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/new-military-policy-puts-on-the-squeeze-armed-services-will-be.html | NEW MILITARY POLICY PUTS ON THE 'SQUEEZE; Armed Services Will Be Required to Do More With Less Manpower | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/note-on-a-cover.html | NOTE ON A COVER | True | GEORGE TAMES. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/city-center-issue-who-foots-bills-basic-division-arises-over-a.html | CITY CENTER ISSUE: WHO FOOTS BILLS?; Basic Division Arises Over a Desire to Pioneer in Arts Without Thought of Deficit | True | By Foster Hailey | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/villanova-beats-fordham-79-to-69-schafer-is-star-as-wildcats.html | VILLANOVA BEATS FORDHAM, 79 To 69; Schafer Is Star as 'Wildcats Deliver a Blow to Rams' Tourney Prospects VILLANOVA BEATS FORDHAM, 79 TO 69 | True | By William J. Briordy | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/kamakura.html | Kamakura | True | ROBERT SINNOTT. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/military-to-meet-industrial-heads-national-resources-parley-in-may.html | MILITARY TO MEET INDUSTRIAL HEADS; National Resources Parley in May to Tie Business More Closely to War Potential | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/bank-notes.html | BANK NOTES | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/marion-frahm-is-fiancee.html | Marion Frahm Is Fiancee | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/red-cross-drive-mapped-campaign-here-for-5730000-to-start-next-week.html | RED CROSS DRIVE MAPPED; Campaign Here for $5,730,000 to Start Next Week | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ericsson-upsets-brokman-in-skating-swede-captures-5000meter-race.html | Ericsson Upsets Brokman in Skating; SWEDE CAPTURES 5,000-METER RACE Ericsson Victor at European Speed Skating in 8:57.2 -- Russia's Grishin Wins | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/aggies-win-in-overtime.html | Aggies Win in Overtime | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-anne-scott-will-be-married-centenary-alumna-engaged-to-donald.html | MISS ANNE SCOTT WILL BE MARRIED; Centenary Alumna Engaged to Donald Hall Tredwell, Graduate of Wesleyan | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mrs-chennault-shoved-dress-is-torn-by-nationalists-picketing.html | MRS. CHENNAULT SHOVED; Dress Is Torn by Nationalists Picketing Formosa Show | True | | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/arms-pool-design-suffers-setback-european-parley-dims-hopes-of.html | ARMS POOL DESIGN SUFFERS SETBACK; European Parley Dims Hopes of Agreement on Federal or Supranational Basis | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-trumpet-is-always-muted.html | 'THE TRUMPET IS ALWAYS MUTED' | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/fairleigh-dickinson-victor.html | Fairleigh Dickinson Victor | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-m-s-perkins-1-becomesengagedi-smith-graduate-will-be-wed-to.html | MISS M. S. PERKINS 1 BECOMESENGAGEDI; Smith Graduate Will Be Wed to Kenneth Duryee Hull Jr., an Alumnus of Stanford | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/atomic-power-bill-mapped.html | Atomic Power Bill Mapped | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/henry-curtis-dewey.html | HENRY CURTIS DEWEY. | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/dr-arnold-j-newlinger.html | DR. ARNOLD J. NEWLINGER | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/sports-of-the-times-an-open-secret.html | Sports of The Times; An Open Secret | True | By Arthur Daley | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/oil-merger-plan-a-natural-match-sunray-could-use-greater-marketing.html | OIL MERGER PLAN A NATURAL MATCH; Sunray Could Use Greater Marketing Facilities, Mid-Continent Needs Crude OIL MERGER PLAN A NATURAL MATCH | True | By J. H. Carmical | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/authors-query-83352003.html | Author's Query | True | REUBEN ABEL | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rehabilitation-aide-named.html | Rehabilitation Aide Named | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mrs-david-schwulst-has-son.html | Mrs. David Schwulst Has Son | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/what-are-the-chances-of-war-reports-from-major-capitals-indicate.html | WHAT ARE THE CHANCES OF WAR?; Reports From Major Capitals Indicate Little Fear Now BRITONS ARE CONCERNED | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/will-serve-church-in-city.html | Will Serve Church in City | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nonsked-airlines-chief-problem-in-proposed-revision-of-1938-act.html | Nonsked Airlines Chief Problem In Proposed Revision of 1938 Act | True | By George Horne | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/business-above-all-the-dollar-decade-business-ideas-in-the-1920s-by.html | Business Above All?; THE DOLLAR DECADE: Business Ideas in the 1920's. By James Warren Prothro. 256 pp. Baton Rouge: Louisiana State University Press. $4.75. | True | By Louis M. Hacker | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/history-at-croton-old-ferry-house-is-included-in-plans-for.html | HISTORY AT CROTON; Old Ferry House Is Included in Plans For Restoring Van Cortlandt Estate | True | By Tad Szulc | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/south-africa-sees-fomenting-of-riots.html | SOUTH AFRICA SEES FOMENTING OF RIOTS | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/conant-flying-to-u-s.html | Conant Flying to U. S. | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/complaint.html | Complaint | True | BARBARA JOSEPHSON. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/frank-whitehead.html | FRANK WHITEHEAD | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/blue-butterfly-71-nips-miz-clementine-blue-butterfly-victor-on.html | Blue Butterfly, 7-1, Nips Miz Clementine; BLUE BUTTERFLY VICTOR ON COAST | True | BY the United Press. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/egypts-office-here-fired-on-by-a-sniper-sniper-here-fires-on-egypts.html | Egypt's Office Here Fired On by a Sniper; SNIPER HERE FIRES ON EGYPT'S OFFICE | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/douglass-w-skidmore.html | DOUGLASS W. SKIDMORE | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/french-draw-a-line.html | FRENCH DRAW A LINE | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/charter-market-eyes-sliding-rate-plan-would-protect-owners-and.html | CHARTER MARKET EYES SLIDING RATE; Plan Would Protect Owners and Shippers Alike on Long-Term Contracts | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/belsky-denies-hes-red-doctor-freed-from-army-gives-interview-at.html | BELSKY DENIES HE'S RED; Doctor, Freed From Army, Gives Interview at Home Here | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/japanese-are-optimistic.html | JAPANESE ARE OPTIMISTIC | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tarantels-bite.html | Tarantel's Bite | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/beauty-on-the-ice.html | Beauty On the Ice | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/eisenhowers-invited-to-maine.html | Eisenhowers Invited to Maine | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/sister-mary-kevin.html | SISTER MARY KEVIN | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rudder-club-names-speaker.html | Rudder Club Names Speaker | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-hani-woyski-engaged.html | Miss Hani Woyski Engaged | True | Special to The Ne'v York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/navys-quintet-easily-turns-back-pittsburgh-in-rough-encounter-at.html | Navy's Quintet Easily Turns Back Pittsburgh in Rough Encounter at Annapolis; MIDSHIPMEN BEAT PANTHERS BY 77-65 Dulik, With 24 Points, Leads Navy to Seventh Victory -- Pavlick Stars for Pitt | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/yugoslavs-press-assails-us-policy-washingtons-acts-in-far-east-and.html | YUGOSLAVS' PRESS ASSAILS U.S. POLICY; Washington's Acts in Far East and Latin America Subject of Unusual Criticism | True | By Jack Raymondspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/3-saved-at-sea-in-storm-new-jersey-residents-on-sloop-rescued-by.html | 3 SAVED AT SEA IN STORM; New Jersey Residents on Sloop Rescued by Cruise Ship | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/2-new-trustees-for-history-museum.html | 2 New Trustees for History Museum | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/swiss-suffrage-the-men-have-it-but-being-swiss-still-deny-it-to-the.html | Swiss Suffrage; The men have it, but — being Swiss — still deny it to their women. | True | By Michael L. Hoffmangeneva. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/prague-and-sofia-wooing-refugees-czechs-and-bulgars-who-fled.html | PRAGUE AND SOFIA WOOING REFUGEES; Czechs and Bulgars Who Fled Offered Help and Amnesty if They Return 'Home' | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/wheatlasche.html | Wheat—lasche | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-e-cs-political-troubles-grow-statement-by-murray-again-brings-the.html | A. E. C.'S POLITICAL TROUBLES GROW; Statement by Murray Again Brings Them Into the Open | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/roses-have-enemies-two-lawmakers-find.html | Roses Have Enemies, Two Lawmakers Find | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/washbondmartin-take-twoman-bobsled-title.html | Washbond-Martin Take Two-Man Bobsled Title | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mitchell-yacht-first-heavy-seas-high-winds-reduce-fleet-in-nassau.html | MITCHELL YACHT FIRST; Heavy Seas, High Winds Reduce Fleet in Nassau Race | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/burlesque-a-sound-of-our-times.html | BURLESQUE -- A 'SOUND OF OUR TIMES | True | By John Briggs | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/seton-hall-triumphs.html | Seton Hall Triumphs | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/workman-trips-pair-in-squash-racquets.html | WORKMAN TRIPS PAIR IN SQUASH RACQUETS | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/son-to-baroness-de-gunzburg.html | Son to Baroness de Gunzburg | True | Special to Th lew York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-joint-chiefs.html | The Joint Chiefs | True | By Elie Abelwashington. | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/action-to-prevent-war-sponsorship-of-qualified-group-to-formulate.html | Action to Prevent War; Sponsorship of Qualified Group to Formulate Agreements Proposed | True | LEO SZILARD. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/alice-mencher-ismarried.html | Alice Mencher Is-Married | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rev-bernard-s-ill-0-notre-dame-84.html | REV. BERNARD S. ILL 0 NOTRE DAME, 84 | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/progress-is-reported-in-antibias-program.html | Progress Is Reported In Anti-Bias Program | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nasser-and-tito-confer-cairo-chief-boards-yugoslav-leaders-ship-at.html | NASSER AND TITO CONFER; Cairo Chief Boards Yugoslav Leader's Ship at Suez | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/editors-for-polywog-named.html | Editors for Polywog Named | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/boylfizptriek.html | Boyl-'Fizptriek | True | - ecial to Th ' 'ork Thues. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/eisenhower-backs-his-modified-umt-tells-officers-association-it-is.html | EISENHOWER BACKS HIS MODIFIED U.M.T.; Tells Officers Association It Is an Effective Way to Get Ready Reserve EISENHOWER BACKS HIS MODIFIED U.M.T. | True | By the United Press. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/from-the-field-of-travel-two-spring-openhouse-tours-announce-their.html | FROM THE FIELD OF TRAVEL; Two Spring Open-House Tours Announce Their Plans | True | By Diana Rice | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-debra-siegel-becomes-affianced.html | MISS DEBRA SIEGEL BECOMES AFFIANCED! | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/leafs-tie-hawks-22.html | Leafs Tie Hawks, 2-2 | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/strike-at-the-eagle-enters-second-week.html | STRIKE AT THE EAGLE ENTERS SECOND WEEK | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/heads-grange-hospital-staff.html | Heads Grange Hospital Staff | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mrs-luce-returns-to-rome.html | Mrs. Luce Returns to Rome | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/concerts-to-resume-toledo-orchestra-restores-4-programs-as-funds.html | CONCERTS TO RESUME; Toledo Orchestra Restores 4 Programs as Funds Gain | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/health-insurance-poses-a-national-problem.html | HEALTH INSURANCE POSES A NATIONAL PROBLEM | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/was-that-oldtime-diplomacy-best-the-evolution-of-diplomatic-method.html | Was That Old-Time Diplomacy Best?; THE EVOLUTION OF DIPLOMATIC METHOD. By Harold Nicolson. 93 pp. New York: The Macmillan Company. $2.25. | True | By C. L. Sulzberger | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/la-femme-trouvee.html | LA FEMME TROUVEE | True | EILEEN J. MARTINSON. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/derailment-delays-central.html | Derailment Delays Central | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ae-ak-_acee-j-wells-college-senior-will-bei-wad-to-ensign-w-c.html | A, E .A.K _. ?A.cEE j; Wells College Senior Will Bei Wad to Ensign W. C. Taylor ) | True | I Special to The/ew-Nork 'Z'Jmes. I | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/camera-notes-graflex-announces-two-new-models-for-1955.html | CAMERA NOTES; Graflex Announces Two New Models for 1955 | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/low-tag-no-tax-help-if-you-paid-5-extra-for-car-plates-you-cant.html | LOW TAG NO TAX HELP; If You Paid $5 Extra for Car Plates, You Can't Deduct It | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | HARRY E. ASHMORE. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/old-valentines-to-be-shown.html | Old Valentines to Be Shown | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/soviet-bloc-veers-toward-new-line-shift-back-to-heavy-industry.html | SOVIET BLOC VEERS TOWARD NEW LINE; Shift Back to Heavy Industry Likely to Create Problems in Eastern Europe | True | By Harry Schwartz | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/off-he-goes.html | OFF HE GOES | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/howzeeising.html | Howze---Eising | True | SPecial to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/canadian-pianist-plays-beatrice-bennett-makes-debut-in-recital-at.html | CANADIAN PIANIST PLAYS; Beatrice Bennett Makes Debut in Recital at Town Hall | True | H. C. S. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/russians-see-blackmail-charge-2-americans-in-vienna-tried-to.html | RUSSIANS SEE 'BLACKMAIL'; Charge 2 Americans in Vienna Tried to Subvert Consul | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/child-to-the-m-n-widdifieldsl.html | Child to the M. N. Widdifieldsl | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/hias-leaders-at-dinner-pre1921-immigration-policy-is-praised-by-s-h.html | HIAS LEADERS AT DINNER; Pre-1921 Immigration Policy Is Praised by S. H. Rifkind | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/james-j-counahan.html | JAMES J. COUNAHAN | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/top-indians-get-us-ghee-officials-to-report-on-plan-for-surplus.html | TOP INDIANS GET U.S. GHEE; Officials to Report on Plan for Surplus Products Deal | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ticket-sale-brisk-for-theatre-fete-large-subscription-reported-for.html | TICKET SALE BRISK FOR THEATRE FETE; Large Subscription Reported for Rehearsal Club Benefit Friday at the Barrymore | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/captain-rickenbackers-airline-flies-high-wide-and-handsome-wall.html | Captain Rickenbacker's Airline Flies High, Wide and Handsome; Wall Street Firm Doffs Its Hat to Eastern's Fiscal Status and Dividend Prospects EASTERN AIR LINES SEEN FLYING HIGH | True | By John Stuart | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/law-aide-fiahoe-of-joan-o-iaiel-leonard-leiman-a-clerk-to-learned.html | LAW AIDE FIAHOE OF JOAN O. IAIEL; Leonard Leiman, a Clerk to Learned Hand, to Marry Senior at Wellesley | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/treasure-chest-faulkners-speech.html | Treasure Chest; Faulkner's Speech | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/records-j-s-bach-the-six-brandenburgs-and-other-works.html | RECORDS: J. S. BACH; The Six 'Brandenburgs' And Other Works | True | R. P. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/smust-can-never-be-smog.html | Smust Can Never Be Smog | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/homey-destroyer-launched-at-bath-prototype-of-new-class-has-more.html | HOMEY DESTROYER LAUNCHED AT BATH; Prototype of New Class Has More Comforts for Crew -- 'Habitability' Stressed | True | By John H. Fentonspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/misquoted.html | Misquoted | True | MAY SWENSON. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/japan-notifies-soviet-note-accepts-bid-to-discuss-normalizing.html | JAPAN NOTIFIES SOVIET; Note Accepts Bid to Discuss Normalizing Relations | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/la-salle-rally-decides.html | La Salle Rally Decides | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/wilkes-is-victor-in-china-debate-defeats-princeton-in-college.html | WILKES IS VICTOR IN CHINA DEBATE; Defeats Princeton in College Tournament on Issue of Recognition for Peiping | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/soviet-view-on-formosa-moscow-backs-peipings-demands-that-u-s.html | SOVIET VIEW ON FORMOSA; Moscow Backs Peiping's Demands That U. S. Withdraw From Area | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-l-in-thackeray-thackeray-the-novelist-by-geoffrey-tillotson.html | The T in Thackeray; THACKERAY THE NOVELIST. By Geoffrey Tillotson. Illustrated. 312 pp. New York: Cambridge University Press. $4. | True | By Edgar Johnson | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/soil-saving-urged-to-end-farm-props.html | 'SOIL SAVING' URGED TO END FARM PROPS | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nancy-j-kingsland-engaged.html | Nancy J. Kingsland Engaged | True | SPecial to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/edith-read-engaged-to-george-r-lamb.html | EDITH READ ENGAGED TO GEORGE R. LAMB | True | SPecial to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/gitta-kaperl-is-wed-married-in-kansas-city-h6tll-to-anthony-s.html | GITTA KAPERL IS WED.; Married in Kansas City H6tll to Anthony S. Jacobs | True | pecia] to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/son-to-mrs-ralph-c-murray.html | Son to Mrs. Ralph C. Murray | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/herbert-birdsall.html | HERBERT BIRDSALL | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mary-hunter-married-duke-university-graduate-wed-to-waclaw.html | MARY HUNTER MARRIED; Duke University Graduate Wed to Waclaw T...Szybalski | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/l-s-u-discharges-tinsley-as-coach-football-mentor-had-2-years-to-go.html | L. S. U. DISCHARGES TINSLEY AS COACH; Football Mentor Had 2 Years to Go on Pact -- Athletic Director Heard Quits | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/room-to-grow-the-faber-book-of-childrens-verse-compiled-by-janet.html | Room to Grow; THE FABER BOOK OF CHILDREN'S VERSE. Compiled by Janet Adam Smith. 412 pp. Hollywood-by-the-Sea, Fla.: Transatlantic Arts. $3. For Ages 8 fo 16. | True | E. L. B. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/centennial-marked-by-lakes-shippers.html | CENTENNIAL MARKED BY LAKES SHIPPERS | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/blumenreich-nets-32-points.html | Blumenreich Nets 32 Points | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/variations-on-a-theme-horticultural-society-interprets-the-citys.html | VARIATIONS ON A THEME; Horticultural Society Interprets the City's Famous Landmarks | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/missionaries-find-a-dangerous-life-some-have-been-murdered-in.html | MISSIONARIES FIND A DANGEROUS LIFE; Some Have Been Murdered in Effort to Christianize Interior of New Guinea | True | By Robert Aldenspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/carol-bunce-is-married.html | Carol Bunce is Married | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/dr-edward-reiter.html | DR. EDWARD REITER | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/bridge-odd-tournament-plays.html | BRIDGE: ODD TOURNAMENT PLAYS | True | By Albert H. Morehead | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/courses-at-home-for-blind.html | Courses at Home for Blind | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ribicoff-to-ask-rise-in-cigarette-levy.html | RIBICOFF TO ASK RISE IN CIGARETTE LEVY | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/dock-aides-cited-in-hawaii-dispute.html | DOCK AIDES CITED IN HAWAII DISPUTE | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/george-mdonald.html | GEORGE M'DONALD | True | Special to The New York TIme. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/basic-economics-survey-will-seek-to-define-high-school-instruction.html | Basic Economics; Survey Will Seek to Define High School Instruction | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tufted-busybody-the-sprightly-titmouse-is-a-joy-to-watch.html | TUFTED BUSYBODY; The Sprightly Titmouse Is a Joy to Watch | True | N. R. S. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rabbis-pay-honor-to-four-chaplains-commemorate-sacrifice-by-clergy.html | RABBIS PAY HONOR TO FOUR CHAPLAINS; Commemorate Sacrifice by Clergy of Three Faiths Who Went Down With Troopship | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/u-s-seeks-nationality.html | U. S. Seeks Nationality | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-financial-week-lessergrade-stocks-get-a-whirl-basic-defense.html | THE FINANCIAL WEEK; Lesser-Grade Stocks Get a Whirl, Basic Defense Issues Neglected as Market Consolidates | True | By John G. Forrest | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mounting-tension.html | Mounting Tension | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/political-shifts-seen-in-salvador-split-within-ruling-military-may.html | POLITICAL SHIFTS SEEN IN SALVADOR; Split Within Ruling Military May Afford Presidential Chance to a Civilian | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/u-s-tachens-role-worries-london-plan-to-aid-nationalist-exit-gives.html | U. S. TACHENS ROLE WORRIES LONDON; Plan to Aid Nationalist Exit Gives Concern -- Eden and Nehru Talk Privately U. S. TACHENS ROLE WORRIES LONDON | True | By Drew Middletonspecial To The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/shirley-ivielman-wedi-she-becomes-bride-here-of-hei-rev-alwin.html | SHIRLEY iVTELMAN WEDI; She Becomes' Bride Here of hel Rev, Alwin Reiners Jr.. I | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/snow-and-ice.html | SNOW AND ICE | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/cinderella-and-cuchullin-english-fables-and-fairy-stories-retold-by.html | Cinderella and Cuchullin; ENGLISH FABLES AND FAIRY STORIES. Retold by James Reeves. Illustrated by Joan Kiddell-Monroe. 234 pp. New York: Oxford University Press. $3. For Ages 8 to 12. IRISH SAGAS AND FOLK-TALES. Retold by Eileen O'Faolain. Illustrated by Joan Kiddell-Monroe. 245 pp. New York: Oxford University Press. $3. For Ages 8 and Up. | True | MARY WELSH. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/son-to-mrs-b-c-kilvert-jr.html | Son to Mrs. B. C. Kilvert Jr. | True | Special to The New York Times, | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/poor-judgment-craftsmen-and-viewers-tend-to-settle-for-mediocrity.html | POOR JUDGMENT; Craftsmen and Viewers Tend to Settle For Mediocrity in TV Programs | True | By Jack Gould | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ready-to-take-em-on.html | 'READY TO TAKE EM ON' | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/wise-angler-nets-thriving-business-the-trout-werent-hungry-so-he.html | WISE ANGLER NETS THRIVING BUSINESS; The Trout Weren't Hungry, So He Poked About That Abandoned Factory . . . WISE ANGLER NETS THRIVING BUSINESS | True | By Gene Boyo | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/frances-policies-are-left-up-in-air-by-premiers-fall-next-cabinet.html | FRANCE'S POLICIES ARE LEFT UP IN AIR BY PREMIER'S FALL; Next Cabinet Must Deal Anew With Main Issues -- Leaders Fear for National Unity FRANCE'S POLICIES LEFT UP IN THE AIR | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/beautify-the-land-nurserymens-plant-america-program-enters-sixth.html | BEAUTIFY THE LAND; Nurserymen's 'Plant America' Program Enters Sixth Prosperous Year | True | By H. P. Quadland | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/silkworms-used-in-cell-research.html | Silkworms Used in Cell Research | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/death-mystery-deepens-baltimore-suicide-identified-as-brooklyn.html | DEATH MYSTERY DEEPENS; Baltimore Suicide Identified as Brooklyn Draft Dodger | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-dance-tamiris-a-notable-contribution-to-plain-and-fancy.html | THE DANCE: TAMIRIS; A Notable Contribution To 'Plain and Fancy' | True | By John Martin | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rice-in-the-middle-east-manner.html | Rice in the Middle East Manner | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/louder.html | LOUDER | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/i-r-j-denig-weds-mary-garvey.html | \ I R. J. Denig Weds Mary Garvey] | True | I Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/iii-exhibition.html | III. EXHIBITION | True | By A. H. Weiler | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/helm.html | Helm | True | ALEXANDER C. BROWN. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ellison-leaving-college-post.html | Ellison Leaving College Post | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mouther-m-downing.html | MOUTHER M. DOWNING | True | Seectal to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/devine-named-to-coach-tempe-football-team.html | Devine Named to Coach Tempe Football Team | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/i-juliana-bennett-wed-she-is-married-in-brooklyn-toj-william-f.html | I JULIANA BENNETT WED; ' She Is Married in Brooklyn toj William F. Lavelle { | True | | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tax-law-shift-detailed.html | TAX LAW SHIFT DETAILED | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-dentist-was-a-surefire-killer-doc-holliday-by-john-myers-myers.html | The Dentist Was a Sure-Fire Killer; DOC HOLLIDAY. By John Myers Myers. 287 pp. Boston: Little, Brown & Co. $4.50. | True | By J. Frank Dobie | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/d-l-symington-i-f-miss-paul-marry11-exstudent-at-princeton-anuj.html | !D. L. SYMINGTON, I f MISS PAUL MARRY11; Ex-Student at Princeton anUJ Radcliffe Alumna Wed in t St. Mark's-in-Bouwerie t | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/authors-query.html | Author's Query | True | CARL S. CRISWELL, | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/squires-sets-irish-mile-mark.html | Squires Sets Irish Mile Mark | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/orders-to-fliers-stiffened.html | Orders to Fliers Stiffened | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-simensons-troth-u-of-pennsylvaniastudent-engaged-to-philip.html | MISS SIMENSON'S TROTH; U. of PennsylvanEx-Student [ Engaged to Philip Moloney I | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/postal-hours-for-holiday.html | Postal Hours for Holiday | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/hollywood-dossier-fourway-race-on-war-and-peace-addenda.html | HOLLYWOOD DOSSIER; Four-Way Race on 'War And Peace' -- Addenda | True | THOMAS M. PRYOR. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/margaret-flies-to-tobago-island-princess-has-full-schedule-mapped.html | MARGARET FLIES TO TOBAGO ISLAND; Princess Has Full Schedule Mapped Out for a Day on Tiny British Center | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/dr-kirk-to-be-honored-will-receive-wisconsin-man-of-year-award-on.html | DR. KIRK TO BE HONORED; Will Receive 'Wisconsin Man of Year Award' on Tuesday | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/machines-and-men-no-sound-track-can-take-place-of-live-performer.html | MACHINES AND MEN; No Sound Track Can Take Place of Live Performer | True | By Howard Taubman | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/president-at-dinner-he-and-other-top-officials-attend-capital-tv.html | PRESIDENT AT DINNER; He and Other Top Officials Attend Capital TV Fete | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/69200-race-goes-to-social-outcast-artismo-is-second-1320-favorite.html | $69,200 RACE GOES TO SOCIAL OUTCAST; ARTISMO IS SECOND; 13-20 Favorite, With Guerin Aboard, Takes McLennan by Head at Hialeah RAM OF WAR HOME THIRD Strong Finish by Vanderbilt Entry Thrills 24,708 and Earns $50,600 Purse $69,200 RAGE GOES TO SOCIAL OUTCAST | True | By James Roachspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/del-monaco-sings-don-jose.html | Del Monaco Sings Don Jose | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/troth-of-leigh-williams.html | Troth of Leigh Williams | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/print-renaissance-current-shows-reveal-new-growth-and-appeal-of-our.html | PRINT RENAISSANCE; Current Shows Reveal New Growth And Appeal of Our Graphic Art | True | By Howard Devree | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/washington-foresees-delay.html | Washington Foresees Delay | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/citys-thaw-continues-mercury-in-40s-today.html | City's Thaw Continues; Mercury in 40's Today | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/glaciers-give-hints-of-weather-change.html | GLACIERS GIVE HINTS OF WEATHER CHANGE | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ess-blaisdell-brdeih-jersey-she-has-five-attendants-at-marriage-in.html | ESS BLAISDELL BRIDE'IH JERSEY; She Has Five Attendants at Marriage in Elizabeth to Robert Morris Hood | True | SPetzal to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/along-camera-row-twentyfifth-anniversary-of-flash-lamp-to-be.html | ALONG CAMERA ROW; Twenty-fifth Anniversary of Flash Lamp To Be Observed at National Show | True | | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/archives/pro-boxing-in-europe-crippled-by-high-taxes-and-low-talent-shortage.html | Pro Boxing in Europe Crippled By High Taxes and Low Talent; Shortage of Arenas, Agitation for More Curbs on Sick Sport Also Problems -- Amateurs Increase Some Countries | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/archives/utilities-favored-by-mutual-funds-such-investments-comprise-17-of.html | UTILITIES FAVORED BY MUTUAL FUNDS; Such Investments Comprise 17% of Their Assets -- A.T.&T. Most Popular | True | By Thomas P. Swift | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/archives/scottish-curlers-triumph.html | Scottish Curlers Triumph | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/archives/c-i-t-names-regional-chief.html | C. I. T. Names Regional Chief | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/archives/e-b-close-73-dies-hospital-official-former-executive-of-american.html | E. B. CLOSE, 73, DIES; HOSPITAL OtFICIAL; Former Executive of American fnstitution in Paris Was Head of Planning in Greenwich | True | Special to The New York Times, | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/queenthfleisher.html | QueenthFleisher | True | Special to The New NO'rk Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/two-regain-their-jobs-mcgoldrick-as-arbitrator-upholds-5th.html | TWO REGAIN THEIR JOBS; McGoldrick, as Arbitrator, Upholds 5th Amendment Plea | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/2-caribbean-groups-are-revising-rates.html | 2 CARIBBEAN GROUPS ARE REVISING RATES | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/irving-weisberger.html | IRVING WEISBERGER | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/paper-output-ratio-drops.html | Paper Output, Ratio Drops | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/3500000-of-them-the-boy-scout-story-by-will-oursler-illustrated-253.html | 3,500,000 Of Them; THE BOY SCOUT STORY. By Will Oursler. Illustrated. 253 pp. New York: Doubleday & Co. $3.50. | True | By Hal Borland | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/washington-the-famous-mr-chou-blows-his-estimable-top.html | Washington; The Famous Mr. Chou Blows His Estimable Top | True | By James Reston | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/141200000-is-paid-by-mutual-life-co.html | $141,200,000 IS PAID BY MUTUAL LIFE CO. | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/iw-l-clabauh-couple-atfbnded-by-6-at-mrriage-in-the-bedford.html | IW. l: CLABAUH; - . . ...,- .., -; Couple Atfbnded by 6 at Mrriage in the Bedford Presbyterian Church | True | Speelni to 'ZHe New Yorkmes. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nurse-training-gains-more-students-began-courses-last-year-than-in.html | NURSE TRAINING GAINS; More Students Began Courses Last Year Than in 1953 | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/auto-chase-bares-a-hammer-killing-police-wound-rifleman-who-fled-in.html | AUTO CHASE BARES A HAMMER KILLING; Police Wound Rifleman Who Fled Inquiry, Find Body of In-Law in the Car | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/communist-populations-rise.html | Communist Populations Rise | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/charles-h-smith.html | CHARLES H. SMITH | True | Special to The New York Times | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/city-school-study-to-weigh-defects-long-range-self-examination-now.html | CITY SCHOOL STUDY TO WEIGH DEFECTS; Long - Range Self - Examination Now Under Way Will Take Up Entire Program | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/walter-wtkins-owned-firm-here-retired-head-of-kitchenware-supply.html | WALTER W'TKINS, 'OWNED FIRM HERE;; Retired Head of Kitchenware Supply Concern Dies Ex-Aide in Larchmont | True | St)ecial to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-visit-with-b-g.html | A Visit With 'B. G.' | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/navy-gets-160000-for-sugar-bowl-game.html | Navy Gets $160,000 For Sugar Bowl Game | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/what-makes-a-city-great-the-metropolis-in-modern-life-edited-by.html | What Makes a City Great; THE METROPOLIS IN MODERN LIFE. Edited by Robert Moore Fisher. Columbia University Bicentennial Conference Series. 401 pp. New York: Doubleday & Co. $6. | True | By William D. Ogdon | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-gobelin-series-on-auction-block-set-consists-of-6-hangings-of.html | A GOBELIN SERIES ON AUCTION BLOCK; Set Consists of 6 Hangings of Ovid's 'Metamorphoses' -- Americana on Display | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/yale-names-lieberson-columbia-records-aide-to-help-musical-stage.html | YALE NAMES LIEBERSON; Columbia Records Aide to Help Musical Stage Collection | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/textile-pay-rise-barred-union-head-reports-industry-hardesthit-in.html | TEXTILE PAY RISE BARRED; Union Head Reports Industry Hardest-Hit in 20 Years | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/colo-wins-italian-ski-title.html | Colo Wins Italian Ski Title | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/crossroads-in-chile.html | CROSSROADS IN CHILE | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/pick-sloan-works-hinge-on-budget-congress-action-on-requests-of.html | PICK-SLOAN WORKS HINGE ON BUDGET; Congress Action on Requests of President Will Govern Missouri Basin Progress | True | By Seth S. Kingspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/brennan-on-adelphi-board.html | Brennan on Adelphi Board | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nursing-grant-for-lenox-hill.html | Nursing Grant for Lenox Hill | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/british-pessimism-spurred.html | British Pessimism Spurred | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/fort-monmouth-mission-slated.html | Fort Monmouth Mission Slated | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/new-york-83351660.html | NEW YORK | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/homeric-in-gale-on-maiden-voyage-luxury-liner-converted-in-italy.html | HOMERIC IN GALE ON MAIDEN VOYAGE; Luxury Liner, Converted in Italy, Touches Briefly at Halifax on Way Here | True | By Joseph J. Ryanspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/troth-made-known-of-atricia-hogan.html | TROTH MADE KNOWN ,OF ?ATRICIA HOGAN | True | special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ritchards-restoration.html | Ritchard's 'Restoration' | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/poodle-best-in-london.html | Poodle Best in London | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/pauline-ann-green-marred.html | Pauline Ann Green Marred | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/u-n-awaits-reply-from-red-chinese-security-council-action-may-hang.html | U. N. AWAITS REPLY FROM RED CHINESE; Security Council Action May Hang on Peiping Answer to Hammarskjold | True | By Lindesay Parrottspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/minettimccarthy.html | MinettiMcCarthy | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rural-revolution-against-video.html | RURAL REVOLUTION AGAINST VIDEO | True | By Milton R. Basspittsfield, Mass. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/plant-appetites-no-one-fertilizer-will-serve-all-purposes.html | PLANT APPETITES; No One Fertilizer Will Serve All Purposes | True | By Olive E. Allen | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/are-women-sheep-or-are-men-women-follow-fashion-to-look-different.html | Are Women Sheep -- Or Are Men?; Women follow fashion to look different, daring men follow fashion because they don't dare differ. Are Women Sheep? | True | By Geri Trotta | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/aid-for-maternity-unit-belmont-ball-on-june-10-will-assist-work-of.html | AID FOR MATERNITY UNIT; Belmont Ball on June 10 Will Assist Work of Association | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/to-lead-jersey-city-drive.html | To Lead Jersey City Drive | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rule-one-for-feeding-relax.html | Rule One for Feeding: Relax | True | By Dorothy Barclay | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/lincoln-museum-seeking-realism-restoration-of-fords-theatre-where.html | LINCOLN MUSEUM SEEKING REALISM; Restoration of Ford's Theatre Where President Was Slain Depends on Congress | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/m-enedystephens.html | M enedyStephens | True | Special to The New York ??mes, | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/moynalmnmcevity.html | MoynalmnMcVity | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/icebound-families-get-aid.html | Ice-Bound Families Get Aid | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rocket-school-sets-quota.html | Rocket School Sets Quota | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/khrushchev-sees-hearst-group.html | Khrushchev Sees Hearst Group | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/gov-harriman-is-host-to-shah-of-iran-and-stevenson.html | Gov. Harriman Is Host to Shah of Iran and Stevenson | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/including-ptuj-and-krk-time-out-for-turkey-by-david-dodge-235-pp.html | Including Ptuj and Krk; TIME OUT FOR TURKEY. By David Dodge. 235 pp. New York: Random House. $3.50. | True | By Ben Crisler | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rider-to-conduct-army-clinic.html | Rider to Conduct Army Clinic | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nancy-ann-clark-engagd.html | Nancy Ann Clark Engaged | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/adele-ii-uooey-bride-ofofficer-wed-in-brooklyn-ceromon-to-lieut.html | ADELE II, 'UOOEY BRIDE OFOFFICER; Wed in Brooklyn Ceromon, to Lieut,' Bernard Francis-of Ft. Hamilton | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/attlee-to-speak-here-april-23.html | Attlee to Speak Here April 23 | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/elizabeth-curbs-trucks-prohibits-parking-in-residential-areas.html | ELIZABETH CURBS TRUCKS; Prohibits Parking in Residential Areas, Except for Deliveries | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/this-could-spoil-the-whole-racket-men.html | 'THIS COULD SPOIL THE WHOLE RACKET, MEN | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/4685353-deficit-on-transit-shown-in-6month-period-agency-hopes-to.html | $4,685,353 DEFICIT ON TRANSIT SHOWN IN 6-MONTH PERIOD; Agency Hopes to Keep Loss for Entire Fiscal Term, Ending in June, to $4,856,200 QUILL MAY UPSET PLANS Demands of T.W.U. Head for 17c Pay Rise for 43,000 Could Cost $12,000,000 TRANSIT MARKS UP MID-YEAR DEFICIT | True | By Stanley Levey | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/thrift-shop-net-11000-barnards-group-provides-37-scholarships-in.html | THRIFT SHOP NET $11,000; Barnard's Group Provides 37 Scholarships in Year | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/harry-pollock.html | HARRY POLLOCK | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/2-named-to-hamilton-board.html | 2 Named to Hamilton Board | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/thurgood-marshall-to-speak.html | Thurgood Marshall to Speak | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/june-job-openings-listed.html | June Job Openings Listed | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/pacific-womens-group-elects.html | Pacific Women's Group Elects | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/preas-signs-colt-contract.html | Preas Signs Colt Contract | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rough-riders-top-squadron-a-9-to-6-young-sparks-long-island-trio-in.html | ROUGH RIDERS TOP SQUADRON A, 9 TO 6; Young Sparks Long Island Trio in Polo Loop Test -- Yale Team Beaten, 9-8 | True | | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/prudential-sells-60-million-liens-part-of-350-million-deal-with-154.html | PRUDENTIAL SELLS $60 MILLION LIENS; Part of $350 Million Deal With 154 Banks to Raise Funds to Buy More Mortgages REPURCHASE IN 1956 SET 'Warehousing' Arrangement to Meet Heavy Demands Is Believed Biggest Ever PRUDENTIAL SELLS $60 MILLION LIENS | True | By Leif H. Olsen | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/new-york.html | New York | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/adenauer-to-press-for-pacts.html | Adenauer to Press for Pacts | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/flash-fire-in-refinery-but-bayway-blaze-is-quickly-brought-under.html | FLASH FIRE IN REFINERY; But Bayway Blaze Is Quickly Brought Under Control | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/balch-defends-budget-reminds-critics-of-tax-items-of-deweys-1949.html | BALCH DEFENDS BUDGET; Reminds Critics of Tax Items of Dewey's 1949 Proposals | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nielsen-betters-record-for-mile-with-4036-here-surpasses-santees.html | NIELSEN BETTERS RECORD FOR MILE WITH 4:03.6 HERE; Surpasses Santee's Week-Old World Indoor Mark by Two-Tenths of a Second KANSAN IS PLACED NEXT Dwyer Finishes Second, but Is Disqualified -- Boysen First in Millrose 880 NIELSEN BETTERS INDOOR MILE MARK | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/farm-chief-leads-jekyllhide-life-spends-most-of-week-in-city-as.html | FARM CHIEF LEADS 'JEKYLL-HIDE' LIFE; Spends Most of Week in City as Head of Federation, but He Prefers His 200 Acres | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/indian-children-get-disease-test-village-parents-cooperate-in-wide.html | INDIAN CHILDREN GET DISEASE TEST; Village Parents Cooperate in Wide Anti-Tuberculosis Study and Vaccination | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/george-h-siedenberg.html | GEORGE H. SIEDENBERG | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/weapon-of-peace.html | 'WEAPON OF PEACE' | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/cinerama-holiday-to-aid-travelers.html | 'CINERAMA HOLIDAY' TO AID TRAVELERS | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/color-keys-four-painters-work.html | COLOR KEYS FOUR PAINTERS' WORK | True | By Stuart Preston | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/barbara-v-arfenstram-fiancee.html | Barbara V. Arfenstram Fiancee( | True | Special to The New York Times. I | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/grew-warned-in-38-on-japans-course.html | GREW WARNED IN '38 ON JAPAN'S COURSE | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/court-cases-speeded-further-gains-are-expected-in-federal-suits-in.html | COURT CASES SPEEDED; Further Gains Are Expected in Federal Suits in Jersey | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/moscow-hails-downfall.html | Moscow Hails Downfall | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/harbor-defense-studied-yale-researchers-investigate-problems-for.html | HARBOR DEFENSE STUDIED; Yale Researchers Investigate Problems for Navy | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ipawlela-pershihg-will-be-1varried-alumna-of-mount-holyoke-is.html | IPAWIELA PERSHIHG WILL BE 1VIARRIED; Alumna of Mount Holyoke Is Betg0thed to Harry Kleber Herrick, Marine Veteran | True | S'Aal to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/centuries-of-drama-in-microprint.html | CENTURIES OF DRAMA IN MICROPRINT | True | By Oscar Godbout | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/servicemen-return-wednesday.html | Servicemen Return Wednesday | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/notes-on-science-test-for-safe-time-in-atomic-plants-perfect-clock.html | NOTES ON SCIENCE; Test for Safe Time in Atomic Plants -- Perfect 'Clock' | True | R. K. P. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-diana-wintsch-to-be-bride-in-june.html | MISS DIANA .WINTSCH , TO BE BRIDE IN JUNE | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/court-hearing-set-in-hat-stock-fight.html | COURT HEARING SET IN HAT STOCK FIGHT | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rutgers-loss-string-at-11.html | Rutgers' Loss String at 11 | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tufts-plan-for-civic-education.html | Tufts Plan for Civic Education | True | B. F. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/heads-optical-wholesalers.html | Heads Optical Wholesalers | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/dam-project-opposed-washington-state-files-brief-against-hells.html | DAM PROJECT OPPOSED; Washington State Files Brief Against Hell's Canyon Plan | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/queens-college-appoints-aide.html | Queens College Appoints Aide | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mrs-john-j-farreli.html | MRS. JOHN J. FARRELI. | True | . Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/fred-h-loehrs.html | FRED H. LOEHRS | True | Special to The Kew York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mrs-charles-oreilly.html | MRS. CHARLES O'REILLY | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/u-n-weighs-next-move-in-the-formosa-case-delegates-surprised-but.html | U. N. WEIGHS NEXT MOVE IN THE FORMOSA CASE; Delegates Surprised but Not Alarmed At the Truculent Refusal of Chou To Send a Representative GUESSES ON HIS STRATEGY | True | By Thomas J. Hamilton | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tug-reaches-cracked-vessel.html | Tug Reaches Cracked Vessel | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/concert-at-newark-museum.html | Concert at Newark Museum | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/uranium-pileup-charged-to-aec-ore-producers-and-millers-see.html | URANIUM PILE-UP CHARGED TO A.E.C.; Ore Producers and Millers See Bottleneck Shaping, but Agency Denies It URANIUM PILE-UP CHARGED TO A.E.C. | True | By Jack R. Ryan | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/how-cartoonists-abroad-and-at-home-size-up-the-situation-in-the-far.html | HOW CARTOONISTS ABROAD AND AT HOME SIZE UP THE SITUATION IN THE FAR EAST | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/dartmouth-six-wins-31-defeats-yale-at-hanover-for-fifth-straight.html | DARTMOUTH SIX WINS, 3-1; Defeats Yale at Hanover for Fifth Straight Victory | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/undersea-pictures-a-new-manual-tells-how-to-take-them.html | UNDER-SEA PICTURES; A New Manual Tells How To Take Them | True | By Jacob Deschin | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/to-train-mothers-to-teach.html | To Train Mothers to Teach | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/johnsonmorgan.html | Johnson--Morgan | True | Slecial to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/eisenhower-hails-45th-scout-year-week-of-celebration-to-start-today.html | EISENHOWER HAILS 45TH SCOUT YEAR; Week of Celebration to Start Today -- 12 Explorers to Be Feted in Washington | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/eisenhower-on-health-an-analysis-of-his-message-to-congress-and-the.html | Eisenhower on Health; An Analysis of His Message to Congress And the Parts Likely to Stir Controversy | True | By Howard A. Rusk, M. D. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tax-shifts-sought-to-help-investors-treasury-maps-legal-change-to.html | TAX SHIFTS SOUGHT TO HELP INVESTORS; Treasury Maps Legal Change to Let Domestic Trusts Operate Elsewhere | True | By Charles E. Eganspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/sir-robert-macintosh-named.html | Sir Robert Macintosh Named | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/crash-fatal-to-jersey-youth.html | Crash Fatal to Jersey Youth | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/conservation-benson-and-the-s-c-s-administrations-soil-program.html | CONSERVATION: BENSON AND THE S. C. S.; Administration's Soil Program Comes Under Renewed Fire | True | By John B. Oakes | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-camera-versus-the-artist.html | THE CAMERA VERSUS THE ARTIST | True | By Aline B. Saarinen | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/promotion-goods-are-hard-to-find-resident-buying-offices-say.html | PROMOTION GOODS ARE HARD TO FIND; Resident Buying Offices Say Manufacturer Stocks Are as Low as Retailers' | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/armys-late-surge-routs-yale-in-basketball-8472-army-sets-back-yale.html | Army's Late Surge Routs Yale in Basketball, 84-72; ARMY SETS BACK YALE FIVE, 84-72 | True | By Michael Straussspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/pell-wins-in-racquets-new-yorker-scores-twice-to-gain-canadian.html | PELL WINS IN RACQUETS; New Yorker Scores Twice to Gain Canadian Title Final | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mary-iunn-to-be-wed-feb-12-.html | Mary ;i)unn to Be Wed Feb. 12 . | True | Slcial to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/arch-in-rome-in-danger-repairs-slated-for-crumbling-monument-to.html | ARCH IN ROME IN DANGER; Repairs Slated for Crumbling Monument to Constantine | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/railroads-battle-freight-belt-plan-ohio-concern-wants-to-build.html | RAILROADS BATTLE FREIGHT BELT PLAN; Ohio Concern Wants to Build 103-Mile Conveyor to Haul Coal and Iron Ore | True | By Damon Stetsonspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/lobby-issue-fades-in-san-francisco-approval-of-lawyer-named-for.html | LOBBY ISSUE FADES IN SAN FRANCISCO; Approval of Lawyer Named for Public Relations Post in Washington Advances | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/kansan-is-in-lead-in-bridge-tourney-ripstra-goes-into-3d-session-of.html | KANSAN IS IN LEAD IN BRIDGE TOURNEY; Ripstra Goes Into 3d Session of Life Masters Play Here With 557 1/2 Match Points | True | By George Rapee | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/st-fiacre-of-ireland.html | ST. FIACRE OF IRELAND | True | JOHN S. MONAGAN. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mcarthy-says-reds-gave-a-senator-300.html | M'CARTHY SAYS REDS GAVE A SENATOR $300 | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/records-set-in-1954-by-jersey-turnpike.html | RECORDS SET IN 1954 BY JERSEY TURNPIKE | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mendesfrances-fall-raises-new-questions-fate-of-paris-accords-and.html | MENDES-FRANCE'S FALL RAISES NEW QUESTIONS; Fate of Paris Accords and Internal Issues Is Thrown Into Doubt | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/indians-have-a-plan.html | INDIANS HAVE A PLAN | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tempest-strikes-new-orleans.html | Tempest Strikes New Orleans | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/misses-larney-and-wershoven-win-national-a-a-u-track-titles-at.html | Misses Larney and Wershoven Win National A. A. U. Track Titles at Chicago; NEW YORKERS SET MARKS IN EVENTS Miss Larney Captures Discus Test -- Miss Wershoven Wins Honors in Javelin Throw | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/heritage-joel-is-the-youngest-by-judith-ishkishor-illustrated-by.html | Heritage; JOEL IS THE YOUNGEST. By Judith Ish-Kishor. Illustrated by Jules Gotlieb. 190 pp. New York: Julian Messner. $2.75. For Ages 9 to 11. | True | NORA KRAMER. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/jersey-iuials-orwliss-roberts-ionnecticutcllege-alumna-bjde-inglen.html | JERSEY IUIALS.. !ORWIISS ROBERTS, ;ionnecti-CUt',Cllege:.., Alumna .BJ' {de' in,'-Glen -R. idge of .Frank.Westb.y Gibson Jr. | True | ' -tal to 'be New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/more-airport-funds-urged.html | More Airport Funds Urged | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/radio-tv-films-preach-to-masses-director-of-national-council-agency.html | RADIO, TV, FILMS PREACH TO MASSES; Director of National Council Agency Says 'Millions' of Nonchurchgoers Listen | True | By George Dugangspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-diane-l-tatei-becomes-engaged-she-will-be-married-march-5-to-l.html | MISS DIANE L. TATEI BECOMES ENGAGED; She Will Be Married March 5 to Lieut. Jacques Blaise de Sibour Jr. of Army | True | Speeial to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ad-berrytow-jane-iiejeffery-alumnus-of-yale-class-of-48-and-vassar.html | A.D. BERRYTOW JANE IiE{JEFFERY; Alumnus of Yale, Class of '48, and Vassar Graduate Are Engaged to Marry | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/warrendoran.html | WarrenDoran | True | upecia! to ThNew York Tlmel. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/son-to-the-h-f-boerners-jr.html | Son to the H. F. Boerners Jr.] | True | I Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/marks-diamond-jubilee-in-christian-brothers.html | Marks Diamond Jubilee In Christian Brothers | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/its-simple.html | 'IT'S SIMPLE' | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/detroit-will-bid-for-1960-olympics-michigan-city-will-be-site-if.html | DETROIT WILL BID FOR 1960 OLYMPICS; Michigan City Will Be Site if Games Are Brought to the United States | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/provoo-hearing-postponed.html | Provoo Hearing Postponed | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/coexistence.html | 'COEXISTENCE' | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tenants-in-harlem-allege-ouster-plot.html | TENANTS IN HARLEM ALLEGE OUSTER PLOT | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/cost-of-delaware-river-project-arouses-localfederal-dispute.html | Cost of Delaware River Project Arouses Local-Federal Dispute; Government's Share-Cost Proposal for Deepening Channel Embitters Tri-State Groups -- Congress Fight Looms | True | By William G. Weartspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/auto-plant-shut-when-60-walk-out-disciplining-of-man-in-jersey-ford.html | AUTO PLANT SHUT WHEN 60 WALK OUT; Disciplining of Man in Jersey Ford Unit Causes Stoppage in a Key Department | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/son-to-the-michael-giaqulntosi.html | Son to the Michael GiaqulntosI | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/formosa-fundamentals.html | FORMOSA FUNDAMENTALS | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mr-low-on-the-far-east-situation.html | MR. LOW ON THE FAR EAST SITUATION | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/sunderland-tops-soccer-in-britain-plays-scoreless-game-with.html | SUNDERLAND TOPS SOCCER IN BRITAIN; Plays Scoreless Game With Blackpool as Bolton Trips Wolverhampton by 6-1 | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/to-train-nature-study-leaders.html | To Train Nature Study Leaders | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/staff-discounts-rouse-retailers-producers-cutrate-sales-of-own.html | STAFF DISCOUNTS ROUSE RETAILERS; Producers' Cut-Rate Sales of Own, Others' Goods Held Unfair Competition | True | By Alexander R. Hammer | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/broadway-on-disks-some-songs-from-hits-of-present-and-past.html | BROADWAY ON DISKS; Some Songs From Hits Of Present and Past | True | By John S. Wilson | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/heirloom-fern-rabbits-foot-is-worthy-of-renewed-interest.html | HEIRLOOM FERN; Rabbit's Foot Is Worthy Of Renewed Interest | True | O. E. A. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/carol-j-harmon-is-future-bride-student-at-smith-betrothed-to-stuart.html | CAROL J.' HARMON IS FUTURE BRIDE; Student at smith Betrothed to Stuart F. Feit, Who Is a Senio. r at Lehigh | True | Special to The New York .*Imes. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bendingfield | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-plea-for-the-freedom-of-dissent-we-need-the-nonconformist-says.html | A Plea for the Freedom of Dissent; We need the nonconformist, says Judge Hand. 'It has generally proved impossible to smother him, and when it has not the society that succeeded has declined.' A Plea for the Freedom of Dissent | True | By Learned Hand | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ila-again-scores-dock-hiring-rules-union-charges-interference-and.html | I.L.A. AGAIN SCORES DOCK HIRING RULES; Union Charges Interference, and Waterfront Agency Asks in What Way | True | | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/marshallgump.html | Marshall--Gump | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/disappointed.html | Disappointed | True | RICHARD SIMON. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rev-dr-robert-mark.html | REV. DR. ROBERT MARK | True | Special to The New York TL, ne. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/policy-at-center-dispute-among-directors-raises-issues-concerning.html | POLICY AT CENTER; Dispute Among Directors Raises Issues Concerning Opera Company Direction | True | By Olin Downes | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/pearl-buck-asks-pause-over-china-plea-for-lay-mind-to-avert-forcing.html | PEARL BUCK ASKS PAUSE OVER CHINA; Plea for 'Lay Mind' to Avert Forcing of Decision Now Is Made at Ventnor Forum | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/simon-h-glass.html | SIMON' H. GLASS | True | Special to The New YorN Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/neumann2rh.html | 'Neumann--2-rH' | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/n-y-u-overcomes-bucknell-82-to-65-bisons-lose-eleventh-in-row-after.html | N. Y. U. OVERCOMES BUCKNELL, 82 To 65; Bisons Lose Eleventh in Row After Gaining Early Lead -- Nidds Paces Winners | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/president-backed-by-a-f-l-on-china-federations-executive-urges.html | PRESIDENT BACKED BY A. F. L. ON CHINA; Federation's Executive Urges Stronger Action to Check 'Moscow-Peiping Axis' | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/turks-fear-new-terrorism.html | Turks Fear New Terrorism | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-weeks-events-garden-tours-abroad-other-activities.html | THE WEEK'S EVENTS; Garden Tours Abroad -Other Activities | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/coexistence-but-not-surrender-a-historian-says-we-can-coexist-with.html | Co-existence -- But Not Surrender; A historian says we can-exist with Russia, but only if the West maintains strength to deter the awful alternative -- a war that can end our civilization. Co-existence -- Not Surrender | True | By Arthur Bryant | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-nahcy-oweh-is-a-future-bride-alumna-of-hd-college-to-be.html | 'MISS NAHCY OWEH IS A FUTURE BRIDE; Alumna of Hd College to Be Married to GeOrge .H. Vanderbilt Cecil | True | ,ilpectal to The Hew York Times, | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/peru-slashes-trade-deficit.html | Peru Slashes Trade Deficit | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/british-trade-group-in-peiping.html | British Trade Group in Peiping | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/judith-i-ltzer-to-rry-in-june-u-of-conneoficut-senior-is-fancee-of.html | {JUDITH I. LTZER TO RRY IN JUNE; U. of Conneoficut Senior. Is F/ancee 'of David L. Lewis, Alumnus of Dartmouth | True | Sveal tp5'he e'_prk Thnes. _ _ | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/port-authority-bids-for-police-recruits.html | PORT AUTHORITY BIDS FOR POLICE RECRUITS | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/dixonyates-plea-cites-precedent-senate-gop-aides-say-pact-is-far.html | DIXON-YATES PLEA CITES 'PRECEDENT'; Senate G.O.P. Aides Say Pact Is 'Far More Favorable' to U.S. Than 2 Under Truman | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-press-club-elects.html | THE PRESS CLUB ELECTS | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/even-danger-was-esthetic-wrong-passport-by-ralph-brewster-274-pp.html | Even Danger Was Esthetic; WRONG PASSPORT. By Ralph Brewster. 274 pp. New York: British Book Center. $3.50. | True | By Frederic Morton | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/fete-here-to-aid-u-s-frenchunits-welfare-groups-of-2-nations-will.html | FETE HERE TO AID U. S., FRENCH-UNITS; Welfare Groups of 2 Nations Will Gain by April in Paris Ball at the Waldorf | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/connecticut-acts-to-control-trees-ways-to-amend-statutes-to-be.html | CONNECTICUT ACTS TO CONTROL TREES; Ways to Amend Statutes to Be Considered Wednesday at Parley in Greenwich | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/dental-week-is-set-childrens-health-program-gets-start-tomorrow.html | DENTAL WEEK IS SET; Children's Health Program Gets Start Tomorrow | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/williams-alumni-fund-tops-goal.html | Williams Alumni Fund Tops Goal | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/pakistan-favors-u-sstyle-regime-cabinet-backs-presidential-system.html | PAKISTAN FAVORS U. S.-STYLE REGIME; Cabinet Backs Presidential System -- Draft Charter for Republic Completed | True | By John P. Callahanspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-new-biloxi-the-languid-old-city-on-the-gulf-now-aspires-to-be-a.html | THE NEW BILOXI; The Languid, Old City on the Gulf Now Aspires to Be a 'Riviera' | True | By Ralph Katz | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/atka-finds-glaciers-that-spill-icebergs-glacier-is-found-that-drops.html | Atka Finds Glaciers That Spill Icebergs; GLACIER IS FOUND THAT DROPS BERGS | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/crisis-in-france.html | CRISIS IN FRANCE | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/istanbul-seeks-power-technical-aide-coming-here-for-electrical.html | ISTANBUL SEEKS POWER; Technical Aide Coming Here for Electrical Engineering Advice | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mediterranean-search-cruise-of-danger-by-ralph-hammond-201-pp.html | Mediterranean Search; CRUISE OF DANGER. By Ralph Hammond. 201 pp. Philadelphia: The Westminster Press. $2.50. For Ages 12 to 16. | True | IRIS VINTON. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/make-way-for-the-tried-and-true-space-plans-should-give-first.html | MAKE WAY FOR THE TRIED AND TRUE; Space Plans Should Give First Preference to Reliable Plants | True | By Philip Sears | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/indestructible-hero-the-forest-lord-by-noel-b-gerson-318-pp-new.html | Indestructible Hero; THE FOREST LORD. By Noel B. Gerson. 318 pp. New York: Doubleday & Co. $3.95. | True | RICHARD MATCH. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/walt-whitman-champion-of-america-a-fullscale-life-of-the-singer-of.html | WALT WHITMAN, CHAMPION OF AMERICA; A Full-Scale Life of the Singer of Songs: The Man, the Myths and the Poetic Genius THE SOLITARY SINGER: A Critical Biography of Walt Whitman. By Gay Wilson Allen. 616 pp. New York: The Macmillan Company. $8. Champion of America | True | By Malcolm Cowley | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/electronic-synthesizer-produces-good-music-and-may-later-imitate.html | Electronic Synthesizer Produces Good Music And May Later Imitate Human Speech | True | By Robert K. Plumb | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/capitol-terraces-washingtons-old-promenades-to-be-reopened-to.html | CAPITOL TERRACES; Washington's Old Promenades to Be Reopened to Sight-seers Again | True | By Jane Otten | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mary-clark-wed-in-queens.html | Mary Clark Wed in Queens | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/manhattan-tops-de-paul-71-to-70-jasper-quintet-takes-tenth-in-row.html | MANHATTAN TOPS DE PAUL, 71 TO 70; Jasper Quintet Takes Tenth in Row -- Rider Triumphs Over Adelphi, 75-70 | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-world-of-music-splash-in-vienna-rebuilt-opera-house-opens-in.html | THE WORLD OF MUSIC: SPLASH IN VIENNA; Rebuilt Opera House Opens in November With Ambitious List of Productions | True | By Ross Parmenter | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/about-silver-dollars.html | About: Silver Dollars | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/manhattanville-college-fete.html | Manhattanville College Fete | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/britton-balit-to-wed-jbn-a-alumnu9-of-kenyon-college-and-graduate.html | BRITTON BAL_IT TO WED JBN [; A Alumnu9 of Kenyon College and Graduate of Wellesley Will Be Married in May. | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/boxing-theatre-face-charges-of-monopoly-high-court-refuses-to.html | BOXING, THEATRE FACE CHARGES OF MONOPOLY; High Court Refuses to Exempt Them, Like Baseball, From Antitrust Law | True | By Luther A. Hustonspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/broadway-says-it-with-musicals.html | Broadway Says It With Musicals | True | | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/williams-trounces-brown.html | Williams Trounces Brown | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/woman-heads-nyu-law-unit.html | Woman Heads N.Y.U. Law Unit | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/record-industry-assays-price-cuts-victor-reports-a-substantial-rise.html | RECORD INDUSTRY ASSAYS PRICE CUTS; Victor Reports a Substantial Rise in Sales in Month, but Other Makers Disagree RECORD INDUSTRY ASSAYS PRICE CUTS | True | By Alfred R. Zipser Jr. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/juli-si-wihton-egag-to-wbd-snith-graduate-bethrothed-to-john-l.html | JULI Si WIHTON EGAG. TO WBD; Snith Graduate Bethrothed to John I. R/yfolds 3d, Alumnus of Williams . , . . | True | Secial to The iew York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-ogus-fiancee-of-maurice-b-katz.html | MISS OGUS FIANCEE OF MAURICE B. KATZ | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/plain-and-fancy-musical-comedy-with-amish-characters-succumbs-to.html | 'PLAIN AND FANCY'; Musical Comedy With Amish Characters Succumbs to Broadway in Second Act | True | By Brooks Atkinson | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/article-2-no-title-i-in-review.html | Article 2 -- No Title; I. IN REVIEW | True | By Bosley Crowther | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/sophomore-stars-for-green.html | Sophomore Stars for Green | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/subocean-piping-of-tv-predicted-new-way-of-sending-waves-of-high.html | SUB-OCEAN PIPING OF TV PREDICTED; New Way of Sending Waves of High Frequency Seen as Coaxial Cable Successor | True | By T. R. Kennedy Jr. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/engineers-to-train-on-okinawa.html | Engineers to Train on Okinawa | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/dienbienphu-inquiry-set-france-to-name-committee-to-study-loss-to.html | DIENBIENPHU INQUIRY SET; France to Name Committee to Study Loss to Reds | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tv-and-radio-news-heres-a-switch-live-show-to-replace-filmed-series.html | TV AND RADIO NEWS; Here's a Switch: Live Show to Replace Filmed Series on C. B. S. -- Items | True | By Val Adams | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/lugnaanttow-harvard-lawschool-graduate-and-nortl-carolinagirl-art.html | LUGN'aANTTow; Harvard LawSchool Graduate! and Nortl! CarolinaGirl, Art Student, Betrothed | True | Special to The Iew York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/heie-paces-brooklyn-poly.html | Heie Paces Brooklyn Poly | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/elizabeth-c-guild-is-married-in-south.html | ELIZABETH C. GUILD IS MARRIED IN SOUTH | True | Soecial to The New YorImel. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/service-for-all-in-defense-urged-manpower-chief-at-pentagon.html | SERVICE FOR ALL IN DEFENSE URGED; Manpower Chief at Pentagon Explains Training Plan -- Expects It to Pass | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/two-top-japanese-chide-red-lands-premier-and-foreign-minister-speak.html | TWO TOP JAPANESE CHIDE RED LANDS; Premier and Foreign Minister Speak Sharply on Relations With Soviet and China | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/free-thought-backed-ohio-parley-pledges-to-help-those-under-attack.html | FREE THOUGHT BACKED; Ohio Parley Pledges to Help Those 'Under Attack' | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/punjab-gets-rain-by-simple-device-u-n-technicians-salt-air-by-hand.html | PUNJAB GETS RAIN BY SIMPLE DEVICE; U. N. Technicians 'Salt' Air by Hand Blowers, Producing 50% More Precipitation | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/35-notable-books-of-1954-selected-list-set-by-public-librarian.html | 35 NOTABLE BOOKS OF 1954 SELECTED; List Set by Public Librarian Group Puts Stress on Quality and Honesty | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-troweirid__-go-trothi-radcliffe-student-will-be-wed-to-peter-l.html | MISS TROWEIRID.. _. GE TROTHI; Radcliffe Student Will Be Wed] to Peter L. Albrecht [ I | True | special to The 'ew Y-oork Times. I | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/carolyn-dietrich-bridei-wed-to-ensign-robert-a-lebo.html | CAROLYN DIETRICH BRIDEI; Wed to Ensign Robert A. Lebo | True | | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/joae-w__5-gageo-i-nursing-graduate-to-be-bridei-of-philip-r.html | JOA..E W.?_.5..GAGEO I; Nursing Graduate to Be Bridei of Philip R Grabfield I | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/minor-characters-some-of-the-lesser-performers-stand-out-in-a.html | MINOR CHARACTERS; Some of the Lesser Performers Stand Out in a Couple of New Films | True | By Bosley Crowther | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/soldier-is-fiance-of-b-orothy-snow-pvt-donald-p-vilmar-and-a-senior.html | SOLDIER IS FIANCE OF B. OROTHY SNOW; Pvt. Donald P. Vilmar and a Senior at Bennett Junior College Are Betrothed | True | II Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/premier-falls.html | Premier Falls | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-strength-of-the-land-was-in-him-lincolns-journey-to-greatness.html | 'The Strength of the Land Was in Him'; Lincoln's journey to greatness was from no 'back eddy.' His road ran where axes were ringing and a vibrant new America was growing. 'The Strength of the Land Was In Him' | True | By. R. L. Duffus | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/crisis-in-france-is-blow-to-bonn-but-advocates-of-eastwest-talks.html | CRISIS IN FRANCE IS BLOW TO BONN; But Advocates of East-West Talks Are Encouraged -- British Concern Grows | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/collins-is-victor-in-downhill-race-weber-second-as-new-york-ski.html | COLLINS IS VICTOR IN DOWNHILL RACE; Weber Second as New York Ski Council Championship Starts at Waitsfield | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-cannon-are-silent-but-the-bugles-still-blow.html | The Cannon Are Silent, but the Bugles Still Blow | True | By Harnett T. Kane | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/knicks-turn-back-celtics-115-to-107-baechtold-scores-26-points-for.html | KNICKS TURN BACK CELTICS, 115 TO 107; Baechtold Scores 26 Points for New Yorkers -- Teams Set Armory Record KNICKS SET BACK CELTICS, 115 TO 107 | True | By Louis Effrat | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ivirginia-utter-wed-in-bronxi.html | iVirginia Utt'er Wed in Bronxl | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/epic-king-survives-foul-claim-to-take-13757-louisiana-handicap-by.html | Epic King Survives Foul Claim to Take $13,757 Louisiana Handicap by Head; 8-YEAR-OLD WINS FROM TWO FISTED Epic King Triumphs in Mud, Running First All the Way in Fair Grounds Race | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mrs-norris-story-miss-harriet-townshend-by-kathleen-norris-287-pp.html | Mrs. Norris' Story; MISS HARRIET TOWNSHEND. By Kathleen Norris. 287 pp. New York: Doubleday & Co. $3.75 | True | By Kenneth Rexroth | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/german-team-triumphs-at-berlin-horse-show.html | German Team Triumphs At Berlin Horse Show | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-no-and-a-yes.html | A NO AND A YES | True | WALTER PACH. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/hauptmann.html | Hauptmann | True | CLAIRE MARCK | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-race-the-two-cars-by-ingri-and-edgar-parin-daulaire-28-pp-new.html | The Race; THE TWO CARS. By Ingri and Edgar Parin d'Aulaire. 28 pp. New York: Doubleday & Co. $1.50. For Ages 3 to 6. | True | E. L. B. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/overpass-pressed-city-planners-insist-on-long-pedestrian-span-in.html | OVERPASS PRESSED; City Planners Insist on Long Pedestrian Span in Bronx | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/yankee-library-in-burma.html | YANKEE LIBRARY IN BURMA | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/notre-dame-gifts-2289113-in-1954.html | NOTRE DAME GIFTS $2,289,113 IN 1954 | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-champion-of-all-that-was-new-apollinaire-by-marcel-adema.html | A Champion of All That Was New; APOLLINAIRE. By Marcel Adema. Translated from the French by Denise Folliot. 298 pp. New York: Grove Press. $3.75. | True | By Horace Gregory | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/c-i-o-to-meet-in-buffalo.html | C. I. O. to Meet in Buffalo | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/bench-post-due-for-cio-woman-mrs-driscoll-would-be-first-of-her-sex.html | BENCH POST DUE FOR C.I.O. WOMAN; Mrs. Driscoll Would Be First of Her Sex Appointed to Connecticut High Court | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tufts-ski-team-scores-4-man-squad-takes-osborn-trophy-in-slalom.html | TUFTS SKI TEAM SCORES; 4 - Man Squad Takes Osborn Trophy in Slalom Race | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/window-washer-dangles-unnoticed-ten-minutes.html | Window Washer Dangles Unnoticed Ten Minutes | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-model-for-u-s-propaganda-a-striking-instance-of-how-democracy-can.html | A Model for U. S. Propaganda; A striking instance of how democracy can win friends and influence people is the American Library in Burma. 'It exemplifies the kind of aid Asia really welcomes.' A Model for U. S. Propaganda. | True | By Peggy Durdinrangoon. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/fun-for-five-more-allofakind-family-by-sydney-taylor-illustrated-by.html | Fun for Five; MORE ALL-OF-A-KIND FAMILY. By Sydney Taylor. Illustrated by Mary Stevens. 159 pp. Chicago: Follett Publishing Company. $2.95. For Ages 8 to 12. | True | SARAH CHOKLA GROSS. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/barnard-doubles-teaching-course-24-students-serve-this-year-in-two.html | BARNARD DOUBLES TEACHING COURSE; 24 Students Serve This Year in Two Schools to Gather Experience for Positions | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/huge-new-village-asked-in-suffolk-it-would-take-in-50-square-miles.html | HUGE NEW VILLAGE ASKED IN SUFFOLK; It Would Take in 50 Square Miles in Huntington and Babylon Townships | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/all-in-the-line-of-duty-the-pleasure-is-mine-by-mircea-vasilu.html | All in the Line of Duty; THE PLEASURE IS MINE. By Mircea Vasiliu, Illustrated by the author. 288 pp. New York: Harper & Bros. $3.50. | True | By Helen Papashvily | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/jewish-claim-unit-maps-1955-outlay-meets-to-allocate-10000000-due.html | JEWISH CLAIM UNIT MAPS 1955 OUTLAY; Meets to Allocate $10,000,000 Due From Bonn This Year for Victims of Nazis | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/2-die-in-parkway-crash-sergeant-and-girl-in-air-force-killed-on.html | 2 DIE IN PARKWAY CRASH; Sergeant and Girl in Air Force Killed on Merritt Road | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nancy-fdonough-becomesf-bride-wed-to-rober-n-senlner-3r-1-n-st.html | NANCY FDONOUGH BECOMESF BRIDE; Wed to Rober N. Senlner 3r, 1 ,n St. Step.ben's Church, i Port Washin=o'ton, L. !. | True | ,J Soecta! to The New York Times. ' I | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/plummer-barnes.html | Plummer -- Barnes | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | A. REYNOLDS MORSE | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/piloting-courses-proving-popular-coast-guard-auxiliary-units.html | PILOTING COURSES PROVING POPULAR; Coast Guard Auxiliary. Units Increase- Free Classes in Small-Boat Handling | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-stoudemire-troth-she-will-be-bride-in-june-of-james-alexander.html | MISS STOUDEMIRE TROTH She Will Be Bride in June of James Alexander Hawkins | True | i_ Specal to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/belgium-fights-smallpox.html | Belgium Fights Smallpox | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/student-to-marry-miss-mymapaul-maurice-lehman-of-babson-institute.html | STUDENT TO MARRY MISS MYRNA'.PAUL; Maurice Lehman of' Babson Institute and 'Sophomore at Syracuse A're Engaged | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/leda-leveille-wed-to-henry-angelino.html | LEDA LEVEILLE WED TO HENRY ANGELINO | True | Svectal to The New York Times. [ | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/puerto-rican-will-talk-speaker-of-house-to-address-urban-league.html | PUERTO RICAN WILL TALK; Speaker of House to Address Urban League Groups Here | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/role-of-chief-justice-is-subject-of-debate-proposal-that-he-address.html | ROLE OF CHIEF JUSTICE IS SUBJECT OF DEBATE; Proposal That He Address Congress From Time to Time on Judiciary Raises a Constitutional Issue POLITICAL INFERENCES SEEN | True | By Arthur Krock | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/elya-harkrader-bride-in-virginia-daughter-of-bristol-publishe-ils.html | ELYA HARKRADER ,,BRIDE IN VIRGINIA; Daughter of Bristol Publishe l,,Is Married to W. E. Lstture, | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/l-i-nature-center-offered-for-road.html | L. I. NATURE CENTER OFFERED FOR ROAD | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mystery.html | Mystery? | True | WILDON LLOYD. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/bruins-crush-wings-84.html | Bruins Crush Wings, 84 | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/seventh-fleet-ordered-to-tachens-sails-to-evacuate-chiangs-troops-u.html | SEVENTH FLEET ORDERED TO TACHENS, SAILS TO EVACUATE CHIANG'S TROOPS; U. S. BARS PLEDGE Formosa Fails in Its Bid for Promise to Defend Quemoy and Matsu 7TH FLEET HANDED EVACUATION TASK | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/makeup-of-the-fleets.html | Make-Up of the Fleets | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/role-of-informers-now-under-inquiry-matusow-case-raises-new.html | ROLE OF INFORMERS NOW UNDER INQUIRY; Matusow Case Raises New Questions About Ex-Communists as Witnesses | True | By Anthony Levierospecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/three-track-marks-set-lea-spurier-smith-credited-with-u-s-c-field.html | THREE TRACK MARKS SET; Lea, Spurier, Smith Credited With U. S. C. Field Records | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/issanhlapp-bride-in-bay_statei-home-of-her-parents.html | ISSaNH.LAPP' BRIDE IN BAY_STATEI; Home of Her Parents | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/dartmouth-takes-winter-carnival-4th-straight-time-scores-sweep-in.html | DARTMOUTH TAKES WINTER CARNIVAL 4TH STRAIGHT TIME; Scores Sweep in Downhill as Beck, Kirby, Igaya, Stigum Finish in That Order Dartmouth Wins Winter Carnival At Hanover for 4th Time in Row | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/traffic-to-be-discussed.html | Traffic to Be Discussed | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/anne-gates-daughter-of-navy-official-married-in-bryn-mawr-to-joseph.html | Anne Gates, Daughter of Navy Official, Married in Bryn Mawr to Joseph Ponce | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/school-administrators-suggest-various-ways-in-which-staff-relations.html | School Administrators Suggest Various Ways In Which Staff Relations Might Be Improved | True | By Benjamin Fine | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/sharks-for-research-livers-will-be-used-in-tracing-some-phases-of.html | Sharks for Research; Livers Will Be Used in Tracing Some Phases of Cancer | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/to-receive-patterson-award.html | To Receive Patterson Award | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-new-approach-to-highway-signs-carolina-commissioners-rhyme.html | A NEW APPROACH TO HIGHWAY SIGNS; Carolina Commissioners Rhyme Warnings In Safety Odes | True | By Joseph Nolan | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-parkhurst-wed-to-veteran-she-and-charles-i-newman-georgetown.html | MISS PARKHURST WED TO VETERAN; She and Charles I. Newman, Georgetown '50, Marry in St. Thomas More's | True | | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/canadiens-score-over-rangers-31-new-york-drops-fifth-in-row-to.html | CANADIENS SCORE OVER RANGERS, 3-1; New York Drops Fifth in Row to Montreal Before 14,404 -- Beliveau Gets No. 30 CANADIENS SCORE OVER RANGERS, 3-1 | True | By the United Press. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mazur-new-school-speaker.html | Mazur New School Speaker | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/aviation-jet-safety-boeing-passenger-ship-to-have-special.html | AVIATION: JET SAFETY; Boeing Passenger Ship to Have Special High-Altitude Safety Features | True | By Richard Witkin | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/atthew-golden-weds-mary-dowd-holy-crossand-marymount-graduate-marry.html | 'ATTHEW, GOLDEN WEDS MARY DOWD; Holy Cross..and Marymount Graduate.. Marry in St. Anne's; Garden City | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-master-of-suspense-the-magician-and-the-widow-two-novels-by.html | A Master Of Suspense; THE MAGICIAN and THE WIDOW: two novels. by Georges Simenon. 314 pp. New York: Doubleday & Co. $3.95. | True | ANTHONY BOUCHER. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/three-chief-chaplains-cited-for-goodwill-by-a-lodge-of-bnai-brith.html | Three Chief Chaplains Cited for Goodwill By a Lodge of B'nai Brith at a Dinner Here | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/puckett-bibb-will-play-for-kentucky-wesleyan.html | Puckett, Bibb Will Play For Kentucky Wesleyan | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/wood-field-and-stream-waterfowl-regulations-draw-narrow-line.html | Wood, Field and Stream; Waterfowl Regulations Draw Narrow Line Between Legal and Illegal Baiting | True | By Raymond E. Camp | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/operation-state.html | OPERATION STATE | True | HELEN A. BLACKWAY. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/weather-notes.html | Weather Notes | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/3-suspects-seized-in-50000-thefts-accused-of-stealing-jewelry-furs.html | 3 SUSPECTS SEIZED IN $50,000 THEFTS; Accused of Stealing Jewelry, Furs and Appliances From Queens, Nassau Homes | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/2-chicago-papers-raise-prices.html | 2 Chicago Papers Raise Prices | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/corey-to-coach-at-bowdoin.html | Corey to Coach at Bowdoin | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/teachers-ask-pension-rise.html | Teachers Ask Pension Rise | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/survey-smoking-set-u-s-census-takers-to-query-25000-over-the-nation.html | SURVEY SMOKING SET; U. S. Census Takers to Query 25,000 Over the Nation | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/by-way-of-report-joan-fontaines-bright-future-other-items.html | BY WAY OF REPORT; Joan Fontaine's Bright Future -- Other Items | True | A. H. WEILER. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/dahlflaherty.html | DahlFlaherty | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/croune-a-bailey-1-to-be-spring-bride.html | CROUNE A. BAiLeY 1 TO BE SPRING BRIDE | True | 'Special io The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/news-of-the-world-of-stamps-ideas-for-special-items-are.html | NEWS OF THE WORLD OF STAMPS; Ideas for Special Items Are Re-Introduced In Congress | True | By Kent B. Stiles | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/hofstra-topples-albright-by-7751-thiebens-paces-five-with-32-points.html | HOFSTRA TOPPLES ALBRIGHT BY 77-51; Thiebens Paces Five With 32 Points -- St. Francis Beats St. Peter's by 79-61 | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/54-vote-analysis-dims-gop-picture-party-must-defend-in-1956-twice.html | '54 VOTE ANALYSIS DIMS G.O.P. PICTURE; Party Must Defend in 1956 Twice as Many Marginal House Districts as Rivals | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/spain-to-irrigate-a-vast-dry-area-10year-program-aided-by-u-s-aims.html | SPAIN TO IRRIGATE A VAST DRY AREA; 10-Year Program Aided by U. S. Aims at Supplying Water for 1,250,000 Acres | | By Camille M. Cianfarraspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/hollands-director-of-navigation-here.html | HOLLAND'S DIRECTOR OF NAVIGATION HERE | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rockefeller-estate-to-be-sold.html | Rockefeller Estate to Be Sold | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-uninvited-the-valentine-party-by-pamela-bianco-illustrated-by.html | The Uninvited; THE VALENTINE PARTY. By Pamela Bianco. Illustrated by the author. 28 pp. Philadelphia and New York: J. B. Lippincott Company. $2. For Ages 4 to 7. | True | ELLEN LEWIS BUELL | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/soviet-consumer-is-put-off-again-longdeferred-abundance-must-wait.html | SOVIET CONSUMER IS PUT OFF AGAIN; Long-Deferred Abundance Must Wait on Expanding Heavy Industry | True | By Harry Schwartz | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/elizabeth-taft-bigagii-to-wll-graduate-of-miss-porters-school-is.html | ELIZABETH TAFT '" BIGAGII) TO Wl{l}; Graduate of Miss Porter's School Is 'the Prospective Bride of Leon Lourie | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/and-chicagos.html | AND CHICAGO'S | True | ARNIE MATANKY. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/amsterdam-fire-inquest-opens.html | Amsterdam Fire Inquest Opens | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mrs-m-hkolodny-has-son.html | Mrs. M. H.Kolodny Has Son | True | Special,to The New York Times. , | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/679-raid-sirens-to-wail-in-city-test-thursday.html | 679 Raid Sirens to Wail In City Test Thursday | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/shrine-gets-new-rank-st-joesphs-in-montreal-made-a-minor-basilica.html | SHRINE GETS NEW RANK; St. Joesph's in Montreal Made a Minor Basilica | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rialto-gossip-sponsors-of-tea-and-sympathy-still-hoping-to-retain.html | RIALTO GOSSIP; Sponsors of 'Tea and Sympathy' Still Hoping to Retain Joan Fontaine | True | By Lewis Funke | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/cecilia-r-kirby-is-a-bridetobe-manhattanville-alumna-to-be-wed-to.html | CECILIA R. KIRBY IS A BRIDE-TO-BE; Manhattanville Alumna to Be Wed to Peter Mullen, Columbia Law Graduate | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/for-400000-seawall-monmouth-county-n-j-plans-to-curb-storm-damage.html | FOR $400,000 SEAWALL; Monmouth County, N. J., Plans to Curb Storm Damage | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-nation.html | THE NATION | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/s-l-fleming-fiance-of-barbara-burdick.html | S. L. FLEMING FIANCE OF BARBARA BURDICK | True | SPecial to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/poultry-industry-pushed-in-israel-american-chickens-turkeys-to-be.html | POULTRY INDUSTRY PUSHED IN ISRAEL; American Chickens, Turkeys to Be Flown In to Improve the Local Stocks | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MAX B. LOEB. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | IVAN MICHAELSON CZAP. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nikes-first-fight-is-for-good-sites-armys-antiaircraft-missile.html | NIKE'S FIRST FIGHT IS FOR GOOD SITES; Army's Anti-Aircraft Missile, Limited to Certain Areas, Faces Local Opposition | True | By Richard Witkin | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/cooper-union-triumphs.html | Cooper Union Triumphs | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/arthur-w-chandler.html | ARTHUR W, CHANDLER | True | Special to The New York Times, | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/penn-subdues-cornell-to-capture-undisputed-lead-in-ivy-basketball.html | Penn Subdues Cornell to Capture Undisputed Lead in Ivy Basketball League; QUAKERS SET BACK ITHACANS, 84 TO 76 Cornell Drops to Third Place in Ivy Circuit -- Dartmouth Beats Princeton, 66-56 | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/automobiles-sales-dealers-unimpressed-by-g-ms-plan-to-curb.html | AUTOMOBILES: SALES; Dealers Unimpressed by G. M.'S Plan To Curb Bootlegging of New Cars | True | By Bert Pierce | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/new-issues.html | NEW ISSUES | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/anderson-claims-credit-declares-he-proposed-flexible-farm-price.html | ANDERSON CLAIMS CREDIT; Declares He Proposed Flexible Farm Price Support Plan | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tunisians-dubious-of-paris-aims-now-nationalists-wary-of-pledges-to.html | TUNISIANS DUBIOUS OF PARIS AIMS NOW; Nationalists Wary of Pledges to Keep Commitments of Mendes-France Regime | True | By Henry Ginigerspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/londons-streets.html | LONDON'S STREETS | True | EDWARD F. S. ROWLAND. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-moore-is-wej-to-robert-f-iopp-pembroke-alumna-and-ensign.html | MISS MOORE IS WEJ) ""TO ROBERT F: (IOPP; Pembroke Alumna and Ensign Married in Port Washington: ---Seven Attend the Bride | True | ' el to e New York lme | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rolstonstrlckler.html | Rolston--Strlckler | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/cranmerverdesi.html | CranmerVerdesi | True | Soecial to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/authors-struggle-challenge-of-writing-for-the-theatre-is-examined.html | AUTHOR'S STRUGGLE; Challenge of Writing for the Theatre Is Examined by British Dramatist | True | By Christopher Fry | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ann-l-harvey-wed-to-belgian-official.html | ANN L. HARVEY WED TO BELGIAN OFFICIAL | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/riverside-sailing-canceled.html | Riverside Sailing Canceled | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/pontiff-declares-hell-is-everlasting.html | PONTIFF DECLARES HELL IS EVERLASTING | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/everything-but-faith-constance-by-herve-bazin-translated-from-the.html | Everything But Faith; CONSTANCE. By Herve Bazin. Translated from the French by Herma Briffault. 216 pp. New York: Crown Publishers. $3. | True | JOHN W. CHASE. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-principles-remain-economics-and-the-art-of-controversy-by-john.html | The Principles Remain; ECONOMICS AND THE ART OF CONTROVERSY. By John Kenneth Galbraith. 111 pp. New Brunswick: Rutgers University Press. $2.50. | True | By Paul H. Douglas | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mrs-benjamin-pepper.html | MRS. BENJAMIN PEPPER | True | Soecial to The New York Times "1"trees. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/midtown-ice-show-opens-heart-drive.html | MIDTOWN ICE SHOW OPENS HEART DRIVE | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/commonwealth-plan-advanced.html | Commonwealth Plan Advanced | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/boston.html | Boston | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/school-committee-leader-urges-aid-for-theatre-program-other-letters.html | School Committee Leader Urges Aid For Theatre Program -- Other Letters | True | IDA MARTUS, | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/cocacola-elects-two-top-executives.html | Coca-Cola Elects Two Top Executives | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/wagner-trounces-stevens-86-to-34-harreus-gets-29-points-for.html | WAGNER TROUNCES STEVENS, 86 TO 34; Harreus Gets 29 Points for Seahawks -- Brooklyn Poly and La Salle Triumph | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/samuel-t-kohn.html | SAMUEL T. KOHN | True | | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-raging-storm-act-of-god-by-margaret-kennedy-342-pp-new-york.html | The Raging Storm; ACT OF GOD. By Margaret Kennedy. 342 pp. New York: Rinehart & Co. $3.50. | True | By Isabelle Mallet | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/pay-rise-voted-clergy-presbytery-of-elizabeth-raises-minimum-to.html | PAY RISE VOTED CLERGY; Presbytery of Elizabeth Raises Minimum to $3,600 a Year | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/lowprice-stocks-gain-some-ground-but-longpredicted-surge-to-catch.html | LOW-PRICE STOCKS GAIN SOME GROUND; But Long-Predicted Surge to Catch Up With Blue Chips Has Not Yet Appeared LOW-PRICE STOCKS GAIN SOME GROUND | True | By Burton Crane | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/yales-swim-squad-takes-120th-in-row.html | YALE'S SWIM SQUAD TAKES 120TH IN ROW | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/leavitt-wins-skiing-takes-class-i-downhill-event-in-lake-placid.html | LEAVITT WINS SKIING; Takes Class I Downhill Event in Lake Placid Junior Meet | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-german-cartoonist-looks-at-the-rearmament-issue.html | A GERMAN CARTOONIST LOOKS AT THE REARMAMENT ISSUE | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/race-bias-charge-is-filed-in-jersey-2-englewood-mothers-assert.html | RACE BIAS CHARGE IS FILED IN JERSEY; 2 Englewood Mothers Assert Their Children Had to Go to 'Segregated' School | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nomination.html | Nomination | True | MARK D. TARRINGTON. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rightwing-g-o-p-rallies-saturday-meeting-in-chicago-will-hear.html | RIGHT-WING G. O. P. RALLIES SATURDAY; Meeting in Chicago Will Hear Speakers All Day -- McCarthy and Dirksen on the List | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/legion-talk-warns-u-s-must-stop-reds.html | LEGION TALK WARNS U. S. MUST STOP REDS | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rosenbaumabrahama.html | RosenbaumAbrahama | True | Slectal to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/kepplesenft.html | Kepple—Senft | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tneoorewan-anindustrialist-leader-in-alabamas-growth-who-was-known.html | TnEOOREWAN;[ ANINDUSTRIALIST; Leader in Alabama's Growth, Who Was Known for Work With Metals, Dies at 68 | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/baker-warren-gain-in-squash-racquets.html | BAKER, WARREN GAIN IN SQUASH RACQUETS | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/lions-club-honors-jack-nadel.html | Lions Club Honors Jack Nadel | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/iraqi-rejects-plan-for-arab-pact-talk.html | IRAQI REJECTS PLAN FOR ARAB PACT TALK | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/us-aid-to-schools-gains-new-status-administration-moves-to-end.html | U.S. AID TO SCHOOLS GAINS NEW STATUS; Administration Moves to End Impression There Is Issue of 'Children vs. Roads' | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/d-a-keanetowed-miss-join-kroese-u-of-richmond-law-graduate-and-an-a.html | D. A. KEANETOWED 'MISS JOIN KROESE; U. of Richmond Law Graduate and an Alumna of William and Mary Unit Engaged | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/israelis-rout-infiltrators.html | Israelis Rout 'Infiltrators' | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/u-s-planes-down-2-migs-off-korea-8-red-jets-attack-survey-craft.html | U. S. PLANES DOWN 2 MIG'S OFF KOREA; 8 RED JETS ATTACK Survey Craft Escorted by Sabres Is Fired On Over Yellow Sea U. S. PLANES DOWN 2 MIG'S OFF KOREA | True | By Robert TrumbullSpecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/caryl-meyer-is-betrothed.html | Caryl Meyer Is Betrothed | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/florida-room-rates-state-court-upholds-legality-of-law-requiring.html | FLORIDA ROOM RATES; State Court Upholds Legality of Law Requiring Full Data in Advertisements | True | By C. E. Wright | 1983-04-07 | RE0000164564 | B00000516814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/officer-ito-marry1-effie-6-mblchiori-capt-george-iox-u-s-m-c-and-a.html | OFFICER iTO MARRY1 EFFIE 6. M'BLCHIORI; Capt. George Iox, U. s. M. C./ and a Manhattanville I Alumna Are Engaged | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/arthur-c-ackerman.html | ARTHUR C. ACKERMAN | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/she-will-be-married-march-5-to-john-van-houten-berdan-in-glen-ridge.html | She Will Be Married March 5 to John Van Houten Berdan; ; /in Glen Ridge Church ... 'L. '" '; | True | Speclat to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/diversify-or-die-held-good-advice-industrial-research-results-in.html | 'DIVERSIFY OR DIE' HELD GOOD ADVICE; Industrial Research Results in Products Ranging From Detergents to TV Sets | True | By James J. Nagle | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/season-at-miami-gaining-momentum.html | SEASON AT MIAMI GAINING MOMENTUM | True | By C. E. Wright | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ice-halts-st-lawrence-project.html | Ice Halts St. Lawrence Project | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/theodorehoover-en6ineer-is-dei-is-dei-brother-of-former-president-i-served.html | THEODOREHOOVER, EN6lNEER, IS DEI]); Brother of Former President i Served as Dean of School at Stanford 1928 to 1936 | True | Special to '["he llew York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/u-n-role-is-urged-finletter-backs-eisenhower-on-formosa-with.html | U. N. ROLE IS URGED; Finletter Backs Eisenhower on Formosa, With Qualification | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nixon-goes-today-on-goodwill-tour-vice-president-says-he-will-seek.html | NIXON GOES TODAY ON GOODWILL TOUR; Vice President Says He Will Seek Understanding Among Latin America's People | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/international-wishbone.html | 'INTERNATIONAL WISHBONE' | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tyrone-powers-illness-delays-opening-here.html | Tyrone Power's Illness Delays Opening Here | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/east-zone-rules-students-minds-east-german-communist-group-obliges.html | EAST ZONE RULES STUDENTS MINDS; East German Communist Group Obliges Youths to Spy on Their Fellows | True | By Albion Rossspecial to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/smugglers-paradise-the-last-gamble-by-winston-graham-347-pp-new.html | Smugglers' Paradise; THE LAST GAMBLE. By Winston Graham. 347 pp. New York; Doubleday & Co. $3.95. | True | REX LARDNER. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/david-weir.html | DAVID WEIR | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/indian-women-favor-meeting.html | Indian Women Favor Meeting | True | Special to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ii-production.html | II. PRODUCTION | True | By Thomas M. Pryor | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/botjerburchards.html | Botjer--Burchards | True | Slclal to The New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/new-soviet-atom-tests-french-aide-reports-4-blasts-not-previously.html | NEW SOVIET ATOM TESTS; French Aide Reports 4 Blasts Not Previously Listed | True | | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/giants-antonelli-signs-25000-pact-champions-have-31-in-fold-maglie.html | GIANTS' ANTONELLI SIGNS $25,000 PACT; Champions Have 31 in Fold -- Maglie, Wilhelm Among 5 Still to Accept Terms GIANTS' ANTONELLI SIGNS $25,000 PACT | True | By Roscoe McGowen | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-06 | 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/costa-rica-troops-retake-airfield-border-town-also-reported-cleared.html | COSTA RICA TROOPS RETAKE AIRFIELD; Border Town Also Reported Cleared of Rebels -- Somoza Protests Bombs at Line COSTA RICA TROOPS RETAKE AIRFIELD | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164564 | B00000516814 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/housing-loans-placed-firm-here-arranges-mortgages-for-project-in.html | HOUSING LOANS PLACED; Firm Here Arranges Mortgages for Project in Baltimore | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/eisenhower-draft-urged.html | Eisenhower Draft Urged | True | | 1983-04-07 | RE0000164565 | B00000516815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/400-attend-rites-of-justice-miller-former-borough-president-of.html | 400 ATTEND RITES OF JUSTICE MILLER; Former Borough President of Manhattan Is Eulogized at Park Avenue Synagogue | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/figueres-seems-victorious.html | Figueres Seems Victorious | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/fox-will-step-up-movie-production-zanuck-says-studio-plans-to-make.html | FOX WILL STEP UP MOVIE PRODUCTION; Zanuck Says Studio Plans to Make 22 Top Films -- $50,000,000 Cost Seen | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/montgomery-sees-no-war-near.html | Montgomery Sees No War Near | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/frederic-a-woll-optometrist-dies-retired-chairman-of-hygiene.html | FREDERIC A. WOLL, OPTOMETRIST, DIES; Retired Chairman of Hygiene Department at City College Led Board of Examiners | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/kay-leading-field-in-bridge-contest-new-jerseyite-comes-from-behind.html | KAY LEADING FIELD IN BRIDGE CONTEST; New Jersey ite Comes From Behind in Life Masters Individual Play Here | True | By George Rapee | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/worldly-aims-deplored-sizoo-finds-communion-with-god-stayed-by-many.html | WORLDLY AIMS DEPLORED; Sizoo Finds Communion With God Stayed by Many 'Things' | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/rents-hill-plans-indoor-naturalice-rink-with-a-bow-to-maines-cold.html | Rents Hill Plans Indoor Natural-Ice Rink With a Bow to Maine's Cold Winters | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/prices-of-cotton-in-narrow-range-new-york-market-close-is-14-points.html | PRICES OF COTTON IN NARROW RANGE; New York Market Close Is 14 Points Down to 8 Up--Nearer Deliveries Off | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/mrs-clarence-howland.html | MRS. CLARENCE HOWLAND | True | Special to The New York Times. I | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/reds-defied-by-bishop-dibelius-in-east-berlin-repeats-youth.html | REDS DEFIED BY BISHOP; Dibelius in East Berlin Repeats Youth Confirmation Stand | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/egyptiraq-split-ends-arab-parley-cairo-fails-to-halt-baghdad-pact.html | EGYPT-IRAQ SPLIT ENDS ARAB PARLEY; Cairo Fails to Halt Baghdad Pact With Turkey--Stand of Nuri as-Said Firm | True | By Robert C. Dotyspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/industrials-lead-british-stocks-up-shares-aided-by-government-plan.html | INDUSTRIALS LEAD BRITISH STOCKS UP; Shares Aided by Government Plan to Re-equip Railways and Improve Roads | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/an-evaluation-of-the-impairment-of-us-confidence-in-mendesfrances.html | An Evaluation of the Impairment of U.S. Confidence in Mendes-France's Regime | True | By Harold Callender Special To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/state-laws-urged-for-services-vote-president-bids-48-governors-set.html | STATE LAWS URGED FOR SERVICES VOTE; President Bids 48 Governors Set Uniform Code for 1956 for Personnel Abroad | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/washington-skiers-triumph.html | Washington Skiers Triumph | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/operations-believed-on-schedule.html | Operations Believed on Schedule | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/estate-in-harrison-is-sold.html | Estate in Harrison Is Sold | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/africans-protest-shift-johannesburg-negroes-cheer-foes-of.html | AFRICANS PROTEST SHIFT; Johannesburg Negroes Cheer Foes of Resettlement | True | | 1983-04-07 | RE0000164565 | B00000516815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/cities-fight-slump-in-mohawk-region-upstate-area-battles-for-jobs.html | CITIES FIGHT SLUMP IN MOHAWK REGION; Upstate Area Battles for Jobs by Seeking New Industries and a Broader Economy CITIES FIGHT SLUMP IN MOHAWK REGION | True | By Murray Schumachspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/another-high-set-by-cement-output-270000000-barrels-made-in-1954.html | ANOTHER HIGH SET BY CEMENT OUTPUT; 270,000,000 Barrels Made in 1954, Tenth Straight Record, Bank Reports | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/north-seeks-ties-with-south.html | North Seeks Ties With South | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/personal-income-in-1954.html | PERSONAL INCOME IN 1954 | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/gomulka-reported-freed.html | Gomulka Reported Freed | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/williams-skiers-score.html | Williams Skiers Score | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/new-play-club-stirs-jerusalem-orthodox-jews-objections-to-mixed.html | NEW PLAY CLUB STIRS JERUSALEM; Orthodox Jews' Objections to Mixed Activities Go to Point of Violence | True | By Harry Gilroyspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/littler-captures-phoenix-open-golf-tournament-by-stroke-with-score.html | Littler Captures Phoenix Open Golf Tournament by Stroke With Score of 275; WINNER REGISTERS 71 ON LAST ROUND Littler Finishes With Birdie --Johnny Palmer, Maxwell Share Second at 27 | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/costa-rica-fight-studied-by-o-a-s-investigators-in-washington.html | COSTA RICA FIGHT STUDIED BY O. A. S.; Investigators in Washington Meeting-- Captives Admit They Had Been Interned | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/harris-seybold-issue-planned.html | Harris-Seybold Issue Planned | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/far-east-air-chief-a-top-strategist-gen-partridge-has-ranged-from.html | FAR EAST AIR CHIEF A TOP STRATEGIST; Gen. Partridge Has Ranged From Mathematics Teacher to Deputy Chief of Staff | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/tachen-withdrawal.html | TACHEN WITHDRAWAL | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/aid-to-civil-service-cited.html | Aid to Civil Service Cited | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/mccarthy-charge-denied-mcclellan-says-aide-is-not-being-ousted-over.html | M'CARTHY CHARGE DENIED; McClellan Says Aide Is Not Being Ousted Over Red Tip | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/atkins-racquets-victor-defeats-pell-to-take-title-in-canadian.html | ATKINS RACQUETS VICTOR; Defeats Pell to Take Title in Canadian Tournament | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/fire-crisis-in-city-is-traced-to-overcrowding-in-slums-citys-fire.html | Fire Crisis in City Is Traced To Overcrowding in Slums; CITY'S FIRE CRISIS LAID TO CROWDING | True | By Sydney Gruson | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/television-senate-inquiry-committee-to-probe-monopolistic-practices.html | Television: Senate Inquiry; Committee to Probe Monopolistic Practices --U.H.F. Viewed as Crux of Problem | True | By Jack Gould | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/oscar-e-hewitt-.html | OSCAR E. HEWITT ! | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/leavitt-miss-cox-gain-amateur-ski-laurels.html | Leavitt, Miss Cox Gain Amateur Ski Laurels | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/join-board-of-california-texas-oil.html | Join Board of California Texas Oil | True | | 1983-04-07 | RE0000164565 | B00000516815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/troth-announced-of-miss-parsons-ethical-culture-society-aide.html | TROTH ANNOUNCED OF MISS PARSONS; Ethical Culture Society Aide Engaged to F. E. Parker 3d, Member of Law Firm Here | True | i Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/a-f-l-shifts-fire-on-union-shop-ban-will-aim-at-tafthartley-act-in.html | A. F. L. SHIFTS FIRE ON UNION SHOP BAN; Will Aim at Taft-Hartley Act in Capital in Move to Void 'Right-to-Work' Laws | True | By A. H. Raskinspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/gop-drive-seeks-eisenhower-draft-100-lincoln-speakers-slated-martin.html | G.O.P. DRIVE SEEKS EISENHOWER DRAFT; 100 Lincoln Speakers Slated --Martin Says Nation Must Force President to Run | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/1year-maturities-are-78637076506.html | 1-YEAR MATURITIES ARE $78,637,076,506 | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/madwoman-revival-feb-14.html | Madwoman' Revival Feb. 14 | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/exfoes-turn-to-case-jersey-group-to-back-senator-if-he-abides-by.html | EX-FOES TURN TO CASE; Jersey Group to Back Senator if He Abides by Its Ideals | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/bank-deal-slated-by-bonn-assailed-terms-for-liquidating-gold.html | BANK DEAL SLATED BY BONN ASSAILED; Terms for Liquidating Gold Discount Institution Rouse Protest in Switzerland BANK DEAL SLATED BY BONN ASSAILED | True | By George H. Morisonspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/unarmed-policeman-disarms-2gun-thug.html | UNARMED POLICEMAN DISARMS 2-GUN THUG | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/midway-with-the-fleet.html | Midway With the Fleet | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/indian-mine-blast-kills-45.html | Indian Mine Blast Kills 45 | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/stores-sugar-and-spice-fair-this-week-is-keyed-to-patron-saint-of.html | Store's Sugar and Spice Fair This Week Is Keyed to Patron Saint of Sweethearts | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/genevievelawsonjohnston-is-affianced-to-armin-r-st-george-a-lawyer.html | GenevieveLawson-Johnston Is Affianced To Armin R. St. George, a Lawyer Here | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/nationalist-statement.html | NATIONALIST STATEMENT | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/all-reported-quiet-as-ships-prepared-for-the-tachens-evacuation.html | All Reported Quiet; As Ships Prepared for the Tachens Evacuation EVACUATION IS ON IN TACHEN ISLANDS Area of the Formosa Operation | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/car-falls-into-gorge-2-die.html | Car Falls Into Gorge, 2 Die | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/new-formosa-bid-aggression-watch-plan-will-go-to-assembly-to-avoid.html | NEW FORMOSA BID; Aggression Watch Plan Will Go to Assembly to Avoid a Veto U. S. WILL ASK U. N. TO SEND MISSION | True | By James Restonspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/tv-to-show-hydrogen-attack.html | TV to Show Hydrogen Attack | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/concert-of-prizewinning-music.html | Concert of Prize-Winning Music | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/john-carroll-tops-iona-ohio-quintet-scores-7770-with-rally-late-in.html | JOHN CARROLL TOPS IONA; Ohio Quintet Scores, 77-70, With Rally Late in Game | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/igaya-wins-gibson-slalom.html | Igaya Wins Gibson Slalom | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/grain-trading-in-chicago-special-to-the-new-york-times.html | GRAIN TRADING IN CHICAGO; Special to The New York Times. | True | | | | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/mooremcormack-lines-earnings-decline-to-4615000-from-5078000-in.html | MOORE-M'CORMACK LINES; Earnings Decline to $4,615,000 From $5,078,000 in 1953 | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/kennelly-stirs-up-top-chicago-issue-mayor-ditched-by-democrats.html | KENNELLY STIRS UP TOP CHICAGO ISSUE; Mayor Ditched by Democrats Spotlights 'Reform' Against 3 Others in Primary | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/presidents-parochial-disputed-by-mccormack.html | President's 'Parochial' Disputed by McCormack | True | | 1983-04-07 | RE0000164565 | B00000516815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/accession-day-barely-noted.html | Accession Day Barely Noted | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/african-dominion-seen-plan-is-drafted-to-merge-british-colonies.html | AFRICAN DOMINION SEEN; Plan Is Drafted to Merge British Colonies | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/lucille-dewey-a-bride-i-nursing-teacher-married-to-james-sondheim-a.html | LUCILLE DEWEY A BRIDE I *; Nursing Teacher Married to James Sondheim at Chapel | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/roberts-tops-workman-lone-star-club-player-takes-final-in-squash.html | ROBERTS TOPS WORKMAN; Lone Star Club Player Takes Final in Squash Racquets | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/benefit-for-met-employes.html | Benefit for 'Met' Employes | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/us-says-russians-tried-to-trap-two-embassy-in-vienna-charges-soviet.html | U.S. SAYS RUSSIANS TRIED TO TRAP TWO; Embassy in Vienna Charges Soviet Plotted to Seize Pair of Americans | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/i-b-van-ingen-noted-artist-98-muralist-dies-u-painted-in-library-of.html | I. B. VAN INGEN, NOTED ARTIST, 98; Muralist Dies u Painted in Library of Congress, Public Building in Canal Zone I ———— | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/moses-n-baker.html | MOSES N. BAKER | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/president-to-use-closed-tv.html | President to Use Closed TV | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/rooff-loree-cue-victors.html | Rooff, Loree Cue Victors | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/14-st-louis-symphony-musicians-hurt-in-bus-crash-in-virginia-while.html | 14 St. Louis Symphony Musicians Hurt In Bus Crash in Virginia While on Tour | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/t-s-eliot-to-leave-clinic.html | T. S. Eliot to Leave Clinic | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/snow-pack-control-called-drought-foe.html | SNOW PACK CONTROL CALLED DROUGHT FOE | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/battle-of-noise-plagues-jet-force-continental-command-told-craft.html | BATTLE OF NOISE' PLAGUES JET FORCE; Continental Command Told Craft Are Too Noisy, Bases Disrupt Communities | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/a-leon-braus-is-dead-real-estate-man-formerly-a-director-of-art.html | A. LEON BRAUS IS DEAD; Real Estate Man Formerly a Director of Art Gallery | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/harry-pollock.html | HARRY POLLOCK | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/music-hendl-conducts-aldo-parisot-is-soloist-for-philharmonic.html | Music: Hendl Conducts; Aldo Parisot Is Soloist for Philharmonic | True | By Olin Downes | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/u-s-health-survey-is-set-by-foundation.html | U. S. Health Survey Is Set by Foundation | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/m-doyle-marks.html | M. DOYLE MARKS | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/floods-again-menace-france.html | Floods Again Menace France | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/dr-william-egalt-a-psychologist-so-_-__.html | DR. WILLIAM E.GALT, A PSYCHOLOGIST, SO | --!_'-__ | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/gift-to-school-of-social-work.html | Gift to School of Social Work | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/chiles-congress-cuts-copper-tax-ibanez-is-expected-to-sign-law.html | CHILE'S CONGRESS CUTS COPPER TAX; Ibanez Is Expected to Sign Law Soon- Anaconda and Kennecott to Benefit | True | By Herbert L. Matthewsspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/talks-scheduled-on-german-assets-delegations-to-weigh-anew-question.html | TALKS SCHEDULED ON GERMAN ASSETS; Delegations to Weigh Anew Question of Reich Property Seized in World War II TALKS SCHEDULED ON GERMAN ASSETS | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/bob-crosby-has-pneumonia.html | Bob Crosby Has Pneumonia | True | | 1983-04-07 | RE0000164565 | B00000516815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/ward-and-wolfson-join-in-court-action.html | WARD AND WOLFSON JOIN IN COURT ACTION | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/expremier-pinay-seeking-to-form-cabinet-in-paris-independent-hopes.html | EX-PREMIER PINAY SEEKING TO FORM CABINET IN PARIS; Independent Hopes for Wide Support--Would Offer His Selection by Thursday PINAY TO ATTEMPT TO FORM CABINET | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/antarctic-crews-sought-by-navy-5-of-the-atka-party-volunteer-as.html | ANTARCTIC CREWS SOUGHT BY NAVY; 5 of the Atka Party Volunteer as Soon as Appeal for Next Year's Expedition Is Made | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/conant-expects-to-be-envoy.html | Conant Expects to Be Envoy | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/child-to-mrs-c-h-griffin.html | Child to Mrs. C. H. Griffin | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/goguen-wins-skating-crown.html | Goguen Wins Skating Crown | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/advertising-man-named-for-crosley-bendix-post.html | Advertising Man Named For Crosley-Bendix Post | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/composers-forum.html | Composers Forum | True | H.C.S. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/music-william-warfield-scores-baritone-is-presented-by-concert.html | Music: William Warfield Scores; Baritone Is Presented by Concert Society | True | R.P. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/turkey-in-bid-to-syria.html | Turkey in Bid to Syria | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/rent-decontrol-upstate-is-issue-mayors-to-voice-preference-at.html | RENT DECONTROL UPSTATE IS ISSUE; Mayors to Voice Preference at Hearing Wednesday-- Republicans Waiting | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/bachelor-martin-untempted.html | Bachelor Martin Untempted | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/fist-fights-flare-at-rally-of-jews-police-called-in-bomb-scare-big.html | FIST FIGHTS FLARE AT RALLY OF JEWS; Police Called in Bomb Scare --Big Meeting Airs Charges of Persecution in Israel | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/yanks-sign-silvera-and-berberet-four-catchers-to-report-at-camp.html | Yanks Sign Silvera and Berberet; Four Catchers to Report at Camp | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/us-ships-control-charter-market-flurry-of-business-depletes-supply.html | U.S. SHIPS CONTROL CHARTER MARKET; Flurry of Business Depletes Supply and Pushes Rates Near Emergency Levels | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/trainers-son-16-is-riding-high-at-florida-race-track-d-brumfield.html | Trainer's Son, 16, Is Riding High at Florida Race Track; D. Brumfield, Taught Trade by Dad, Is 2d in Hialeah Standing He's Best Apprentice on Premises, Turf Authorities Say | True | By James Roachspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/mystery-blast-in-new-zealand.html | Mystery Blast in New Zealand | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/savingsloan-institution-chooses-vice-chairman.html | Savings-Loan Institution Chooses Vice-Chairman | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/200-use-subway-catwalk.html | 200 Use Subway Catwalk | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/fry-play-slated-to-open-feb-23-new-tentative-date-set-for-light.html | FRY PLAY SLATED TO OPEN FEB. 23; New, Tentative Date Set for 'Light Enough' Because of Tyrone Power's Illness | True | By Sam Zolotow | 1983-04-07 | RE0000164565 | B00000516815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/staff-of-600-aids-state-lawmaking-albany-clerks-and-runners-provide.html | STAFF OF 600 AIDS STATE LAWMAKING; Albany Clerks and Runners Provide the Vital Routine in Legislative Process WORK STUDIED AS MODEL Even Congressional Aides Are Among Admiring Guests --Vast Detail to the Job The Men Behind the State Legislators: They Function in Comparative Obscurity Staff of Capitol Has Vital Part In Grinding Out of Albany Laws | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/s-c-johnson-names-4.html | S. C. Johnson Names 4 | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/promoted-by-mack-trucks.html | Promoted by Mack Trucks | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/aggravating-situation-subcommittees-report-tells-of-french.html | AGGRAVATING' SITUATION; Subcommittee's Report Tells of French 'Deficiencies' | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/another-argentine-priest-held.html | Another Argentine Priest Held | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/hall-heirs-sell-realty-interest-dispose-of-half-share-in-13.html | HALL HEIRS SELL REALTY INTEREST; Dispose of Half Share in 13 Properties--Deals Reported on the East Side | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/4-missing-britons-hunted.html | 4 Missing Britons Hunted | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/yugoslavia-drops-collective-idea-croatian-leader-confirms-final.html | YUGOSLAVIA DROPS COLLECTIVE IDEA; Croatian Leader Confirms Final Phase of Reversal That Began Last Year | True | By Jack Raymondspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/rangers-lose-to-canadiens-richards-4-goals-pace-73-victory-montreal.html | Rangers Lose to Canadiens;; RICHARD'S 4 GOALS PACE 7-3 VICTORY Montreal Ace Tallies Here First Time This Season-- Toronto Six on Top, 4-2 | True | By Joseph C. Nichols | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/us-to-double-dp-visas-about-40000-refugees-may-enter-in-next-four.html | U.S. TO DOUBLE D.P. VISAS; About 40,000 Refugees May Enter in Next Four Months | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/pirie-triumphs-in-belgium.html | Pirie Triumphs in Belgium | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/dr-louis-citron.html | DR. LOUIS CITRON | True | special to The New York Ttmu. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/recital-is-given-by-frank-sherr-pianist-heard-in-town-hall.html | RECITAL IS GIVEN BY FRANK SHERR; Pianist Heard in Town Hall Debut--Program Includes Bacarisse's 6 Preludes | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/mrs-eugene-watson.html | MRS. EUGENE WATSON | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/reading-of-bible-held-daily-need-st-patricks-preacher-says-being.html | READING OF BIBLE HELD DAILY NEED; St. Patrick's Preacher Says Being Ignorant of Scripture Is 'Not to Know Christ' | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/formosa-is-topic-in-london-today-commonwealth-premiers-will-renew.html | FORMOSA IS TOPIC IN LONDON TODAY; Commonwealth Premiers Will Renew Effort to Delineate a Peaceful Solution | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/chuting-pilot-drifts-in-clouds.html | Chuting Pilot Drifts in Clouds | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/nuptials-of-joan-m-kemp.html | Nuptials of Joan M. Kemp | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/mig-attack-is-put-off-north-korea-air-force-discloses-details-on.html | MIG ATTACK IS PUT OFF NORTH KOREA; Air Force Discloses Details on Fight Over Yellow Sea-- Nationality Still Unknown | True | Special, to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/mateer-triumphs-in-montreal-final.html | MATEER TRIUMPHS IN MONTREAL FINAL | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/eastern-air-lines-accused-of-plot-american-renews-charges-of-deals.html | EASTERN AIR LINES ACCUSED OF PLOT; American Renews Charges of Deals and Monopoly Aim-- Seeks Mexico City Route | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/world-bank-reports-8-countries-got-149400000-in-loans-in-last-half.html | WORLD BANK REPORTS; 8 Countries Got $149,400,000 in Loans in Last Half of 1954 | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/maki-takes-title-in-national-test-leaps-270-and-259-feet-to-defeat.html | MAKI TAKES TITLE IN NATIONAL TEST; Leaps 270 and 259 Feet to Defeat Tokle by 1 Point for U. S. Ski Honors | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/met-aida-debut-for-miss-tebaldi-she-will-sing-role-for-first-time.html | MET' AIDA DEBUT FOR MISS TEBALDI; She Will Sing Role for First Time Here on Feb. 16— Other Programs Listed | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/bruins-tie-red-wings-mckenney-goal-gains-22-tie.html | Bruins Tie Red Wings,; McKenney Goal Gains 2-2 Tie | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/southern-zionists-protest-to-egypt.html | SOUTHERN ZIONISTS PROTEST TO EGYPT | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/birthday-party-costs-u20000.html | Birthday Party Costs u20,000 | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/the-canadians-see-red.html | The Canadians See Red | True | By Arthur Daley | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/norman-strauss-physician-was-m-gastroenterologist-is-dead-uformerly.html | NORMAN STRAUSS, PHYSICIAN, WAS M; Gastroenterologist Is Dead uFormerly Taught at New York Medical College | True | I Special to The New York Times | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/4-killed-on-turkish-ship.html | 4 Killed on Turkish Ship | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/arrangement-criticized.html | Arrangement Criticized | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/moscows-economic-shifts.html | MOSCOWS ECONOMIC SHIFTS | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/six-hurt-in-house-blast.html | Six Hurt in House Blast | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/54-state-tax-forms-to-be-mailed-today.html | 54 STATE TAX FORMS TO BE MAILED TODAY | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/he-did-the-most-for-golf-in-1954.html | He Did the Most for Golf in 1954 | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/eisenhowers-hear-sermon.html | Eisenhowers Hear Sermon | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/tax-benefits-given-for-rail-purchases.html | TAX BENEFITS GIVEN FOR RAIL PURCHASES | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/cambodians-vote-today-will-decide-whether-king-got-them-full.html | CAMBODIANS VOTE TODAY; Will Decide Whether King Got Them Full Independence | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/u-s-base-dispute-aired-by-french-aide-replies-to-house-report-on.html | U. S. BASE DISPUTE AIRED BY FRENCH; Aide Replies to House Report on Cost of Building Field-- Blames Service Officials | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/tokyo-hails-ladejinsky-ousted-attache-stops-on-way-to-new-post-in.html | TOKYO HAILS LADEJINSKY; Ousted Attache Stops on Way to New Post in Vietnam | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/18-bus-units-appeal-on-speed-recorders.html | 18 BUS UNITS APPEAL ON SPEED RECORDERS | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/brazil-cuts-rate-on-coffee-exports.html | BRAZIL CUTS RATE ON COFFEE EXPORTS | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/bonn-opposition-sees-arms-delay-socialist-leader-cites-french.html | BONN OPPOSITION SEES ARMS DELAY; Socialist Leader Cites French Cabinet Crisis as Reason to Hold Up Paris Pacts | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/state-editors-meet-session-in-syracuse-to-discuss-suppression-of-news.html | STATE EDITORS MEET; Session in Syracuse to Discuss Suppression of News | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/women-curlers-from-westchester-upset-touring-scottish-team-65.html | Women Curlers From Westchester Upset Touring Scottish Team, 6-5 | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/i-brownunovick.html | I BrownuNovick | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/random-notes-from-washington-56-convention-date-still-up-in-air.html | Random Notes From Washington: '56 Convention Date Still Up in Air; Democrats Run Into a Snag in Connecticut - -President's Speech Puzzles Listeners --Rayburn Tries to Curb Junketeers | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/paris-to-see-main-street.html | Paris to See 'Main Street' | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/leaders-call-zionists-here-to-aid-israel-and-spur-jewish-culture.html | Leaders Call Zionists Here to Aid Israel And Spur Jewish Culture Over the World | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/to-discuss-calling-council.html | To Discuss Calling Council | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/warriors-win-113109.html | Warriors Win, 113--109 | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/russell-remsen-score-win-doubles-final-in-piping-rock-squash.html | RUSSELL, REMSEN SCORE; Win Doubles Final in Piping Rock Squash Racquets | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/margot-fonteyn-wed-ballerina-married-in-paris-to-roberto-arias-of.html | MARGOT FONTEYN WED; Ballerina Married in Paris to Roberto Arias of Panama | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/council-to-omit-award-group-cites-poor-showing-by-conductors-on-us.html | COUNCIL TO OMIT AWARD; Group Cites 'Poor Showing' by Conductors on U.S. Music | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/line-considering-lightdraft-ships-hollandamerica-may-build-more.html | LINE CONSIDERING LIGHT-DRAFT SHIPS; Holland-America May Build More Cargo Liners in the 7,200-Ton Category | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/patricia-b-wger-becomes-affianced.html | PATRICIA B. WGER BECOMES AFFIANCED | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/dr-fflagndsleyy-medical-scientist-pioneer-in-determining-basal.html | DR. fflAGNDS-LEYY, MEDICAL SCIENTIST; Pioneer in Determining Basal Metabolism DiesuEarly Researcher in Diabetes | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/rye-and-soybeans-close-week-mixed-wheat-corn-and-oats-decline-in.html | RYE AND SOYBEANS CLOSE WEEK MIXED; Wheat, Corn and Oats Decline in General Reaction From Earlier Excited Buying | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/city-names-former-federal-aide-as-housing-program-consultant.html | City Names Former Federal Aide As Housing Program Consultant | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/tosca-sung-at-met.html | Tosca' Sung at 'Met' | True | R.P. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/tobacco-study-gets-added-aid.html | Tobacco Study Gets Added Aid | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/to-work-for-truck-group.html | To Work for Truck Group | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/harriman-blames-deweys-policies-for-rise-in-taxes-nearly-3-billion.html | HARRIMAN BLAMES DEWEY'S POLICIES FOR RISE IN TAXES; Nearly 3 Billion in State Debt 'Appalls' Him as He Faces Long-Delayed Outlays RESERVE FUND DEPLETED Governor Cites the Urgency of Health and Road Projects and Assistance to City HARRIMAN SCORES DEWEY FINANCING | True | By Douglas Dales | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/joyce-ziske-pair-is-victor-on-links-she-and-wiffi-smith-defeat.html | JOYCE ZISKE PAIR IS VICTOR ON LINKS; She and Wiffi Smith Defeat Vonnie Colby-Mrs. Berger for 4-Ball Title, 2 and 1 | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/david-silver.html | DAVID SILVER | True | Social to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/1955-travel-directory-issued.html | 1955 Travel Directory Issued | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/output-of-utility-planes-high.html | Output of Utility Planes High | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/syracuse-scores-over-knicks-7775-staves-off-a-late-new-york-bid-and.html | SYRACUSE SCORES OVER KNICKS, 77-75; Staves Off a Late New York Bid and Gains Undisputed Lead in Eastern Group | True | | 1983-04-07 | RE0000164565 | B00000516815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/cotton-broadlooms-stand-up-in-tests.html | COTTON BROADLOOMS STAND UP IN TESTS | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/rhee-links-peace-to-u-n.html | Rhee Links Peace to U. N. | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/swedish-skater-captures-crown-ericsson-wins-10000meter-race-tops.html | SWEDISH SKATER CAPTURES CROWN; Ericsson Wins 10,000-Meter Race, Tops European Meet --Outscores Russian | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/scotch-cooler-first-posts-mark-of-780-to-take-riverside-sailing.html | SCOTCH COOLER FIRST; Posts Mark Of .780 to Take Riverside Sailing Honors | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/film-people-urged-to-build-character.html | FILM PEOPLE URGED TO BUILD CHARACTER | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/pilot-to-be-married.html | Pilot to Be Married | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/new-british-envoy-in-seoul.html | New British Envoy in Seoul | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/m-glenn-oharra.html | M. GLENN O'HARRA | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/mays-bat-gomez-arm-help-santure-win-131.html | Mays' Bat, Gomez' Arm Help Santure Win, 13-1 | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/fort-wayne-on-top-9275.html | Fort Wayne on Top, 92--75 | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/rent-club-used-on-slums-in-city-abrams-noting-units-worse-than-in.html | RENT 'CLUB' USED ON SLUMS IN CITY; Abrams, Noting Units 'Worse Than in Hong Kong,' Vows to Make Rates Flexible | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/argentine-paper-closed.html | Argentine Paper Closed | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/to-conserve-jersey-areas-mettlers-woods-trenton-marshes-declared.html | To Conserve Jersey Areas; Mettler's Woods, Trenton Marshes Declared Irreplaceable | True | JULIAN P. BOYD. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/municipal-financing-topping-1954-level.html | MUNICIPAL FINANCING TOPPING 1954 LEVEL | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/space-and-freedom-held-basic-for-u-s.html | SPACE AND FREEDOM HELD BASIC FOR U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/mens-wear-retailers-plan-fall-stress-on-charcoal-gray-hue-semidrape.html | Men's Wear Retailers Plan Fall Stress On Charcoal Gray Hue, Semi-Drape Suits | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/hoa-hao-may-seize-camau.html | Hoa Hao May Seize Camau | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/sampson-quintet-in-front.html | Sampson Quintet in Front | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/queen-honors-archbishop.html | Queen Honors Archbishop | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/engine-trouble-delays-plane.html | Engine Trouble Delays Plane | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/gosden-correll-test-new-format-creators-of-amos-n-andy-to-try.html | GOSDEN, CORRELL TEST NEW FORMAT; Creators of 'Amos 'n' Andy' to Try On-Screen Inactive Roles in Video Comady | True | By Val Adams | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/dior-says-textiles-give-him-his-ideas.html | DIOR SAYS TEXTILES GIVE HIM HIS IDEAS | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/storer-vote-set-plan-is-to-call-preferred-cut-debt-split-common.html | STORER VOTE SET; Plan Is to Call Preferred, Cut Debt, Split Common | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/man-dies-in-hallway-two-boys-are-reported-to-have-pushed-bronx.html | MAN DIES IN HALLWAY; Two Boys Are Reported to Have Pushed Bronx Resident, 70 | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/spitting-in-public-places.html | Spitting in Public Places | True | S. W. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/marcusubrodsky-.html | MarcusuBrodsky , | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164565 | B00000516815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/princess-a-big-success-in-trinidad.html | Princess a Big Success in Trinidad | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/berger-pianist-plays.html | Berger, Pianist, Plays | True | H.C.S. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/foster-mothers-honored.html | Foster Mothers Honored | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/wrestling-bout-on-track-steals-spotlight-from-nielsens-mark-danes.html | Wrestling Bout on Track Steals Spotlight From Nielsen's Mark; Dane's 403.6 Indoor Record in Milrose Mile Overshadowed by Dwyer-Santee Incident Near Finish of the Event | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/waldron-k-post-86-wrote-of-harvard.html | WALDRON K. POST, 86, 'WROTE OF HARVARD | True | SDMlai to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/students-ask-u-n-try-again-in-china-5-of-6-on-tv-forum-agree-with-n.html | STUDENTS ASK U. N. TRY AGAIN IN CHINA; 5 of 6 on TV Forum Agree With New Zealand Official Parley Could Succeed | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/church-lag-found-in-its-youth-work-protestants-said-to-stress.html | CHURCH LAG FOUND IN ITS YOUTH WORK; Protestants Said to Stress 'Old-Time Religion' at Cost of Modern Techniques | True | By George Duganspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/sfate-funeral-for-premier-hans-hedtoff-held-in-copenhagen-as.html | Sfate Funeral for Premier Hans Hedtoft Held in Copenhagen as Denmark Mourns | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/greenwich-hears-a-sermon-of-1858-it-recalls-churchs-move-to-its-4th.html | GREENWICH HEARS A SERMON OF 1858; It Recalls Church's Move to Its 4th Structure and Is Part of 250th Year Fete | True | By Lillian Bellisonspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/shakespeare-theatre-rising.html | Shakespeare Theatre Rising | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/seventy-years-of-service-story-of-b-l-s-economics-and-finance.html | Seventy Years of Service: Story of B. L. S.; ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/tjacobsonucohen.html | tJacobsonuCohen | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/miss-goldman-is-wed-bryn-mawr-alumna-married-to-pfc-marcus-aaron-2d.html | MISS GOLDMAN IS WED; Bryn Mawr Alumna Married to Pfc. Marcus Aaron 2d | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/debt-ban-urged-on-slumlords-murtagh-proposes-that-city-limit.html | DEBT BAN URGED ON SLUMLORDS; Murtagh Proposes That City Limit Tenement Mortgages to the 'Real' Owners | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/dan-dailey-weds-in-las-vegas.html | Dan Dailey Weds in Las Vegas | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/united-fruit-offers-honduras-new-pact.html | UNITED FRUIT OFFERS HONDURAS NEW PACT | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/making-a-nation-from-an-anagram.html | Making a Nation From an Anagram | True | By C. L. Sulzberger | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/capitol-pay-rise-backed-senate-unit-asks-wage-related-to-congress.html | CAPITOL PAY RISE BACKED; Senate Unit Asks Wage Related to Congress' Responsibility | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/moscow-urges-french-rejection.html | Moscow Urges French Rejection | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/red-mass-is-offered-warren-heads-a-distinguished-throng-in.html | RED MASS IS OFFERED; Warren Heads a Distinguished Throng in Washington | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/bergelindavidson-gain.html | Bergelin-Davidson Gain | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/protestant-marriage-is-aided-by-franco-franco-aids-protestant.html | Protestant Marriage Is Aided by Franco; Franco Aids Protestant Marriage When Legal Snag Delays Permit | True | By Camille M. Cianfarra | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/surface-transit-losing-7000000-public-bus-and-trolley-line-deficits.html | SURFACE TRANSIT LOSING $7,000,000; Public Bus and Trolley Line Deficits Contrast With Gain of $2,000,000 by Subways RIDERS DECLINE STEADILY Authority Hopes to Get Rid of Bus Routes--Plan Must Be Formulated by July | True | By Stanley Levey | 1983-04-07 | RE0000164565 | B00000516815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/u-s-sea-forecasts-widen-here-today.html | U. S. SEA FORECASTS WIDEN HERE TODAY | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/falangist-wins-in-santiago.html | Falangist Wins in Santiago | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/maklerahn-married-to-marine-corporal.html | MAKlERAHN MARRIED TO MARINE CORPORAL | True | Special to The New York Timei. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/poleri-returning-from-italy.html | Poleri Returning From Italy | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/atomic-staff-is-sought-east-german-physicist-makes-bid-for-west.html | ATOMIC STAFF IS SOUGHT; East German Physicist Makes Bid for West Germans | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/check-on-cia-pressed-mansfield-reports-gains-for-plan-to-set-up.html | CHECK ON C.I.A. PRESSED; Mansfield Reports Gains for Plan to Set Up Joint Watch | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/new-rules-to-speed-connecticut-trials.html | NEW RULES TO SPEED CONNECTICUT TRIALS | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/picked-to-head-campaign-of-joint-defense-appeal.html | Picked to Head Campaign Of Joint Defense Appeal | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/miss-joan-mm-bride-of-officer-harvard-graduate-student-is-wed-to.html | miss joan mm BRIDE OF OFFICER; Harvard Graduate Student Is Wed to Alvin Einbender, Air Force Lieutenant | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/conscience-held-not-enough.html | Conscience Held Not Enough | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/german-s-c-gains-interclub-honors-scores-in-annual-tests-for-new.html | GERMAN S. C. GAINS INTERCLUB HONORS; Scores in Annual Tests for New Yorkers--Individual Laurels Go to Collins | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/main-bursts-on-madison-ave.html | Main Bursts on Madison Ave. | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/group-acquires-astoria-housing-syndicate-buys-apartments-for-40.html | GROUP ACQUIRES ASTORIA HOUSING; Syndicate Buys Apartments for 40 Families--Stores Sold in Carle Place, L. I. | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/for-economic-selfaid-twentieth-century-fund-urges-guidance-of.html | FOR ECONOMIC SELF-AID; Twentieth Century Fund Urges Guidance of Under-Par Areas | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/charter-obtained-for-fund-for-asia.html | CHARTER OBTAINED FOR FUND FOR ASIA | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/peace-preparedness-lauded.html | Peace Preparedness Lauded | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/home-mishaps-rise-as-mercury-drops.html | HOME MISHAPS RISE AS MERCURY DROPS | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/jordan-pact-expected-means-to-reconcile-conflicting-views-reported.html | JORDAN PACT EXPECTED; Means to Reconcile Conflicting Views Reported Found | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/aims-of-yugoslav-group-outlined.html | Aims of Yugoslav Group Outlined | True | MARKO KRSTIC, | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/verse-play-by-phelps-listed.html | Verse Play by Phelps Listed | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/to-cut-the-traffic-toll.html | TO CUT THE TRAFFIC TOLL | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/many-lands-back-investment-plan-reversal-of-views-follows-u-s-offer.html | MANY LANDS BACK INVESTMENT PLAN; Reversal of Views Follows U. S. Offer to Contribute $35,000,000 of Capital | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/alfred-bush-sings-bassbaritone-heard-in-works-by-mozart-and.html | ALFRED BUSH SINGS; Bass-Baritone Heard in Works by Mozart and Massenet | True | R. P. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/miss-joan-rosenblum-wed.html | Miss /Joan Rosenblum Wed | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/president-to-seek-fund-for-schools-comprehensive-building-plan.html | PRESIDENT TO SEEK FUND FOR SCHOOLS; Comprehensive Building Plan Slated This Week--Arms Cuts to Be Reviewed PRESIDENT TO SEEK FUND FOR SCHOOLS | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/destroyers-back-from-orient.html | Destroyers Back From Orient | True | | 1983-04-07 | RE0000164565 | B00000516815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/ernest-a-blood-veteran-coach-82-i-mentor-of-passaic-j-high.html | ERNEST A. BLOOD, VETERAN COACH, 82 i **; Mentor of Passaic.N. J., High Basketball Team That Won 159 Games in Row Is Dead | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/equitable-life-buys-baltimore-building.html | Equitable Life Buys Baltimore Building | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/j-thomas-wilcox.html | J. THOMAS WILCOX | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/venezuela-shopping-for-jets.html | Venezuela Shopping for Jets | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/libyan-assassin-hanged-nephew-of-queen-executed-for-killing-palace.html | LIBYAN ASSASSIN HANGED; Nephew of Queen Executed for Killing Palace Aide | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/thomas-o-mehan.html | THOMAS O. MEHAN | True | Special to The New York Tlmei. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/swart-sees-republic-minister-expects-south-africa-to-stay-in.html | SWART SEES REPUBLIC; Minister Expects South Africa to Stay in Commonwealth | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/to-map-brooklyn-civil-defense.html | To Map Brooklyn Civil Defense | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/charles-pinnell.html | CHARLES PINNELL | True | Special to The New York Tlmea. I | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/cost-of-punjab-rainmaking.html | Cost of Punjab Rain-Making | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/rain-pelts-city-in-cloak-of-fog-mercury-climbs-to-high-40s-electric.html | RAIN PELTS CITY IN CLOAK OF FOG; Mercury Climbs to High 40's --Electric Wires Down in Brooklyn, Queens Areas | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/leidennanusmith.html | LeidennanuSmith | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/2300-hear-yma-sumac-singer-and-husband-present-peruvian-program.html | 2,300 HEAR YMA SUMAC; Singer and Husband Present Peruvian Program Here | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/syrian-cabinet-resigns-after-clash-of-deputies.html | Syrian Cabinet Resigns After Clash of Deputies | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/neimethusprung.html | NeimethuSprung | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/ruberoid-raises-net-to-4628746-1953-profit-was-4576073-indicated-7.html | RUBEROID RAISES NET TO $4,628,746; 1953 Profit Was $4,576,073 --Indicated 7% Rise in New Building Aids Outlook | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/students-live-a-budget-course-daily-food-allotment-is-1-for-each.html | STUDENTS 'LIVE' A BUDGET COURSE; Daily Food Allotment Is $1 for Each Person in Apartments at University of Utah | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/track-stars-in-collision.html | Track Stars in Collision | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/this-booming-city.html | THIS BOOMING CITY | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/serious-symphony-for-young-urged-chicago-music-director-says.html | SERIOUS SYMPHONY FOR YOUNG URGED; Chicago Music Director Says 'Gimmicks' Are Not Needed to Foster Appreciation | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/maple-leafs-beat-hawks-smith-leads-leafs.html | Maple Leafs Beat Hawks; Smith Leads Leafs | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/lard-changes-small-new-low-for-hog-movement-encourages-selling.html | LARD CHANGES SMALL; New Low for Hog Movement Encourages Selling | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/saigons-premier-asks-french-aid-seeks-assistance-for-social-and.html | SAIGON'S PREMIER ASKS FRENCH AID; Seeks Assistance for Social and Economic Reform in South Vietnam | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/child-teeth-found-bad-dr-frankel-asks-fluoridation-for-shameful.html | CHILD TEETH FOUND BAD; Dr. Frankel Asks Fluoridation for 'Shameful' Condition | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/eisenhower-plan-attacked.html | Eisenhower Plan Attacked | True | | 1983-04-07 | RE0000164565 | B00000516815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/dean-pike-stresses-religion-not-ethics.html | DEAN PIKE STRESSES RELIGION, NOT ETHICS | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/peiping-condemns-us-on-evacuation-asserts-seventh-fleets-role-in.html | PEIPING CONDEMNS U.S. ON EVACUATION; Asserts Seventh Fleet's Role in the Tachens May Cause Major War in Far East U. S. Fliers Discuss Aerial Battle Over Yellow Sea PEIPING CONDEMNS U.S. OVER TACHENS | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/strike-of-15000-voted-but-workers-will-continue-republic-aviation.html | STRIKE OF 15,000 VOTED; But Workers Will Continue Republic Aviation Parleys | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/elinor-notz-engaged-winnetka-girl-to-be-bride-of-william-c-pullman.html | ELINOR NOTZ ENGAGED; Winnetka Girl to Be Bride of William C. Pullman | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/hurd-being-replaced-on-school-aid-board-hurd-is-out-of-school-aid.html | Hurd Being Replaced On School Aid Board; Hurd Is Out of School Aid Post; Harriman Acts to Win Panel Rule | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/n-y-u-coed-slain-by-savage-attacker-nyu-coed-slain-in-brutal-attack.html | N. Y. U. Co-Ed Slain By Savage Attacker; N.Y.U. CO-ED SLAIN IN BRUTAL ATTACK | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/jersey-bank-expanding.html | Jersey Bank Expanding | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/selecting-federal-judges-factors-in-filling-vacancies-in-judiciary.html | Selecting Federal Judges; Factors in Filling Vacancies in Judiciary Are Discussed | True | JOHN MARSHALL. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/iraqi-house-backs-premier.html | Iraqi House Backs Premier | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/howard-lombardy-still-tied-in-chess.html | HOWARD, LOMBARDY STILL TIED IN CHESS | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/columbia-starting-atomic-laboratory.html | COLUMBIA STARTING ATOMIC LABORATORY | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/criminal-justice-survey.html | CRIMINAL JUSTICE SURVEY | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/forest-service.html | FOREST SERVICE | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/holland-rogers-gets-loan.html | Holland Rogers Gets Loan | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/dutch-plan-to-sign-german-debt-pact-as-a-token-of-goodwill-toward.html | Dutch Plan to Sign German Debt Pact As a Token of Goodwill Toward Bonn | True | By Paul Catz | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/medical-school-hailed-governor-cites-pennsylvanias-role-in-einstein.html | MEDICAL SCHOOL HAILED; Governor Cites Pennsylvania's Role in Einstein College | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/an-appraisal-of-the-party-conflicts-over-u-s-policy-toward-formosa.html | An Appraisal of the Party Conflicts Over U. S. Policy Toward Formosa | True | By Drew Middleton Special To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/adenauer-to-get-jewish-protest-conference-drafts-complaint-against.html | ADENAUER TO GET JEWISH PROTEST; Conference Drafts Complaint Against Bonn's Handling of Nazi Victims' Claims | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/state-gop-chief-backs-team-in-56-morhouse-says-eisenhower-and-nixon.html | STATE G.O.P. CHIEF BACKS 'TEAM' IN '56; Morhouse Says Eisenhower and Nixon Deserve to Be Renominated by Party | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/bank-auditor-iii-is-suicide.html | Bank Auditor, III, Is Suicide | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/13-die-in-nigerian-plane-crash.html | 13 Die in Nigerian Plane Crash | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/french-fight-smallpox-mass-compulsory-vaccinations-ordered-in.html | FRENCH FIGHT SMALLPOX; Mass Compulsory Vaccinations Ordered in Epidemic Area | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/gristede-coffee-price-cut.html | Gristede Coffee Price Cut | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/democratic-club-elects-morse.html | Democratic Club Elects Morse | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/disputed-ballots-stolen.html | Disputed Ballots Stolen | True | | 1983-04-07 | RE0000164565 | B00000516815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/cornell-skiers-in-front-win-state-intercollegiate-title-at.html | CORNELL SKIERS IN FRONT; Win State Intercollegiate Title at Syracuse--Roscoe Stars | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/4000-scouts-hike-to-st-patricks-swing-shrilly-up-5th-ave-in.html | 4,000 SCOUTS HIKE TO ST. PATRICK'S; Swing Shrilly Up 5th Ave. in Rain--Service Helps Open Week of Observance | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/methodist-bishop-92-calls-on-christians-to-quit-bystander-ranks-to.html | Methodist Bishop, 92, Calls on Christians To Quit Bystander Ranks to Follow Christ | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/speed-in-building-reserves-is-urged-officer-group-cites-world.html | SPEED IN BUILDING RESERVES IS URGED; Officer Group Cites World Situation in Asking Changes in Eisenhower Program | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/aid-to-peace-seen-in-great-truths-dr-bonnell-lists-moral-law.html | AID TO PEACE SEEN IN GREAT TRUTHS; Dr. Bonnell Lists Moral Law, Passion for Freedom and Sovereignty of God | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/four-men-injured-in-bobsled-race-beatty-most-seriously-hurt-in-lake.html | FOUR MEN INJURED IN BOBSLED RACE; Beatty Most Seriously Hurt in Lake Placid Mishap --Flagg Team Wins | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/a-k-rosey-rowsweul-.html | A. K. (ROSEY) ROWSWEUL| | True | | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/blikstad-sweeps-trophy-competition-in-bear-mountain-skijumping-meet.html | Blikstad Sweeps Trophy Competition in Bear Mountain Ski-Jumping Meet; CLASS A STAR WINS TELEMARK HONORS Blikstad Tops Frantzen for All-Division Prize, Then Triumphs Over Murphy | True | By Michael Straussspecial To the New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/steel-recovery-spreads-to-plate-freight-car-orders-held-key.html | STEEL RECOVERY SPREADS TO PLATE; Freight Car Orders Held Key Factor--Pittsburgh Area Mills Due to Benefit PIPELINE SALES AWAITED Some Observers Predicting 90% Operation in March --Wire Business on Rise | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/frances-exports-to-u-s-off-in-54-dollar-zone-sales-decline-as-those.html | FRANCE'S EXPORTS TO U. S. OFF IN '54; Dollar Zone Sales Decline as Those to Sterling Area Show an Increase | True | Special to The New York Times. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/gustave-p-cronecker.html | GUSTAVE P. CRONECKER | True | Special to The New York Tlmt. | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/soviet-congress-argues-no-policy-its-members-require-passes-to.html | SOVIET 'CONGRESS' ARGUES NO POLICY; Its Members Require Passes to Enter Kremlin, Where They Vote Swiftly | True | By Clifton Daniel | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-07 | 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/earthbound-stargazers-on-third-avenue-still-see-saucerspet-mouse.html | Earth-Bound Stargazers on Third Avenue Still See Saucers--Pet Mouse Likes Cat Biscuit | True | By Meyer Berger | 1983-04-07 | RE0000164565 | B00000516815 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/patrick-b-oleary.html | PATRICK B. O'LEARY | True | Suecial to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/rheem-manufacturing-companies-issue-earnings-figures-california.html | RHEEM MANUFACTURING; COMPANIES ISSUE EARNINGS FIGURES California Concern Shows Gain From Sale of Investments | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/apartments-lead-in-bronx-trading-sales-include-buildings-on-hughes.html | APARTMENTS LEAD IN BRONX TRADING; Sales Include Buildings on Hughes, Bathgate and Wallace Avenues | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/grunewald-and-4-go-on-trial-here-u-s-accuses-them-of-plot-to-evade.html | GRUNEWALD AND 4 GO ON TRIAL HERE; U. S. Accuses Them of Plot to Evade Tax Laws--16 for Jury Picked on First Day | True | By Foster Hailey | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/troth-announced-oqfmi85kenefick-westover-alumna-fiancee-of-w-n.html | TROTH ANNOUNCED oQFMI85KENEFICK; Westover Alumna Fiancee of W. N. Ponvert, Ex-'tudent at U. of Pennsylvania | True | | 1983-04-07 | RE0000164566 | B00000516816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/tachen-operation-is-going-smoothly-reds-stand-back-tachen-removal.html | TACHEN OPERATION IS GOING SMOOTHLY; REDS STAND BACK; TACHEN REMOVAL IS GOING SMOOTHLY Channel Swept for Mines-- U. S. Ships Inspect Beaches, Then Put to Sea for Night ANTI-AIRCRAFT FIRE SEEN Communists' Shots Regarded as Warning--Evacuation of Civilians Is Under Way | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/last-ride-to-toonerville.html | Last Ride to Toonerville | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dulles-puts-hope-in-formosa-pact-dulles-puts-hope-in-formosa-pact.html | DULLES PUTS HOPE IN FORMOSA PACT; DULLES PUTS HOPE IN FORMOSA PACT Tells Senators Firm Support of Nationalists Should Avert Far East War | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/minnesota-mining-elects-vice-president-to-board.html | Minnesota Mining Elects Vice President to Board | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/kings-point-wins-9366-tops-pratt-five-as-lundgren-sets-mark-with-39.html | KINGS POINT WINS, 93-66; Tops Pratt Five as Lundgren Sets Mark With 39 Points | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/moves-for-u-n-meeting-halt.html | Moves for U. N. Meeting Halt | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mrs-cranston-jones-has-son.html | Mrs. Cranston Jones Has Son | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/j-murray-gallagher-i.html | J. MURRAY GALLAGHER I | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/hospitals-get-work-of-artist-edawyer.html | HOSPITALS GET WORK OF ARTIST EX-LAWYER | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/gran-tv-bid-fails-fcc-turns-down-application-for-milwaukee-outlet.html | GRAN TV BID FAILS, F.C.C. Turns Down Application for Milwaukee Outlet | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/fairfield-porters-tranquil-realism.html | Fairfield Porter's Tranquil Realism | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/prudential-post-to-f-s-quillan.html | Prudential Post to F. S. Quillan | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/preview-to-aid-boys-camp.html | Preview to Aid Boys Camp | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/eisenhower-to-meet-women.html | Eisenhower to Meet Women | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/plane-belly-lands-40-safe.html | Plane Belly-Lands; 40 Safe | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/27-tickets-bring-jail-traffic-violator-gets-120-days-and-1550-fines.html | 27 TICKETS BRING JAIL; Traffic Violator Gets 120 Days and $1,550 Fines | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/officer-director-of-eberhard-faber.html | Officer, Director of Eberhard Faber | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/73-get-brooklyn-law-degrees.html | 73 Get Brooklyn Law Degrees | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/howrey-pledges-ftc-flexibility-lists-proposals-to-simplify-and-ease.html | HOWREY PLEDGES F.T.C. FLEXIBILITY; Lists Proposals to Simplify and Ease Tests of Legality of Price Differentials SEEKS TO END CONFUSION Agency Would Not Prosecute a Charge of Discrimination Where Effect Is Negligible | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/youth-program-to-gain-church-parents-guild-to-give-annual-dance-on.html | YOUTH PROGRAM TO GAIN; Church Parents Guild to Give Annual Dance on Friday | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/charles-pahnill-radio-pioneer-75-exhead-of-rca-units-dead-ufirst.html | CHARLES PAHNILL, RADIO PIONEER, 75; Ex-Head of R.C.A. Units Dead uFirst Licensee Sent 1906 Message Across Atlantic | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/hunt-for-missing-yacht-lags.html | Hunt for Missing Yacht Lags | True | | 1983-04-07 | RE0000164566 | B00000516816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/painting-of-mail-boxes-asked.html | Painting of Mail Boxes Asked | True | F. H. TAUSSIG. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mail-chief-for-veto-if-pay-rise-tops-5.html | MAIL CHIEF FOR VETO IF PAY RISE TOPS 5% | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/charles-e-lemken.html | CHARLES E. LEMKEN | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/john-leo-sexton.html | JOHN LEO SEXTON | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/price-of-75-a-share-is-set-on-big-g-m-stock-offering-75-price-is.html | Price of $75 a Share Is Set On Big G. M. Stock Offering $75 PRICE IS SET ON G. M. OFFERING 1-for-20 Subscription Rights to Be Traded After S. E. C. Clearance, Due Today-- $1 Dividend Voted on Present Common | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/harriman-urges-state-nurse-aid-says-training-scholarships-would.html | HARRIMAN URGES STATE NURSE AID; Says Training Scholarships Would Ease Shortage-- Javits Asks Health Study | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/nickel-of-canada-raising-dividend-international-company-to-pay-55c.html | NICKEL OF CANADA RAISING DIVIDEND; International Company to Pay 55c a Share This Quarter, Up From Previous 50c | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/camera-to-be-revived.html | 'Camera' to Be Revived | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/higher-education-programs-posthigh-school-institutions-for-average.html | Higher Education Programs; Post-High School Institutions for Average Students Suggested | True | EDWIN S. BURDELL, | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/the-freedom-of-london-given-to-st-laurent.html | The Freedom of London Given to St. Laurent | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/apple-breeder-is-victor-allowed-to-retain-plot-sought-for-housing.html | APPLE BREEDER IS VICTOR; Allowed to Retain Plot Sought for Housing in Britain | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/kentucky-rallies-to-win.html | Kentucky Rallies to Win | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/berlin-philharmonic-hopes-art-will-win-over-reaction-to-nazi-past.html | Berlin Philharmonic Hopes Art Will Win Over Reaction to Nazi Past on U. S. Tour | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/oswego-picks-port-director.html | Oswego Picks Port Director | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/nautilus-to-make-final-tests.html | Nautilus to Make Final Tests | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/wingtip-jet-power-makes-flying-safer.html | WING-TIP JET POWER MAKES FLYING SAFER | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/72-chance-first-in-6furlong-dash-some-question-scores-by-six.html | 7-2 CHANCE FIRST IN 6-FURLONG DASH; Some Question Scores by Six Lengths in Fast 1:10 1/5-- Chris Cross Runner-Up | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/weisbergubuxer.html | WeisberguBuxer | True | Knedal to The New York Time*. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/to-modernize-our-courts.html | TO MODERNIZE OUR COURTS | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/east-zone-to-train-its-deputies.html | East Zone to Train Its Deputies | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/realty-group-elects-officers.html | Realty Group Elects Officers | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/col-m-l-crimmins-snakebite-expert.html | COL. M. L. CRIMMINS, SNAKE-BITE EXPERT | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/sunday-rain-increased-citys-reservoir-supply.html | Sunday Rain Increased City's Reservoir Supply | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/cairo-aide-scores-arabs-indecision-ridicules-timidity-in-parley.html | CAIRO AIDE SCORES ARABS' INDECISION; Ridicules Timidity in Parley Toward Iraq's Proposed Treaty With Turkey | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/royal-dock-sinks-in-thames.html | 'Royal Dock' Sinks in Thames | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mohawk-valley-hospital-is-urged-on-harriman.html | Mohawk Valley Hospital Is Urged on Harriman | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/tug-workers-set-strike-deadline-union-asks-employers-for.html | TUG WORKERS SET STRIKE DEADLINE; Union Asks Employers for 'Satisfactory' Counter-Offer by Tomorrow Midnight | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/press-clubs-board-acts-to-admit-negro.html | PRESS CLUB'S BOARD ACTS TO ADMIT NEGRO | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/homeric-arrives-on-maiden-voyage-former-troopship-mariposa-here.html | HOMERIC ARRIVES ON MAIDEN VOYAGE; Former Troopship Mariposa, Here From Italy, Is New Flagship of Home Lines | True | By Joseph J. Ryan | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dinner-at-white-house-president-entertains-officials-and-executives.html | DINNER AT WHITE HOUSE; President Entertains Officials and Executives at Stag Party | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/police-to-protect-evicted-africans.html | POLICE TO PROTECT EVICTED AFRICANS | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/west-side-realty-sold-by-operator-property-conveyed-on-42d-and-43d.html | WEST SIDE REALTY SOLD BY OPERATOR; Property Conveyed on 42d and 43d Streets—Tenant Buys Downtown Parcel | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/english-cricketers-win-triumph-over-victoria-team-by-an-innings-and.html | ENGLISH CRICKETERS WIN; Triumph Over Victoria Team by an Innings and 27 Runs | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/jews-say-austria-stalls-on-claims-committee-executive-changs.html | JEWS SAY AUSTRIA STALLS ON CLAIMS; Committee Executive Charges Vienna With Delay Over Pay to War Victims | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/music-havsky-pianist-presents-his-second-recital-in-town-hall.html | Music; Havsky, Pianist; Presents His Second Recital in Town Hall | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/airline-acquisition-started.html | Airline Acquisition Started | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/porgy-and-bess-praised-in-spain-barcelona-critics-find-u-s-touring.html | 'PORGY AND BESS' PRAISED IN SPAIN; Barcelona Critics Find U. S. Touring Opera 'Exciting and Overwhelming' | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dividends-in-1954-increased-by-88-shares-listed-on-big-board-paid.html | DIVIDENDS IN 1954 INCREASED BY 8.8%; Shares Listed on Big Board Paid $6,438,821,220—417 of 1,076 Issues Had Rises | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/star-opens-defense-in-kansas-city-case.html | STAR OPENS DEFENSE IN KANSAS CITY CASE | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/william-j-sweet.html | WILLIAM J. SWEET | True | Special to The New York Times. I | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/magfiore-inspects-old-ship.html | Magfiore Inspects Old Ship | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/heads-ribbon-carbon-concern.html | Heads Ribbon, Carbon Concern | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/afl-in-arms-plea-to-german-unions-asks-end-of-opposition-and.html | A.F.L. IN ARMS PLEA TO GERMAN UNIONS; Asks End of Opposition and Support of Paris Accords to Deter Red Aggression | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/prices-of-cotton-register-decline-futures-market-here-closes-barely.html | PRICES OF COTTON REGISTER DECLINE; Futures Market Here Closes Barely Steady, 2 to 12 Points Net Lower Than Friday | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/changes-predicted-in-puerto-rico-pact.html | CHANGES PREDICTED IN PUERTO RICO PACT | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/east-side-dealer-heads-automobile-group-here.html | East Side Dealer Heads Automobile Group Here | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/oriole-hurlers-in-fold.html | Oriole Hurlers in Fold | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/sheppards-bail-appeal-weighed.html | Sheppard's Bail Appeal Weighed | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/housing-agencies-seek-131031000-authority-here-will-borrow.html | HOUSING AGENCIES SEEK $131,031,000; Authority Here Will Borrow $67,235,000—Other News of Municipal Financing | True | | 1983-04-07 | RE0000164566 | B00000516816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/63-city-projects-in-full-operation.html | 63 CITY PROJECTS IN FULL OPERATION | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/newcombe-to-play-golf-negroes-to-compete-first-time-in-baseball.html | NEWCOMBE TO PLAY GOLF; Negroes to Compete First Time in Baseball Stars' Event | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/giants-sign-for-travel-by-air-again-this-year.html | Giants Sign for Travel By Air Again This Year | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/fonteyn-and-husband-arrive.html | Fonteyn and Husband Arrive | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/new-quick-cinnamon-rollsbutcher-here-cures-own-meat.html | New Quick Cinnamon Rolls--Butcher Here Cures Own Meat | True | By Jane Nickerson | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/for-ice-fishing-enthusiasts-there-is-sturgeon-aplenty-on-lake.html | For Ice - Fishing Enthusiasts: There Is Sturgeon Aplenty on Lake Winnebago | True | By Raymond R. Camp | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/man-dies-of-burns.html | Man Dies of Burns | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/nationalist-convoy-arrives.html | Nationalist Convoy Arrives | True | By Greg MacGregorspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/belgium-turkey-to-study-pact.html | Belgium, Turkey to Study Pact | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/choice-for-regent-is-g-l-hubbell-jr-garden-city-lawyer-will-be.html | CHOICE FOR REGENT IS G. L. HUBBELL JR.; Garden City Lawyer Will Be Nominated by G.O.P. Today --Couper Retention Due | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/group-in-saigon-relieved.html | Group in Saigon Relieved | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/166-of-india-literate-census-shows-60000000-of-population-can-read.html | 16.6% OF INDIA LITERATE; Census Shows 60,000,000 of Population Can Read | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/vejar-victor-over-klein-stamford-boxer-triumphs-easily-vejar-scores.html | Vejar Victor Over Klein; STAMFORD BOXER TRIUMPHS EASILY Vejar Scores With Hard Left Hooks to Gain Unanimous Decision Over Klein | True | By William J. Briordy | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/anonymous-gift-for-university.html | Anonymous Gift for University | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/the-farm-bloc-diehards.html | THE FARM BLOC DIE-HARDS | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/seixas-trabert-cited-cup-stars-named-cowinners-of-tennis-writers.html | SEIXAS, TRABERT CITED; Cup Stars Named Co-Winners of Tennis Writers Award | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/paris-nears-vote-on-pinay-cabinet-pinay-to-ask-vote-on-cabinet.html | PARIS NEARS VOTE ON PINAY CABINET; PINAY TO ASK VOTE ON CABINET FRIDAY Ratification of Arms Accords and North Africa Settlement Believed High in Program | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/stock-profit-tax-of-indiana-erased.html | STOCK PROFIT TAX OF INDIANA ERASED | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/big-wind-no-blow-to-cabinetmaker-hurricanes-gave-carpenter-some.html | BIG WIND NO BLOW TO CABINETMAKER; Hurricanes Gave Carpenter Some Scarce Black Walnut He Uses for Furniture | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/credit-coop-profits-up-farmermembers-reported-to-get-1200000-in-54.html | CREDIT CO-OP PROFITS UP; Farmer-Members Reported to Get $1,200,000 in '54 | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/early-harlan-action-doubted.html | Early Harlan Action Doubted | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/colombia-plans-notre-dame-story-studio-will-seek-john-ford-to.html | COLOMBIA PLANS NOTRE DAME STORY; Studio Will Seek John Ford to Direct--Allied Artists to Film 'Seventh Fleet' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/john-endicott.html | JOHN ENDICOTT | True | SDedal to The New York "Hates. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/other-acquisitions-pantex-manufacturing.html | OTHER ACQUISITIONS; Pantex Manufacturing | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/turkey-stresses-goodwill.html | Turkey Stresses Goodwill | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/joint-war-games-announced.html | Joint War Games Announced | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/aetna-life-opens-new-office.html | Aetna Life Opens New Office | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/u-s-acts-to-meet-copper-shortage-embargo-on-exports-1st-step-parley.html | U. S. ACTS TO MEET COPPER SHORTAGE; Embargo on Exports 1st Step -- Parley in Capital Today May Eye the Stockpile | True | By Jack R. Ryan | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dr-allanpcolburn-u-of-delaware-awe.html | DR. ALLANP.COLBURN, U. OF DELAWARE AWE | True | I Special to The New York Timm I | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/bronx-man-strangled-wife-dies-of-heart-attack-on-learning-of-his.html | BRONX MAN STRANGLED; Wife Dies of Heart Attack on Learning of His Death | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/son-to-mrs-john-ruppe-jr.html | Son to Mrs. John Ruppe Jr. | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/minoso-still-unsigned.html | Minoso Still Unsigned | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/grand-union-cuts-coffee-price.html | Grand Union Cuts Coffee Price | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/industrials-drop-in-london-market-most-dips-limited-to-pennies.html | INDUSTRIALS DROP IN LONDON MARKET; Most Dips Limited to Pennies -- Government Issues and Foreign Bonds Decline | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mrsmatthewf1nan-a-social-worker-77.html | MRS.MATTHEWF1NAN, A SOCIAL WORKER, 77 | True | Special to The New York Time, I | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/pillsbury-officer-joins-board-gets-added-post.html | Pillsbury Officer Joins Board, Gets Added Post | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/our-readers-ask.html | Our Readers Ask | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/santurce-victor-with-mays-help-captures-puerto-rican-title-giant.html | SANTURCE VICTOR WITH MAYS HELP; Captures Puerto Rican Title --Giant Outfielder to Stay for the Caribbean Series | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/new-city-schools-will-be-expedited-mayor-promises-speed-on-34.html | NEW CITY SCHOOLS WILL BE EXPEDITED; Mayor Promises Speed on 34 Projects for '55, Including 8 Modernization Jobs HIS PURCHASES SLATED Estimate Board Is to Get All Plans by March--Tenant Relocation Discussed | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/toronto-u-raises-faculty-pay.html | Toronto U. Raises Faculty Pay | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/cleared-in-fire-bribery-brooklyn-wrecker-acquitted-in-giving-money.html | CLEARED IN FIRE BRIBERY; Brooklyn Wrecker Acquitted in Giving Money to 2 Firemen | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/paris-events-please-moscow.html | Paris Events Please Moscow | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/teams-tie-third-time-aston-villa-doncaster-draw-at-11-in-cup-soccer.html | TEAMS TIE THIRD TIME; Aston Villa, Doncaster Draw at 1-1 in Cup Soccer | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/1523-sign-for-sprague-dinner.html | 1,523 Sign for Sprague Dinner | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/scottish-curlers-win-series-16689-take-seven-of-eight-in-the.html | SCOTTISH CURLERS WIN SERIES, 166-89; Take Seven of Eight in the Final-Day Matches Against Grand National Members | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/reserve-board-says-member-banks-increased-profits-224-million-in-54.html | Reserve Board Says Member Banks Increased Profits $224 Million in '54 | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/president-plans-hunt-will-shoot-quail-on-humphrey-estate-over.html | PRESIDENT PLANS HUNT; Will Shoot Quail on Humphrey Estate Over Week-End | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/rocca-victor-over-eric-takes-decision-in-featured-mat-exhibition-at.html | ROCCA VICTOR OVER ERIC; Takes Decision in Featured Mat Exhibition at Garden | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/formosa-using-14-ships-13-u-s-landing-craft-to-carry-refugees-from.html | FORMOSA USING 14 SHIPS; 13 U. S. Landing Craft to Carry Refugees From Tachens | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/minneapolishoneywell-names-promotion-chief.html | Minneapolis-Honeywell Names Promotion Chief | True | | 1983-04-07 | RE0000164566 | B00000516816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/days-blood-gifts-drop-to-91-pints.html | DAY'S BLOOD GIFTS DROP TO 91 PINTS | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/musicale-on-friday-to-aid-paris-charity.html | MUSICALE ON FRIDAY TO AID PARIS CHARITY | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/brownudickenson.html | BrownuDickenson | True | I Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/copper-new-deal-may-meet-a-snag-chiles-president-expected-to-veto.html | COPPER NEW DEAL MAY MEET A SNAG; Chile's President Expected to Veto Part of Legislation, Delaying It Until March | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/all-grains-slide-soybeans-uneven-longs-sell-as-evacuation-of.html | ALL GRAINS SLIDE; SOYBEANS UNEVEN; Longs Sell as Evacuation of Tachens Proceeds Without Communist Interference | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/advance-u-s-party-lands-on-tachen-as-fleet-arrives-advance-u-s-unit.html | Advance U. S. Party Lands On Tachen as Fleet Arrives; ADVANCE U. S. UNIT LANDS ON TACHENS | True | By William J. Jordenspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/caterer-who-replaces-kp-saves-air-force-money-bolsters-morale.html | Caterer Who Replaces K.P. Saves Air Force Money, Bolsters Morale; ABOLITION OF K. P. SEEMS A SUCCESS | True | By Gladwin Hillspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/new-g-i-bill-advanced-senate-unit-backs-extension-of-education.html | NEW G. I. BILL ADVANCED; Senate Unit Backs Extension of Education | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/suspended-harness-drivers-reinstatedsome-question-scores-at-hialeah.html | Suspended Harness Drivers Reinstated--Some Question Scores at Hialeah; BAN ON DOUGHERTY REMAINS IN FORCE Head of Owners' Association Charged With Misleading Eight Drivers on Strike | True | By William J. Flynn | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/bayonne-woman-dead-at-102.html | Bayonne Woman Dead at 102 | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/maryland-casualty-sets-highs.html | Maryland Casualty Sets Highs | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/engine-plant-to-close-sterling-precision-instrument-to-dispose-of.html | ENGINE PLANT TO CLOSE; Sterling Precision Instrument to Dispose of Buffalo Factory | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/egypt-voices-concern-u-s-expresses-its-regret-over-shooting-into.html | EGYPT VOICES CONCERN; U. S. Expresses Its Regret Over Shooting Into Consulate Here | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/extending-the-draft.html | EXTENDING THE DRAFT | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/knicks-will-oppose-laker-five-tonight.html | KNICKS WILL OPPOSE LAKER FIVE TONIGHT | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/extax-official-guilty-admits-fraud-on-returns-for-others-tardiness.html | EX-TAX OFFICIAL GUILTY; Admits Fraud on Returns for Others, Tardiness on Own | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/allergies-linked-to-faults-in-body-a-hereditary-failure-of-the.html | ALLERGIES LINKED TO FAULTS IN BODY; A Hereditary Failure of the Disease-Fighting System Held Basis of Asthma | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/elgin-watch-buys-another-concern-recent-neomatic-purchaser-gets.html | ELGIN WATCH BUYS ANOTHER CONCERN; Recent Neomatic Purchaser Gets Microphone Company, Second California Plant | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/eagles-sign-two-linemen.html | Eagles Sign Two Linemen | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/closed-issue-moore-says.html | Closed Issue, Moore Siys | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/ridgefield-wins-grant-for-plays-chicago-author-garners-first-annual.html | RIDGEFIELD WINS GRANT FOR PLAYS; Chicago Author Garners First Annual $1,000 Prize Offered by American Productions | True | By Louis Calta | 1983-04-07 | RE0000164566 | B00000516816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/us-atomic-prices-held-inadequate-to-lure-industry-u-s-atom-prices.html | U.S. ATOMIC PRICES HELD INADEQUATE TO LURE INDUSTRY; U. S. ATOM PRICES CALLED TOO LOW Witness Criticizes Rates Set for Federal Purchase of Nuclear By-Products | True | By William M. Blairspecial To The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/frances-murphy-is-future-bride-manhattanvjlle-alumna-to-be-wed-to.html | FRANCES MURPHY IS FUTURE BRIDE; Manhattanvjlle Alumna to Be Wed to Edward F. Wall Jr., Fair-field Graduate | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/princess-hears-pledge-grenada-seeks-to-be-stronger-part-of.html | PRINCESS HEARS PLEDGE; Grenada Seeks to Be Stronger Part of Commonwealth | True | Dispatch Of The Times, London | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/piggy-back-study-planned.html | 'Piggy-Back' Study Planned | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/moscow-believed-concerned.html | Moscow Believed Concerned | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/experts-approve-isoniazid-for-tb-atlanta-conference-is-told-drug.html | EXPERTS APPROVE ISONIAZID FOR TB; Atlanta Conference Is Told Drug Has Proved Validity After Trial of 3 Years SOME PROBLEMS REMAIN Multiple Treatment Is Being Re-evaluated and Dosage Question Is Unanswered | True | By Morris Kaplanspecial To The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/elkan-gains-split-in-billiards.html | Elkan Gains Split in Billiards | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/tobacco-output-up-4-but-exports-drop-about-same-amount-f-a-o.html | TOBACCO OUTPUT UP 4%; But Exports Drop About Same Amount, F. A. O. Reports | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/canadians-praised-on-security-policy.html | CANADIANS PRAISED ON SECURITY POLICY | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/baker-claycomb-in-line.html | Baker, Claycomb in Line | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/james-mcloughlin-77-who-feuded-with-morgans-over-fishing-shack-dies.html | James McLoughlin, 77, Who Feuded . With Morgans Over Fishing Shack, Dies _____ __;____ | True | Special to The New York Timei. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/stock-brokers-lease-office.html | Stock Brokers Lease Office | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/tedonnelley87-printing-leader-exhead-of-chicago-concern-that-turns.html | T.E.DONNELLEY,87, PRINTING LEADER; Ex-Head of Chicago Concern That Turns Out Magazines and Catalogues Is Dead | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/bridge-play-decided-norman-kay-w-w-williams-each-win-a-master.html | BRIDGE PLAY DECIDED; Norman Kay, W. W. Williams Each Win a Master Contest | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/formosa-confusion-an-appraisal-of-conflicting-objectives-of-the.html | Formosa: Confusion; An Appraisal of Conflicting Objectives of the United States and Nationalist China | True | By James Restonspecial To The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/joins-new-haven-watch-board.html | Joins New Haven Watch Board | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/guatemala-coffee-lags-seasons-exports-are-behind-level-of-a-year.html | GUATEMALA COFFEE LAGS; Season's Exports Are Behind Level of a Year Ago | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/attacking-costa-rica-public-investigation-of-charges-of-nicaraguan.html | Attacking Costa Rica; Public Investigation of Charges of Nicaraguan Aggression Asked | True | ANTONIO A. FACIO, | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/steel-output-is-slated-at-874-of-capacity.html | Steel Output Is Slated At 87.4% of Capacity | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/colleges-seek-data-on-pros-court-rule.html | COLLEGES SEEK DATA ON PROS' COURT RULE | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/soccer-referee-dies.html | Soccer Referee Dies | True | | 1983-04-07 | RE0000164566 | B00000516816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/coaches-poll-led-by-san-francisco-dons-topple-kentucky-quintet-to.html | COACHES' POLL LED BY SAN FRANCISCO; Dons Topple Kentucky Quintet to Second Place--La Salle Advances to Third Spot | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/harriman-drops-ouster-of-hurd-lets-gop-rule-school-aid-unit.html | Harriman Drops Ouster of Hurd, Lets G.O.P. Rule School Aid Unit; HARRIMAN DROPS OUSTER OF HURD | True | By Leo Eganspecial To The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/doctors-suspension-over-ads-is-upheld.html | DOCTOR'S SUSPENSION OVER 'ADS' IS UPHELD | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/market-falters-at-a-25year-high-market-falters-at-a-25year-high.html | MARKET FALTERS AT A 25-YEAR HIGH; MARKET FALTERS AT A 25-YEAR HIGH Aircrafts Lead Early Climb, Late Recession--Average Ends With Gain of 0.41 VOLUME UP TO 3,610,000 Rails Are Soft, Motors Firm, but G. M. Slips on Coast After the Close Here | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/miss-naomi-sim-becomes-engaged-elmira-college-exstudent-is-fiancee.html | MISS NAOMI SIM BECOMES ENGAGED; . Elmira College Ex-Student Is Fiancee of David Abrams, a Graduate of Brown | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/new-housing-consultant-begins-duties-for-city.html | New Housing Consultant Begins Duties for City | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mayor-presses-state-to-let-city-control-own-drive-on-tenements-bill.html | Mayor Presses State to Let City Control Own Drive on Tenements; Bill Would Permit Local Adoption of Law on Standards and Right to Amend It as Weapon Against Slum Hazards | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/schippers-to-conduct-will-make-debut-as-guest-of-philharmonic-march.html | SCHIPPERS TO CONDUCT; Will Make Debut as Guest of Philharmonic March 26 | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/shah-at-hospital-visits-ill-subject-ruler-acts-after-learning.html | SHAH AT HOSPITAL VISITS ILL SUBJECT; Ruler Acts After Learning Exchange Student Was Too Sick to Attend Reception | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/milling-machine-report-cincinnati-concern-announces-156-decline-in.html | MILLING MACHINE REPORT; Cincinnati Concern Announces 15.6% Decline in 1954 Net | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/aborigines-dance-in-malay-jungle-natives-won-over-from-reds-stage.html | ABORIGINES DANCE IN MALAY JUNGLE; Natives Won Over From Reds Stage Ceremonial Near Protecting British Fort | True | By Robert Aldenspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/parley-advances-on-jordan-accord-arabs-and-johnston-reaffirm-joint.html | PARLEY ADVANCES ON JORDAN ACCORD; Arabs and Johnston Reaffirm Joint Control Principle for River Project | True | By Robert C. Dotyspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/french-shipyards-gain-contracts-let-for-record-40-vessels-in.html | FRENCH SHIPYARDS GAIN; Contracts Let for Record 40 Vessels in January | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/village-project-is-halted-by-suit-taxpayer-action-delays-sale-of.html | 'VILLAGE' PROJECT IS HALTED BY SUIT; Taxpayer Action Delays Sale of Nine Blocks South of Washington Square | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/frank-j-williams-.html | FRANK J. WILLIAMS . | True | Special to The New York Times. I | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/peiping-weighs-draft-plan.html | Peiping Weighs Draft Plan | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/robert-j-byrne.html | ROBERT J. BYRNE | True | Snedal to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/wilkesbarre-a-giant-farm.html | Wilkes-Barre a Giant Farm | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/federalstate-study-extended.html | Federal-State Study Extended | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/high-court-avoids-bricker-dispute-passes-up-chance-to-rule-on.html | HIGH COURT AVOIDS BRICKER DISPUTE; Passes Up Chance to Rule on President's Power to Make International Accords | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/2-bank-robbers-sentenced.html | 2 Bank Robbers Sentenced | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/the-abiding-grip-of-a-hand-that-has-vanished.html | The Abiding Grip of a Hand That Has Vanished | True | By Arthur Krock | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/hearst-talks-with-zhukov.html | Hearst Talks With Zhukov | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/yale-standards-put-ahead-of-expansion.html | YALE STANDARDS PUT AHEAD OF EXPANSION | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/radford-stresses-officer-need.html | Radford Stresses Officer Need | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dr-john-r-mott-interred.html | Dr. John R. Mott Interred | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/french-exports-drop-january-total-off-in-month-but-above-year.html | FRENCH EXPORTS DROP; January Total Off in Month but Above Year Before | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/alfred-w-booraem.html | ALFRED W. BOORAEM | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/flying-wheels-win-7th-in-row.html | Flying Wheels Win 7th in Row | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/eisenhower-shah-praise-selfhelp-both-laud-achievements-of-near-east.html | EISENHOWER, SHAH PRAISE SELF-HELP; Both Laud Achievements of Near East Foundation in 25-Year Technical Aid | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/novelties-star-at-notions-show-store-buyers-flock-to-view.html | NOVELTIES STAR AT NOTIONS SHOW; Store Buyers Flock to View Germ-Killer Light Bulb, Nylon Rejuvenant, Etc. | True | | | | |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/soviet-said-to-urge-far-east-talk-outside-u-n-and-barring-chiang.html | Soviet Said to Urge Far East Talk Outside U. N. and Barring Chiang SOVIET SAID TO ASK TALKS ON FAR EAST | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/allie-reynolds-honored.html | Allie Reynolds Honored | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/jamnadas-metha.html | JAMNADAS METHA | True | Special to The New, York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/death-plot-suspect-gives-up-in-jersey.html | DEATH PLOT SUSPECT GIVES UP IN JERSEY | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/decline-is-reported-in-output-of-fibers.html | DECLINE IS REPORTED IN OUTPUT OF FIBERS | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/martinez-outpunches-micell.html | Martinez Outpunches Micell | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/slums-a-plague-on-both-houses-landlords-and-tenants-share-the-blame.html | SLUMS, A PLAGUE 'ON BOTH HOUSES; Landlords and Tenants Share the Blame for Firetraps in Crowded City Areas | True | By Sydney Gruson | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/bobsled-injuries-fatal-beattie-dies-after-being-hurt-at-lake-placid.html | BOBSLED INJURIES FATAL; Beattie Dies After Being Hurt at Lake Placid | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/commodity-index-dips-fridays-level-919-compared-with-921-on.html | COMMODITY INDEX DIPS; Friday's Level 91.9, Compared With 92.1 on Thursday | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/gowanda-bank-joins-the-midland-chain.html | GOWANDA BANK JOINS THE MIDLAND CHAIN | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/hugh-w-stanley.html | HUGH W. STANLEY | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/fireboat-just-built-going-into-drydock.html | FIREBOAT JUST BUILT GOING INTO DRYDOCK | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/westchester-gets-highway-promise-financing-will-be-arranged-to.html | WESTCHESTER GETS HIGHWAY PROMISE; Financing Will Be Arranged to Avert Delay in Building New Link, State Says | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/transport-unit-elects-de-vries-keeps-chairmanship-of-u-n-commission.html | TRANSPORT UNIT ELECTS; De Vries Keeps Chairmanship of U. N. Commission | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/peiping-says-u-s-avoided-air-fight-intrusions-over-coast-isles-will.html | PEIPING SAYS U. S. AVOIDED AIR FIGHT; 'Intrusions' Over Coast Isles Will Bring 'Serious' Results, Red Broadcast Warns | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/minnesota-regains-lead.html | Minnesota Regains Lead | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/red-unity-is-stressed-new-peiping-envoy-presents-credentials-in.html | RED UNITY IS STRESSED; New Peiping Envoy Presents Credentials in Moscow | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/senators-confirm-2-harriman-aides.html | SENATORS CONFIRM 2 HARRIMAN AIDES | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/growth-forecast-in-trust-services-banker-at-conference-here.html | GROWTH FORECAST IN TRUST SERVICES; Banker at Conference Here Predicts Greater Demands for Estate Management | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/heads-unit-in-united-appeal.html | Heads Unit in United Appeal | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/train-crash-kills-12-in-africa.html | Train Crash Kills 12 in Africa | True | Special to The New York Times | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/library-of-congress-gets-its-1000000th-book.html | Library of Congress Gets Its 10,000,00th Book | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/news-curbs-alleged-as-officialdom-aim.html | NEWS CURBS ALLEGED AS 'OFFICIALDOM' AIM | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/debbie-reynolds-sets-date.html | Debbie Reynolds Sets Date | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mrs-george-f-miles.html | MRS. GEORGE F. MILES | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/raw-silk-deliveries-climb.html | Raw Silk Deliveries Climb | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/sixth-fleet-held-ready-but-combs-indicates-he-has-no-special.html | SIXTH FLEET HELD READY; But Combs Indicates He Has No Special Instructions | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/rubbish-as-a-fire-hazard.html | RUBBISH AS A FIRE HAZARD | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/career-man-nominated-as-ambassador-to-iran.html | Career Man Nominated As Ambassador to Iran | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/britons-push-plan-to-give-up-quemoy-withdrawal-from-matsu-also.html | BRITONS PUSH PLAN TO GIVE UP QUEMOY; Withdrawal From Matsu Also Urged as Way to Get a Tacit Formosa Strait Truce | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/u-s-pilots-describe-battle-with-8-migs.html | U. S. PILOTS DESCRIBE BATTLE WITH 8 MIG'S | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/carroll-g-hattersley-1.html | CARROLL G. HATTERSLEY1 | True | Special to The New YorK Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/slain-coeds-friend-is-questioned-again.html | SLAIN CO-ED'S FRIEND IS QUESTIONED AGAIN | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/selected-as-president-of-college-in-istanbul.html | Selected as President Of College in Istanbul | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dr-mulford-k-fisher.html | DR. MULFORD K. FISHER | True | Special to The New York Times. I | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/ivy-lead-at-stake-in-columbia-game.html | IVY LEAD AT STAKE IN COLUMBIA GAME | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mclellan-replies-says-files-show-no-evidence-of-check-mccarthy.html | M'CLELLAN REPLIES; Says Files Show No Evidence of Check McCarthy Cited | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/88-painters-in-casein-show-wide-variety-in-display-at-riverside.html | 88 Painters in Casein Show Wide Variety in Display at Riverside Museum | True | H. D. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/tire-shipments-dip-1954-level-for-passenger-car-casings-258-below.html | TIRE SHIPMENTS DIP; 1954 Level for Passenger Car Casings 2.58% Below 1953 | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/narcotics-raw-nets-75000-in-heroin.html | NARCOTICS RAW NETS $75,000 IN HEROIN | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/raceway-seeking-some-tax-return-roosevelt-official-sounds-out.html | RACEWAY SEEKING SOME TAX RETURN; Roosevelt Official Sounds Out Albany, Pleading Profits Are Too Low for Rebuilding | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/william-j-whittemore.html | WILLIAM J. WHITTEMORE | True | Soed&l to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/adelphi-checks-bridgeport.html | Adelphi Checks Bridgeport | True | | 1983-04-07 | RE0000164566 | B00000516816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/insurers-plea-denied-high-court-refuses-to-halt-action-by.html | INSURER'S PLEA DENIED; High Court Refuses to Halt Action by California | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/the-senate-and-genocide.html | THE SENATE AND GENOCIDE | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/hazel-claims-still-being-paid.html | Hazel Claims Still Being Paid | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dr-william-c-gwynn-.html | DR. WILLIAM C. GWYNN ' | True | Special to The New York Tlmnt. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/buys-utility-stock-pudget-sound-chief-acquires-1st-100-shares-on.html | BUYS UTILITY STOCK; Pudget Sound Chief Acquires 1st 100 Shares on Exchange | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/continental-can-set-2-marks-in-54-sales-and-net-were-highest-in.html | CONTINENTAL CAN SET 2 MARKS IN '54; Sales and Net Were Highest in History—Profit Equal to $5.52 a Share, Up $1.23 | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/albany-sets-rise-in-city-milk-cost-harriman-spokesmans-plan-would-a.html | ALBANY SETS RISE IN CITY MILK COST; Harriman Spokesman's Plan Would Add 1 to 1 1/2 Cents a Quart to Bills Here | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/realty-financing.html | REALTY FINANCING | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/guatemalans-in-clash-two-reported-killed-in-fight-on-el-salvador.html | GUATEMALANS IN CLASH; Two Reported Killed in Fight on El Salvador Border | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/colored-cotton-grown-in-india.html | Colored Cotton Grown in India | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/13-exteachers-here-lose-red-case-plea-in-high-court-13-city.html | 13 Ex-Teachers Here Lose Red Case Plea in High Court; 13 CITY TEACHERS LOSE U. S. APPEAL | True | By Luther A. Hustonspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/gop-opposition-to-gas-tax-rise-grows-at-albany-rankandfile-likely.html | G.O.P. OPPOSITION TO 'GAS TAX RISE GROWS AT ALBANY; Rank-and-File Likely to Kill Harriman Plan Unless Sum Is Tied to Road Bonds LEADERS CHIDE GOVERNOR Mahoney and Heck Denounce as 'Untrue' Charges That Deficit Was Inherited | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/howell-sworn-to-jersey-post.html | Howell Sworn to Jersey Post | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/6-tenants-fined-25-in-kerosene-storage.html | 6 TENANTS FINED $25 IN KEROSENE STORAGE | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/sister-m-u-maffrey.html | SISTER M. U. M'CAFFREY | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/quare-times-101-in-aintree-chase-trainer-obriens-entry-is-made.html | QUARE TIMES 10-1 IN AINTREE CHASE; Trainer O'Brien's Entry Is Made Favorite for Grand National March 26 | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/fogshrouded-ferryboat-gives-motorist-the-slip.html | Fog-Shrouded Ferryboat Gives Motorist the Slip | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/otisville-is-urged-for-delinquency-aid.html | OTISVILLE IS URGED FOR DELINQUENCY AID | True | Special to The New Yorks Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/australian-captain-chosen.html | Australian Captain Chosen | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/duquesne-downs-villanova-6658-dick-ricketts-registers-25-tallies-as.html | DUQUESNE DOWNS VILLANOVA, 66-58; Dick Ricketts Registers 25 Tallies as Dukes Capture 13th Victory of Season | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/in-dark-on-outcome-little-says-brokers-holdings-are-late-in-being.html | IN DARK ON OUTCOME; Little Says Brokers' Holdings Are Late in Being Voted | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/traffic-accidents-rise-but-weeks-death-toll-in-city-is-8-fewer-than.html | TRAFFIC ACCIDENTS RISE; But Week's Death Toll in City Is 8 Fewer Than a Year Ago | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/rubber-talks-in-ceylon-2-us-tire-companies-seek-to-build-factories.html | RUBBER TALKS IN CEYLON; 2 U. S. Tire Companies Seek to Build Factories There | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/president-to-go-on-tv-will-be-on-2-closed-circuits-to-aid-in-drives.html | PRESIDENT TO GO ON TV; Will Be on 2 Closed Circuits to Aid in Drives | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/goodwill-ambassador-from-wales-here-on-7week-tour.html | Goodwill Ambassador From Wales Here on 7-Week Tour | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/amsterdam-girds-for-new-industry-city-readies-plants-plans-tax-cut.html | AMSTERDAM GIRDS FOR NEW INDUSTRY; City Readies Plants, Plans Tax Cut Aid to Fill Gaps Left by Carpet Move | True | By Murray Schumachspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/nixon-begins-talks-on-cuban-problems.html | NIXON BEGINS TALKS ON CUBAN PROBLEMS | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/fair-trade-is-loser-in-arkansas-court.html | FAIR TRADE IS LOSER IN ARKANSAS COURT | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mau-mau-suspects-rounded-up.html | Mau Mau Suspects Rounded Up | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/folding-box-output-up-1954-paperboard-consumption-of-industry.html | FOLDING BOX OUTPUT UP; 1954 Paperboard Consumption of Industry Gained 1.6% | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dance-escudero-troupe-maria-marquez-also-is-seen-at-playhouse.html | Dance: Escudero Troupe; Maria Marquez Also Is Seen at Playhouse | True | By John Martin | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/i-g-efflery-59-state-jurist-dies-ha-resigned-supreme-court-post.html | i. G. EfflERY, 59, STATE JURIST, DIES; Ha Resigned SupVeme Court Post Last Year After Long IllnessuStar of Gridiron | True | 6peci1/2I to The New York Times. \ | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/brazil-seeking-wheat-negotiations-are-under-way-for-big-purchase.html | BRAZIL SEEKING WHEAT; Negotiations Are Under Way for Big Purchase Here | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/columbia-to-unite-2-medical-schools-administrative-institute-to-be.html | COLUMBIA TO UNITE 2 MEDICAL SCHOOLS; Administrative Institute to Be Part of Public Health Unit to 'Meet Changing Needs' | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/joe-louis-seeks-license-as-second-in-new-york.html | Joe Louis Seeks License As Second in New York | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/c-p-taft-scores-high-tariff-bloc-brother-of-the-late-senator-tells.html | C. P. TAFT SCORES HIGH TARIFF BLOC; Brother of the Late Senator Tells Congressmen Foes Risk a Red Japan | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/eisenhower-shifts-air-route-order-amends-view-on-honolulu-pacific.html | EISENHOWER SHIFTS AIR ROUTE ORDER; Amends View on Honolulu, Pacific Northwest Runs-- Action Stirred Protests | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/eleanor-arnold-troth-northwestern-alumna-fiancee-of-william-n.html | ELEANOR ARNOLD TROTH; Northwestern Alumna Fiancee of William N. Freyer Jr. | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/strike-ties-up-glasgow-port.html | Strike Ties Up Glasgow Port | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/bill-deadline-put-off-feb-22-is-last-day-for-offering-measures-in.html | BILL DEADLINE PUT OFF; Feb. 22 Is Last Day for Offering Measures in State Assembly | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dorothy-s-daniels-prospective-bride.html | DOROTHY S. DANIELS PROSPECTIVE BRIDE | True | I Special to The New York Times*. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/turnpike-to-raise-urban-farms-din-jersey-city-stock-now-moo-and-baa.html | TURNPIKE TO RAISE URBAN FARM'S DIN; Jersey City Stock Now Moo and Baa to Obbligato of Trains, Planes, Gulls | True | By Joseph O. Haffspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/philippines-ratifies-manila-pact.html | Philippines Ratifies Manila Pact | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/vfw-honors-ridgway.html | V.F.W. Honors Ridgway | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/proposed-stock-splits-kerr-mcgee-oil.html | PROPOSED STOCK SPLITS; Kerr McGee Oil | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/u-s-hockey-team-victor.html | U. S. Hockey Team Victor | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/red-motion-is-due-for-hearing-today.html | RED MOTION IS DUE FOR HEARING TODAY | True | | 1983-04-07 | RE0000164566 | B00000516816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/gromek-completely-satisfied-signs-new-tiger-contract-detroit-ace.html | Gromek, 'Completely Satisfied,' Signs New Tiger Contract; DETROIT ACE GETS PAY RISE FOR 1955 Gromek Accepts Pact, Hopes to Reach 20-Game Figure --Pirates List Surkont | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/coffee-tumbles-on-news-from-rio-coffee-tumbles-on-news-from-rio.html | COFFEE TUMBLES ON NEWS FROM RIO; COFFEE TUMBLES ON NEWS FROM RIO Shift in Brazil Exchange Rate, Lowering Export Minimum, Affects Prices Here | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/strike-halts-oak-ridge-project.html | Strike Halts Oak Ridge Project | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/jenkins-villanova-star-enters-buermeyer-500.html | Jenkins, Villanova Star, Enters Buermeyer 500 | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/e-yates-webb-dies-exfederal-jurist-in-south-82-was-stanch.html | E. YATES WEBB DIES; Ex-Federal Jurist in South, 82, Was Stanch Prohibitionist | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/new-york-ac-triumphs-conquers-yale-club-21-in-squash-tennis-play.html | NEW YORK A.C. TRIUMPHS; Conquers Yale Club, 2-1, in Squash Tennis Play | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/berlin-marriage-rate-declines.html | Berlin Marriage Rate Declines | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/so-far-so-good.html | SO FAR, SO GOOD | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/u-s-planes-ready-for-hot-pursuit-if-attacked-they-may-enter-china-s.html | U. S. PLANES READY FOR 'HOT PURSUIT'; If Attacked They May Enter China 'Sanctuary,' Defense Aide Says-- Fleet Detailed U. S. Planes Fly Cover Over Tachens--Scene of Combined Operations | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/trade-style-relinquished.html | Trade Style Relinquished | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/newark-deals-closed-two-industrial-properties-taken-by-new-owners.html | NEWARK DEALS CLOSED; Two Industrial Properties Taken by New Owners | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/text-of-dulles-statement-to-senate-committee-on-formosa-treaty.html | Text of Dulles Statement to Senate Committee on Formosa Treaty | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dr-david-f-mfarland.html | DR. DAVID F. M'FARLAND | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/blue-butterfly-will-be-retired-santa-margarita-ace-suffered-injury.html | BLUE BUTTERFLY WILL BE RETIRED; Santa Margarita Ace Suffered Injury in Race--Calumet to Rest Miz Clementine | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/neckline-is-high-in-paris-display-mme-gres-has-strapless-gowns-at.html | NECKLINE IS HIGH IN PARIS DISPLAY; Mme. Gres Has Strapless Gowns at Collarbone Level Sloping Down in Back | True | Special to The New York Times | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/elmer-b-boyd-74-publisher-dead-president-of-home-news-co-in-new.html | ELMER B. BOYD, 74, PUBLISHER, DEAD; President of Home News Co. in New Brunswick Helped Organize Civic Symphony | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/ill-childs-needs-in-hospital-cited-experts-urge-softer-routine-and.html | ILL CHILD'S NEEDS IN HOSPITAL CITED; Experts Urge Softer Routine and More Parental Care for the Young Patient | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/surkont-accepts-terms.html | Surkont Accepts Terms | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/son-born-to-the-jose-ferrers.html | Son Born to the Jose Ferrers | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/new-plan-studied-on-grand-central-65story-building-with-glass-tower.html | NEW PLAN STUDIED ON GRAND CENTRAL; 65-Story Building With Glass Tower Would Spare Present Concourse of Terminal | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/bank-in-london-looted.html | Bank in London Looted | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/belvedere-hotel-is-leased.html | Belvedere Hotel Is Leased | True | | 1983-04-07 | RE0000164566 | B00000516816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mims-outpoints-savage-in-close-10round-fight-fans-boo-verdict-at-st.html | Mims Outpoints Savage in Close 10-Round Fight;; FANS BOO VERDICT AT ST. NICK ARENA Mims Extended in Defeating Savage in Lively Bout-- Figueroa Triumphs | True | By Joseph C. Nichols | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/business-buildings-bought-in-brooklyn.html | BUSINESS BUILDINGS BOUGHT IN BROOKLYN | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/canadians-to-build-16-big-generators.html | CANADIANS TO BUILD 16 BIG GENERATORS | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/davidson-bergelin-advance.html | Davidson, Bergelin Advance | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/walkout-at-ford-plant-ends.html | Walkout at Ford Plant Ends | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/yugoslavia-to-get-more-aid.html | Yugoslavia to Get More Aid | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/fund-for-republic-scans-video-role-3-pilot-films-with-al-capp.html | FUND FOR REPUBLIC SCANS VIDEO ROLE; 3 Pilot Films, With Al Capp, Commissioned, but Group's TV Goal Is Undecided | True | By Val Adams | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/benefit-slated-for-actors-fund.html | Benefit Slated for Actors Fund | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/cutter-on-mercy-mission.html | Cutter on Mercy Mission | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/4-children-perish-in-kerosene-fire-mother-tries-vainly-to-rescue.html | 4 CHILDREN PERISH IN KEROSENE FIRE; Mother Tries Vainly to Rescue Them as Heater Sets Off Blaze on Jersey Farm | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mayor-names-p-c-brown-new-corporation-counsel-top-city-law-job-goes.html | Mayor Names P. C. Brown New Corporation Counsel; TOP CITY LAW JOB GOES TO P.C. BROWN City Investigation Head Is Advanced to $25,500 Post After Long Delay | True | By Charles G. Bennett | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mesirowumiller.html | MesirowuMiller | True | Snectal to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/party-switch-barred-illinois-court-ruling-called-blow-to-chicago.html | PARTY SWITCH BARRED; Illinois Court Ruling Called Blow to Chicago Mayor | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/gc-murphy-profit-off-7-drop-in-1954-tied-to-service-of-coal-and.html | G. C. MURPHY PROFIT OFF; 7% Drop in 1954 Tied to Service of Coal and Steel Areas | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/3-airlines-seek-mexico-city-run-american-pan-american-and-eastern.html | 3 AIRLINES SEEK MEXICO CITY RUN; American, Pan American and Eastern File With C.A.B. for Nonstop Authority | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/more-service-pay-urged-by-wilson-more-service-pay-urged-by-wilson.html | MORE SERVICE PAY URGED BY WILSON; MORE SERVICE PAY URGED BY WILSON Secretary Fears That Defense Is Threatened by Losses of Trained Personnel | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/unionists-weigh-noraid-formula-afl-and-cio-groups-will-discuss.html | UNIONISTS WEIGH NO-RAID FORMULA; A.F.L. and C.I.O. Groups Will Discuss Issue Today--Unity Plan Held at Stake | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/treasury-bill-cost-continues-to-fall.html | TREASURY BILL COST CONTINUES TO FALL | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/ward-sales-off-108-for-year.html | Ward Sales Off 10.8% for Year | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/other-dividend-news-jewel-tea-company.html | OTHER DIVIDEND NEWS; Jewel Tea Company | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/a-rhubarb-sprouts-on-boards.html | A Rhubarb Sprouts on Boards | True | By Arthur Daley | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/two-bonn-parties-ask-arming-delay-part-of-adenauer-coalition-would.html | TWO BONN PARTIES ASK ARMING DELAY; Part of Adenauer Coalition Would Postpone Action Till End of Paris Crisis | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/bar-panel-rebuffs-ousted-u-s-jurist.html | BAR PANEL REBUFFS OUSTED U. S. JURIST | True | | 1983-04-07 | RE0000164566 | B00000516816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/wholesalers-trade-declined-2-in-1954.html | WHOLESALERS' TRADE DECLINED 2% IN 1954 | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/man-dies-in-fall-at-hotel.html | Man Dies in Fall at Hotel | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/an-appeal-prom-saigon.html | AN APPEAL PROM SAIGON | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/merger-approval-voted-by-textron-stockholders-915-in-favor-of.html | MERGER APPROVAL VOTED BY TEXTRON; Stockholders 91.5% in Favor of Combining With Robbins and American Woolen | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/educator-decries-dr-peales-views-positive-thinking-opposed-by.html | EDUCATOR DECRIES DR. PEALE'S VIEWS; 'Positive Thinking' Opposed by Church Council Leader as 'Easy' Optimism | True | By George Duganspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/connecticut-law-on-nominees-cited.html | CONNECTICUT LAW ON NOMINEES CITED | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/11-puerto-ricans-go-on-trial.html | 11 Puerto Ricans Go on Trial | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/jersey-builder-freed-prosecution-asks-dismissal-of-8-remaining.html | JERSEY BUILDER FREED; Prosecution Asks Dismissal of 8 Remaining Indictments | True | Special to The New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/reds-leave-south-vietnam.html | Reds Leave South Vietnam | True | | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-08 | 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/soviet-promotes-security-chiefs-heads-of-counterespionage-units-in.html | SOVIET PROMOTES SECURITY CHIEFS; Heads of Counter-Espionage Units in Republics Raised to Cabinet Rank | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164566 | B00000516816 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/haabestad-tiger-star.html | Haabestad Tiger Star | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/all-civilians-off-upper-tachen-first-u-s-ship-returns-to-formosa.html | All Civilians Off Upper Tachen; First U. S. Ship Returns to Formosa; ALL CIVILIANS OFF UPPER TACHEN ISLE | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/lasdon-says-he-paid-mayock.html | Lasdon Says He Paid Mayock | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/davidsonbergelin-victors.html | Davidson-Bergelin Victors | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/-voice-analyzes-change-broadcasts-say-soviet-has-overextended.html | 'VOICE' ANALYZES CHANGE; Broadcasts Say Soviet Has Overextended Itself | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/investigation-job-to-wagner-friend-c-h-tenney-roommate-at-yale.html | INVESTIGATION JOB TO WAGNER FRIEND; C. H. Tenney, Roommate at Yale, Accepts $15,000 Post --New Counsel Sworn In | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/east-germans-place-reliance-on-youth-young-people-promoted-to-high.html | East Germans Place Reliance on Youth; Young People Promoted to High Positions | True | By Albion Rossspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/taipei-sees-no-easing.html | Taipei Sees No Easing | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/joseph-kalikow.html | JOSEPH KALIKOW | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/pickup-predicted-in-cotton-textiles.html | PICK-UP PREDICTED IN COTTON TEXTILES | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/scandinavia-concerned-soviet-may-get-tough-with-finland-diplomats.html | SCANDINAVIA CONCERNED; Soviet May Get Tough With Finland, Diplomats Say | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/levitt-fills-two-posts-appoints-bronx-and-troy-men-to-state-audit.html | LEVITT FILLS TWO POSTS; Appoints Bronx and Troy Men to State Audit Office | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mrs-d-elton-trueblood.html | MRS. D. ELTON TRUEBLOOD | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/raising-the-gas-tax.html | RAISING THE "GAS" TAX | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/avalanche-halts-swiss-trains.html | Avalanche Halts Swiss Trains | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mrs-e-otheman-smith.html | MRS. E. OTHEMAN SMITH | True | | 1983-04-07 | RE0000164567 | B00000516817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/u-s-sees-struggle-as-far-from-over-us-sees-struggle-as-far-from.html | U. S. SEES STRUGGLE AS FAR FROM OVER; U. S. SEES STRUGGLE AS FAR FROM OVER Experts on Moscow Conclude It Is Too Early to Decide About Effect of Change | True | By James Restonspecial To The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/gas-system-moves-to-merge.html | Gas System Moves to Merge | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/william-a-weber.html | WILLIAM A. WEBER | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mrs-james-dempsey.html | MRS. JAMES DEMPSEY | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mrs-norman-davidson.html | MRS. NORMAN DAVIDSON | True | Special to The New York Times. I | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/changing-cabinets-in-france-stability-of-governments-is-held.html | Changing Cabinets in France; Stability of Governments Is Held Dependent on Policy of Peace | True | HANS BLUMENFELD. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/senate-votes-thurmond-a-general-and-is-proud.html | Senate Votes Thurmond A General and Is Proud | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/wins-school-bus-case-teacher-acquitted-of-charge-of-passing-stopped.html | WINS SCHOOL BUS CASE; Teacher Acquitted of Charge of Passing Stopped Vehicle | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/investment-of-union-funds.html | INVESTMENT OF UNION FUNDS | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/lukens-steel-plans-to-diversify-lines.html | LUKENS STEEL PLANS TO DIVERSIFY LINES | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/italy-is-angered-on-trieste-access-special-representative-says.html | ITALY IS ANGERED ON TRIESTE ACCESS; Special Representative Says Yugoslavia Makes It Unduly Difficult to Visit City | True | By Jack Raymondspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/statehood-vote-set.html | Statehood Vote Set | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/military-cuts-decried-symington-says-administration-plays-false.html | MILITARY CUTS DECRIED; Symington Says Administration Plays False With People | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/transport-group-named.html | Transport Group Named | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/eisenhower-asks-7-billion-program-to-build-schools-eisenhower-asks.html | EISENHOWER ASKS 7 BILLION PROGRAM TO BUILD SCHOOLS; EISENHOWER ASKS SCHOOL PROGRAM Message to Congress Urges Federal-State-Local Plan for Grants and Loans DEMOCRATS DECRY SCOPE Leaders Denounce Proposal as 'Makeshift'--Demand Far Larger Expenditures | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/shot-in-85-mph-chase-driver-of-stolen-car-pursued-2-miles-by-the.html | SHOT IN 85 M.P.H. CHASE; Driver of Stolen Car Pursued 2 Miles by the Police | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/party-switch-barred-illinois-court-ruling-called-blow-to-chicago.html | PARTY SWITCH BARRED; Illinois Court Ruling Called Blow to Chicago Mayor | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/vietnamese-and-rebels-clash.html | Vietnamese and Rebels Clash | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/troth-made-known-of-miss-oconnell.html | TROTH MADE KNOWN OF MISS O'CONNELL | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/federal-aid-for-schools.html | FEDERAL AID FOR SCHOOLS | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/ships-at-tachens-take-aboard-7100-civilians-flee-threat-of-reds.html | SHIPS AT TACHENS TAKE ABOARD 7,100; Civilians Flee Threat of Reds --Nationalist Garrison Gets Orders for Withdrawal | True | By William J. Jordenspecial To The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/valente-denies-bias-judge-calls-himself-qualified-to-preside-at.html | VALENTE DENIES BIAS; Judge Calls Himself Qualified to Preside at Jelke Trial | True | | 1983-04-07 | RE0000164567 | B00000516817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/miss-dobzhmsky-becomes-engaged-radcliffa-senior-fiancee-of-michael.html | MISS DOBZHMSKY BECOMES ENGAGED; Radcliffa Senior Fiancee of Michael D. Coe, Graduate Student at Harvard | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/todays-offerings-total-42600000-among-securities-are-stock-of.html | TODAY'S OFFERINGS TOTAL $42,600,000; Among Securities Are Stock of Investment Company and Bonds of Utility | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/arthur-aaron-i.html | ARTHUR AARON I | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/article-2-no-title.html | Article 2 — No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/texts-of-malenkov-statement-and-khrushchev-talk.html | Texts of Malenkov Statement and Khrushchev Talk | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/shoemaker-gets-triple-on-coast-but-dawn-lark-101-takes-santa-anita.html | SHOEMAKER GETS TRIPLE ON COAST; But Dawn Lark, 10-1, Takes Santa Anita Feature -York Receives Woolf Award | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/union-trustee-named-david-kaplan-to-take-charge-of-milk-drivers.html | UNION TRUSTEE NAMED; David Kaplan to Take Charge of Milk Drivers Local Here | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/boat-found-4-feared-dead.html | Boat Found; 4 Feared Dead | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/tour-of-south-canceled-douglas-interview-brings-end-to-caine-mutiny.html | TOUR OF SOUTH CANCELED; Douglas Interview Brings End to 'Caine Mutiny' Road Trip | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/longsought-lincoln-notes-for-douglas-debate-are-on-display-in.html | Long-Sought Lincoln Notes for Douglas Debate Are on Display in Illinois | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/landlord-goes-to-jail-woman-gets-term-of-120-days-when-unable-to.html | LANDLORD GOES TO JAIL; Woman Gets Term of 120 Days When Unable to Pay | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/holy-cross-trips-yale-team-8056-dartmouth-tops-connecticut-five.html | HOLY CROSS TRIPS YALE TEAM, 80-56; Dartmouth Tops Connecticut Five, 69-54-- Rutgers Wins Double Overtime Game | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/lasthour-break-rocks-aircrafts-lasthour-break-rocks-aircrafts-all.html | LAST-HOUR BREAK ROCKS AIRCRAFTS; LAST-HOUR BREAK ROCKS AIRCRAFTS All Gains in Market Average Since Jan. 28 Are Erased by 2.73-Point Decline TWO EXPLANATIONS GIVEN Lack of Trouble in Tachens, Resignation of Malenkov Seen Cause of Sell-Off | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/hubbell-and-couper-named-for-regents.html | HUBBELL AND COUPER NAMED FOR REGENTS | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/dual-slates-submitted-ward-and-wolf-son-propose-names-of-three-or.html | DUAL SLATES SUBMITTED; Ward and Wolf son Propose Names of Three or Nine Candidates | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/proud-kin-watch-queen-invest-190-elderly-admiral-and-african-chief.html | PROUD KIN WATCH QUEEN INVEST 190; Elderly Admiral and African Chief Among the Honored at Ceremony in Palace | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/marcia-jane-dowd-prospective-bride.html | MARCIA JANE DOWD PROSPECTIVE BRIDE | True | I SpecfaifoTh(iNewYo)*Tlm1/2 .' | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/no-sign-of-a-pact-in-strike-at-eagle.html | NO SIGN OF A PACT IN STRIKE AT EAGLE | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/chiang-condemns-ceasefire.html | Chiang Condemns Cease--Fire | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/holland-overby-arey-fly-in-causing-great-surprise-in-financial.html | Holland, Overby, Arey Fly In, Causing Great Surprise in Financial Quarters; LOAN TALKS RUMORED Brazil Is Reported Seeking to Extend Export-Import Bank Credit by $100,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mayor-greets-shah-as-an-antirad-ally.html | MAYOR GREETS SHAH AS AN ANTI-RED ALLY | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/israels-economy-gains-finance-head-cites-advance-in-350000000.html | ISRAEL'S ECONOMY GAINS; Finance Head Cites Advance in $350,000,000 Budget Talk | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/5-without-a-mother-taken-from-father.html | 5 WITHOUT A MOTHER TAKEN FROM FATHER | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/items-of-interest-in-shipping-field-new-tugboat-contract-to-be.html | ITEMS OF INTEREST IN SHIPPING FIELD; New Tugboat Contract to Be Debated Today--Matson for Hawaiian Tourist Aid | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/senate-unit-votes-formosa-treaty-senate-unit-votes-formosa-pact.html | SENATE UNIT VOTES FORMOSA TREATY; Senate Unit Votes Formosa Pact; Ratification Probable Tomorrow Committee Ballot Is 11 to 2 -- Whole Chamber May Adopt Pact by Tomorrow Night | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/vote-backs-policy-of-cambodia-king-more-than-99-approve-his-efforts.html | VOTE BACKS POLICY OF CAMBODIA KING; More Than 99% Approve His Efforts on Independence-- Ballot Is Not Secret | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/shift-a-surprise-to-most-in-russia.html | SHIFT A SURPRISE TO MOST IN RUSSIA | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/court-blocks-sheppard-bail.html | Court Blocks Sheppard Bail | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/meetings-banned-in-johannesburg-government-seeks-to-avert-strife-in.html | MEETINGS BANNED IN JOHANNESBURG; Government Seeks to Avert Strife in Moving Negroes Outside City Limits | True | By Leonard Ingallsspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/30000000-outlay-is-set-for-sinclair.html | $30,000,000 OUTLAY IS SET FOR SINCLAIR | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/sophomores-pace-dartmouth.html | Sophomores Pace Dartmouth | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/rent-control-laws-backed-by-council.html | RENT CONTROL LAWS BACKED BY COUNCIL | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/bill-aims-to-aid-state-industry-by-forming-lending-corporation.html | Bill Aims to Aid State Industry By Forming Lending Corporation; Republicans Introduce Measure Designed to Bolster Existing Business, Attract New and Increase Employment | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/2-cities-in-slump-divided-on-cure-some-leaders-for-any-move-to-help.html | 2 CITIES IN SLUMP DIVIDED ON 'CURE'; Some Leaders for Any Move to Help Mohawk Valley-- Others Resist Change | True | By Murray Schumachspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/barton-stops-dominico-london-fight-halted-in-third-rounddover-is.html | BARTON STOPS DOMINICO; London Fight Halted in Third Round--Dover Is Victor | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/relief-hurler-33d-player-to-signwhite-sox-acquire-merriman-from.html | Relief Hurler 33d Player to Sign-White Sox Acquire Merriman From Redlegs | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/-dynamic-towns-counties-urged-moore-at-buffalo-conference-warns.html | 'DYNAMIC TOWNS, COUNTIES URGED'; Moore, at Buffalo Conference, Warns Local Governments of Crowing Responsibility | True | By W. Granger Blairspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mrs-john-p-lee.html | MRS. JOHN P. LEE | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/the-kremlin-shakeup.html | THE KREMLIN SHAKE-UP | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/hopman-reappointed-captainmanager-of-australias-dams-cup-tennis.html | Hopman Reappointed Captain-Manager Of Australia's Dams Cup Tennis Team | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/apartment-houses-sold-in-jersey-city.html | APARTMENT HOUSES SOLD IN JERSEY CITY | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/1894-fraternity-vow-to-meet-every-5-years-may-be-kept-tonight-by.html | 1894 Fraternity Vow to Meet Every 5 Years May Be Kept Tonight by Lone Cornell Grad | True | By Meyer Berger | 1983-04-07 | RE0000164567 | B00000516817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/400420-on-deposit-for-stakes-at-yonkers.html | $400,420 on Deposit For Stakes at Yonkers | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/philharmonic-and-band-to-join-for-jazz-opus.html | Philharmonic and Band To Join for Jazz Opus | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/grains-recover-from-early-dips-but-wheat-closes-with-38c-to-1-18c.html | GRAINS RECOVER FROM EARLY DIPS; But Wheat Closes With 3/8c to 1 1/8c Declines--Russian News Has Little Effect | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/young-rubicam-inc-names-a-vice-president.html | Young & Rubicam, Inc., Names a Vice President | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/study-of-atomic-energy-use.html | Study of Atomic Energy Use | True | EDWIN DOREMUS. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/feb-22-fete-is-set-by-patriotic-group.html | FEB. 22 FETE IS SET BY PATRIOTIC GROUP | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/frederick-g-watson.html | FREDERICK G. WATSON | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/scout-informs-on-gambling.html | Scout Informs on Gambling | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/youthful-fabrics-invade-style-show.html | YOUTHFUL FABRICS INVADE STYLE SHOW | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/ottawa-rejects-checkoff-bill.html | Ottawa Rejects Check-Off Bill | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/anthony-tomasulo-dies-bootblack-here-58-years-was-father-of-jersey.html | ANTHONY TOMASULO DIES; Bootblack Here 58 Years Was Father of Jersey Judge | True | I Special to The New York Times. I | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/erinu-s-a-revue-listed.html | ' Erin-U. S. A.' Revue Listed | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/georgia-house-scores-harlan.html | Georgia House Scores Harlan | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/association-asks-waterway-funds-congress-is-urged-to-provide-money.html | ASSOCIATION ASKS WATERWAY FUNDS; Congress Is Urged to Provide Money to Speed Projects on Inland Routes | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/dollar-loan-expected-trade-financial-circles-here-await-only-size.html | DOLLAR LOAN EXPECTED; Trade, Financial Circles Here Await Only Size, Nature | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/no-loan-plans-known-3-high-u-s-aides-in-rio-for-parley-but.html | NO LOAN PLANS KNOWN; 3 HIGH U. S. AIDES IN RIO FOR PARLEY But Washington Hears Reports of New Bid for $100,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/pakistan-seizes-land-of-wealthy-confiscates-1100000-acres-belonging.html | PAKISTAN SEIZES LAND OF WEALTHY; Confiscates 1,100,000 Acres Belonging to 124 Persons-- Small Farms Mapped | True | By John P. Callahanspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/cotton-declines-by-5-to-13-points-futures-market-opens-mixed-and.html | COTTON DECLINES BY 5 TO 13 POINTS; Futures Market Opens Mixed and Maintains Steadiness, but Weakens Later | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/casey-bars-formosa-shift.html | Casey Bars Formosa Shift | True | Special lo The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/child-4-lost-in-jersey-lays-down-law-to-law.html | Child, 4, Lost in Jersey Lays Down Law to Law | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/segregation-wins-delaware-appeal-state-supreme-court-rules-school.html | SEGREGATION WINS DELAWARE APPEAL; State Supreme Court Rules School Unit Had No Right to Admit Negro Pupils MILFORD CASE DEPLORED But Town Neglected to Submit Plan to Higher Authority, Decision Points Out | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/bulganin-6th-since-17-malenkov-and-molotov-only-living-expremiers.html | BULGANIN 6TH SINCE '17; Malenkov and Molotov Only Living Ex-Premiers | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/edgar-w-miller-jr-insurance-official.html | EDGAR W. MILLER JR., INSURANCE OFFICIAL | True | | 1983-04-07 | RE0000164567 | B00000516817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/capital-rise-proposed-bank-of-new-york-holders-will-vote-on-stock.html | CAPITAL RISE PROPOSED; Bank of New York Holders Will Vote on Stock Dividend | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/news-regarded-as-literature.html | News Regarded as Literature | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/cost-a-rican-church-appeals-for-calm.html | COST A RICAN CHURCH APPEALS FOR CALM | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/fred-c-w1lcox.html | FRED C. WILCOX | True | Special to The New York Times. I | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/japan-sees-soviet-retaining-stand-officials-sure-kremlin-shifts.html | JAPAN SEES SOVIET RETAINING STAND; Officials Sure Kremlin Shifts Won't Affect Moves for Normal Tokyo Ties | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/textual-excerpts-from-speech-by-molotov-outlining-soviet-union.html | Textual Excerpts From Speech by Molotov Outlining Soviet Union Foreign Policy | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/pilot-of-jet-is-killed-white-plains-man-dies-when-new-b57-crashes.html | PILOT OF JET IS KILLED; White Plains Man Dies When New B-57 Crashes in Maryland | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/blood-units-out-today-staten-island-manhattan-and-brooklyn-groups.html | BLOOD UNITS OUT TODAY; Staten Island, Manhattan and Brooklyn Groups to Donate | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mrs-julia-d-higgins-found-dead-in-paris-i-_-_-_-_-.html | MRS. JULIA D. HIGGINS FOUND DEAD IN PARIS i _ --'_ ---- | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/u-n-council-delay-on-china-forecast.html | U. N. COUNCIL DELAY ON CHINA FORECAST | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/commodity-index-firm-monday-prices-at-919-level-unchanged-from.html | COMMODITY INDEX FIRM; Monday Prices at 91.9 Level, Unchanged From Friday | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/jersey-city-tax-dips-property-rate-is-put-at-8405-a-1000-decrease.html | JERSEY CITY TAX DIPS; Property Rate Is Put at $84.05 a $1,000, Decrease of 27c | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/fanelli-beats-rooff-5035.html | Fanelli Beats Rooff, 50-35 | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/w-j-hefflerffl-brooklyn-leader-t-former-president-of-board-of.html | W. J. HEFFERffl, BROOKLYN LEADER t; Former President of Board of Elections, a Democrat, Dies uHeaded Seventh A. D. | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/4for1-split-set-by-western-union-dividend-raised-25c-to-1-board-of.html | 4-FOR-1 SPLIT SET BY WESTERN UNION; Dividend Raised 25c to $1-- Board of Pure Oil Favors 2-for-1 Stock Division | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/lawyer-tells-of-his-role.html | Lawyer Tells of His Role | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/poetry-recital-by-derwent.html | Poetry Recital by Derwent | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/house-group-fights-deportation-fraud.html | HOUSE GROUP FIGHTS DEPORTATION FRAUD | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/2-saved-as-car-sinks-auto-hits-hydrant-and-street-caves-in-under.html | 2 SAVED AS CAR SINKS; Auto Hits Hydrant and Street Caves In Under Flood | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/herbert-thormahlen-.html | herbert thormahlen ; | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/two-admit-sending-money.html | Two Admit Sending Money | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mahwah-returns-ousted-educator-result-of-school-board-vote-assures.html | MAHWAH RETURNS OUSTED EDUCATOR; Result of School Board Vote Assures Ex-Superintendent He Will Get His Job Back | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/turkishjapanese-trade-set.html | Turkish-Japanese Trade Set | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/new-housing-key-to-cut-fire-toll-but-rapid-spread-of-slums-could-of.html | NEW HOUSING KEY TO CUT FIRE TOLL; But Rapid Spread of Slums Could Offset Even the Most Extensive Projects | True | By Sydney Gruson | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164567 | B00000516817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/city-unit-refuses-to-tap-the-hudson-water-board-tells-citizens.html | CITY UNIT REFUSES TO TAP THE HUDSON; Water Board Tells Citizens Budget Commission the River Is Not Fit to Drink BACKS DELAWARE SUPPLY Board of Estimate Will Vote Tomorrow on $91,600,000 to Start Cannonsville Project | True | By Charles G. Bennett | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/hearings-set-on-farm-props.html | Hearings Set on Farm Props | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/french-see-domestic-issue.html | French See Domestic Issue | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/panther-dam-issue-put-to-legislature.html | PANTHER DAM ISSUE PUT TO LEGISLATURE | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/bedell-smith-worried-exenvoy-says-he-can-find-no-comfort-in-soviet.html | BEDELL SMITH WORRIED; Ex-Envoy Says He Can Find No Comfort in Soviet Shake-Up | No | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/arms-for-arabs-scored-representative-roosevelt-bids-u-s-ban.html | ARMS FOR ARABS SCORED; Representative Roosevelt Bids U. S. Ban Shipments | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/harriman-terms-news-disturbing-governor-former-u-s-envoy-to-moscow.html | HARRIMAN TERMS NEWS DISTURBING; Governor, Former U. S. Envoy to Moscow, Sees Return to Stalin Arms Policy | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/london-communique-text.html | London Communique Text | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/warships-off-to-join-7th-fleet.html | Warships Off to Join 7th Fleet | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/president-eisenhowers-message-to-congress-on-education.html | President Eisenhower's Message to Congress on Education | True | DWIGHT D. EISENHOWER. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/designs-on-stone-reminiscent-of-cave-paintings-exhibited-by-lorrie.html | ' Designs on Stone' Reminiscent of Cave Paintings, Exhibited by Lorrie Goulet | True | By Howard Devree | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/farm-woman-gets-55-church-award-division-of-national-council.html | FARM WOMAN GETS '55 CHURCH AWARD; Division of National Council Confers Highest Honor on Indiana Grandmother | True | By George Duganspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/scientists-asked-to-study-loyalty-us-seeks-views-of-academy-on.html | SCIENTISTS ASKED TO STUDY LOYALTY; U.S. Seeks Views of Academy on Clearance Policies in Nonsecret Research | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/bob-crosby-recovering.html | Bob Crosby Recovering | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/international-red-cross-to-have-view-president.html | International Red Cross To Have View President | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/ines-scimeca-sings-recital.html | Ines Scimeca Sings Recital | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/canadian-film-post-filled.html | Canadian Film Post Filled | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/penn-beats-columbia-five-to-increase-ivy-lead-lions-bow-6254-as.html | Penn Beats Columbia Five to Increase Ivy Lead; LIONS BOW, 62-54, AS LATE BID FAILS Penn Raises League Record to 7-1--Princeton Victor Over Cornell by 71-47 | True | By Allison Danzig | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/long-island-boat-and-sportsmens-show-will-open-saturday-in-jamaica.html | Long Island Boat and Sportsmen's Show Will Open Saturday in Jamaica | True | By Raymond R. Camp | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/pay-rise-estimated-1300000-would-earn-more-under-90cent-wage-floor.html | PAY RISE ESTIMATED; 1,300,000 Would Earn More Under 90-Cent Wage Floor | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/west-side-suites-in-new-ownership-estate-sells-10th-avenue-holding.html | WEST SIDE SUITES IN NEW OWNERSHIP; Estate Sells 10th Avenue Holding to Operators-- Other Manhattan Deals | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/f-robin-adair.html | F. ROBIN ADAIR | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/oak-ridge-strike-ends.html | Oak Ridge Strike Ends | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/statler-treasurer-resigns.html | Statler Treasurer Resigns | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/singapore-gets-rights-constitution-gives-residents-of-colony-voting.html | SINGAPORE GETS RIGHTS; Constitution Gives Residents of Colony Voting Power | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/option-honor-rescinded-canadians-cannot-reach-1955-pro-football.html | OPTION HONOR RESCINDED; Canadians Cannot Reach 1955 Pro Football Agreement | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/role-in-scandal-laid-to-7-lawyers-cop-senator-accuses-them-of.html | ROLE IN 'SCANDAL' LAID TO 7 LAWYERS; C.O.P. Senator Accuses Them of Helping to Divert 'Tax-Fix' Fee to Democratic Party | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/baseball-suit-dismissed.html | Baseball Suit Dismissed | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/rutgers-beats-hopkins.html | Rutgers Beats Hopkins | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/finch-alumnae-feted-mrs-l-d-sage-gives-tea-party-is-planned-for-feb.html | FINCH ALUMNAE FETED; Mrs. L. D. Sage Gives Tea-- Party Is Planned for Feb. 25 | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/2-cleared-in-murder-morristown-men-acquitted-in-slaying-of-jersey.html | 2 CLEARED IN MURDER; Morristown Men Acquitted in Slaying of Jersey Woman | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/-gonzalo-cordoba.html | . GONZALO CORDOBA | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/harvard-bows-73-to-70.html | Harvard Bows, 73 to 70 | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/ollen-wins-mile-run.html | Ollen Wins Mile Run | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/r-j-reynolds-net-rises-as-sales-dip-tobacco-company-earnings.html | R. J. REYNOLDS NET RISES AS SALES DIP; Tobacco Company Earnings, $44,826,793 in 1954, Were 31.2% Above 1953 Level | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/scandinavia-seeks-to-curb-new-group.html | SCANDINAVIA SEEKS TO CURB NEW GROUP | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/jackson-questioned-third-day-in-slaying.html | JACKSON QUESTIONED THIRD DAY IN SLAYING | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/tug-law-assailed-3-senators-seeking-to-abolish-ban-on-overtime.html | TUG LAW ASSAILED; 3 Senators Seeking to Abolish Ban on Overtime | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/wilson-promotes-us-reserve-plan-secretary-tells-house-croup.html | WILSON PROMOTES U.S. RESERVE PLAN; Secretary Tells House Croup Services Must Be on Basis of 'Immediate Readiness' | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/kerensky-asserts-soviet-leadership-shift-may-make-red-chinese-more.html | Kerensky Asserts Soviet Leadership Shift May Make Red Chinese 'More Cautious' | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/stewart-gains-in-tennis.html | Stewart Gains in Tennis | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/two-held-in-slaying-bronx-men-booked-in-killing-of-retired-baker-74.html | TWO HELD IN SLAYING; Bronx Men Booked in Killing of Retired Baker, 74 | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/alleghany-planning-new-6-preferred.html | ALLEGHANY PLANNING NEW 6% PREFERRED | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/clinic-at-bellevue-is-half-modernized.html | CLINIC AT BELLEVUE IS HALF MODERNIZED | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/arab-reds-acknowledge-israel.html | Arab Reds Acknowledge Israel | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/park-tilford-advances-executives.html | Park & Tilford Advances Executives | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/campbells-boat-launched.html | Campbell's Boat Launched | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/wolfson-claims-big-ward-backing-he-says-he-and-committee-count-on.html | WOLFSON CLAIMS BIG WARD BACKING; He Says He and Committee Count on 195,630 Shares in Contest for Control | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/school-to-benefit-by-colonial-ball.html | SCHOOL TO BENEFIT BY COLONIAL BALL | True | | 1983-04-07 | RE0000164567 | B00000516817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/linda-christian-sued.html | Linda Christian Sued | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/upstate-milkmen-bid-for-guarantee.html | UPSTATE MILKMEN BID FOR GUARANTEE | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/england-soccer-victor.html | England Soccer Victor | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/books-and-authors.html | Books and Authors | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/neglect-laid-to-city-beame-charged-with-irresponsibility-in.html | NEGLECT LAID TO CITY; Beame Charged With 'Irresponsibility' in Injuries to Fireman | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/coffee-prices-drop-in-3-chain-stores.html | COFFEE PRICES DROP IN 3 CHAIN STORES | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/nbc-considering-comedy-changes-revised-schedule-for-milton-berle.html | N.B.C. CONSIDERING COMEDY CHANGES; Revised Schedule for Milton Berle, Martha Raye and Sunday Show Discussed | True | By Val Adams | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/new-film-award-urged-will-hays-memorial-proposed-for-public.html | NEW FILM AWARD URGED; Will Hays Memorial Proposed for Public Relations Work | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/miss-downey-sets-links-mark-with-69-baltimore-star-leads-qualifiers.html | Miss Downey Sets Links Mark With 69; BALTIMORE STAR LEADS QUALIFIERS Miss Downey Posts 1-Under- Par Score for Two-Stroke Edge at Palm Beach | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/leberman-to-stage-play.html | Leberman to Stage Play | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/a-shutout-for-rapid-robert.html | A Shut-Out for Rapid Robert | True | By Arthur Daley | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/charles-martin-newsman-is-dead-brother-of-house-minority-leader-was.html | CHARLES MARTIN, NEWSMAN, IS DEAD; Brother of House Minority Leader Was an Executive of 2 Bay State Papers | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/hangover-romps-to-11length-hialeah-victory-billys-gem-wins-grass.html | Hangover Romps to 11-Length Hialeah Victory; Billy's Gem Wins Grass Race; SINGER COLT GAINS THIRD 1955 SCORE Hangover Takes Florida Dash in Mud--Brumfield Rides Double, Guerin Triple | True | By James Roachspecial to the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/tunis-leader-aids-pinay-on-cabinet-tunis-leader-aids-pinay-on.html | TUNIS LEADER AIDS PINAY ON CABINET; TUNIS LEADER AIDS PINAY ON CABINET U.S. Bipartisan Idea Adapted by Premier-Designate | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/school-bond-issue-raises-16250000-bank-of-america-bid-obtains-long.html | SCHOOL BOND ISSUE RAISES $16,250,000; Bank of America Bid Obtains Long Beach, Calif., Issue-- Florida Gets $9,155,000 | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/col-frank-halford.html | COL. FRANK HALFORD | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/durante-leaves-hospital.html | Durante Leaves Hospital | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/ballet-theatre-returns-april-12-20-former-members-are-to-appear4.html | BALLET THEATRE RETURNS APRIL 12; 20 Former Members Are to Appear--4 Choreographers Will Dance Own Works | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/rangers-will-meet-hawks-here-tonight.html | RANGERS WILL MEET HAWKS HERE TONIGHT | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/woman-dies-in-fire-police-believe-bronx-victim-was-smoking-in-bed.html | WOMAN DIES IN FIRE; Police Believe Bronx Victim Was Smoking in Bed | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/laurel-hurley-at-met-soprano-makes-her-debut-as-oscar-in-ballo-in.html | LAUREL HURLEY AT 'MET'; Soprano Makes Her Debut as Oscar in 'Ballo in Maschera' | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/daily-worker-says-peace-policy-stays.html | DAILY WORKER SAYS PEACE POLICY STAYS | True | | 1983-04-07 | RE0000164567 | B00000516817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/wing-auditions-still-on-applications-for-shakespeare-course-to-end.html | WING AUDITIONS STILL ON; Applications for Shakespeare Course to End Tomorrow | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/germans-believe-toughness-is-back-adenauer-exploits-malenkov-fall.html | GERMANS BELIEVE TOUGHNESS IS BACK; Adenauer Exploits Malenkov Fall as Blow to Enemies of Arming His Nation | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/banks-weigh-date-for-merger-vote-chase-manhattan-may-unite-on-april.html | BANKS WEIGH DATE FOR MERGER VOTE; Chase, Manhattan May Unite on April 1—State Raising No Objection So Far | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/financing-by-g-m-to-go-into-high-gear-today.html | Financing by G. M. to Go Into High Gear Today | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/moscow-tells-papers-how-to-print-the-news.html | Moscow Tells Papers How to Print the News | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mark-twain-program-feb-18.html | Mark Twain Program Feb. 18 | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/production-demand-queried-danger-to-our-economy-is-seen-in-proposed.html | Production Demand Queried; Danger to Our Economy Is Seen in Proposed Panacea for Recession | True | PHILIP CORTNEY. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/youth-crime-rise-in-bronx-is-target-more-preventive-aids-asked-by.html | YOUTH CRIME RISE IN BRONX IS TARGET; More Preventive Aids Asked by City Panel--2 to Work With Morrisania Gangs | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/purchasing-group-chartered.html | Purchasing Group Chartered | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/max-feingold.html | MAX FEINGOLD | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/atka-sails-into-atlantic-and-weddell-sea-as-antarctic-mission.html | Atka Sails Into Atlantic and Weddell Sea As Antarctic Mission Pushes Eastward | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/shippings-impact-on-midwest-cited-survey-points-up-dependence-of.html | SHIPPING'S IMPACT ON MIDWEST CITED; Survey Points Up Dependence of Illinois, Wisconsin and Missouri on World Trade | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/matusow-hearing-by-jury-delayed-federal-judge-orders-exred-to.html | MATUSOW HEARING BY JURY DELAYED; Federal Judge Orders Ex-Red to Testify First in Court, on Plea for New Trial | True | By Edward Ranzal | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/kennan-view-on-soviet-says-premiership-need-not-be-top-party.html | KENNAN VIEW ON SOVIET; Says Premiership Need Not Be Top Party Position | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/stalins-death-recalled.html | Stalin's Death Recalled | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/-coop-apartments-bought.html | ' Co-op' Apartments Bought | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/taxlist-violations-charged-by-editors.html | TAX-LIST VIOLATIONS CHARGED BY EDITORS | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/joyce-ziske-now-golf-pro.html | Joyce Ziske Now Golf Pro | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/transit-space-asked-on-new-main-roads.html | TRANSIT SPACE ASKED ON NEW MAIN ROADS | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/the-forecast-were-85-today.html | The Forecast: We're 85 Today | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/front-page-2-no-title-bulganin-viewed-as-a-compromise.html | Front Page 2 -- No Title; BULGANIN VIEWED AS A COMPROMISE | True | By Harrison E. Salisbury | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/u-s-blamed-in-crash-found-partly-responsible-for-deaths-in-air.html | U. S. BLAMED IN CRASH; Found Partly Responsible for Deaths in Air Collision | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/formosa-drive-backed-moscow-voices-support-of-plan-to-occupy-the.html | FORMOSA DRIVE BACKED; Moscow Voices Support of Plan to Occupy the Area | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/six-varieties-of-chicken-casserole-in-cans-offered-for-quick-meals.html | Six Varieties of Chicken Casserole in Cans Offered for Quick Meals | True | | 1983-04-07 | RE0000164567 | B00000516817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/wilhelm-accepts-giants-terms-receives-rise-to-16500-salary.html | Wilhelm Accepts Giants' Terms, Receives Rise to $16,500 Salary | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/seoul-appeals-to-u-n-urges-continuation-of-relief-and.html | SEOUL APPEALS TO U. N.; Urges Continuation of Relief and Reconstruction Work | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/house-unit-backs-congress-pay-rise.html | HOUSE UNIT BACKS CONGRESS PAY RISE | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/experts-debate-surgery-for-tb-specialists-report-to-parley-in.html | EXPERTS DEBATE SURGERY FOR TB; Specialists Report to Parley in Atlanta That Bacilli Survive All Therapy | True | By Morris Kaplanspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/uncertainty-high-in-london-market-prices-drift-lower-following-news.html | UNCERTAINTY HIGH IN LONDON MARKET; Prices Drift Lower Following News From Moscow--Some Sections Up Near Close | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/vancouver-man-joins-canadian-banks-board.html | Vancouver Man Joins Canadian Bank's Board | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/light-jet-trainers-ready.html | Light Jet Trainers Ready | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/kremlins-cabal-is-traced-to-1953-doctors-plot-is-viewed-as-opening.html | KREMLIN'S CABAL IS TRACED TO 1953; Doctors' 'Plot' Is Viewed as Opening Move in Fight for Political Power | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/nixon-reassures-cubans-says-u-s-sugar-quota-will-not-be-cut-for-2.html | NIXON REASSURES CUBANS; Says U. S. Sugar Quota Will Not Be Cut for 2 Years | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/harder-u-n-task-seen-from-shift-delegates-think-that-issues.html | HARDER U. N. TASK SEEN FROM SHIFT; Delegates Think That Issues Involving the Soviet Union Will Be Complicated | True | By Lindesay Parrottspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/paul-muni-to-star-in-scopes-drama-inherit-the-wind-based-on-1925.html | PAUL MUNI TO STAR IN SCOPES DRAMA; ' Inherit the Wind,' Based on 1925 'Monkey Trial,' Will Open Here on April 13 | True | By Sam Zolotow | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/javits-obeys-code-lists-his-holdings.html | JAVITS OBEYS CODE, LISTS HIS HOLDINGS | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/the-man-who-would-be-king.html | The Man Who Would Be King | True | By C. L. Sulzberger | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/chilean-envoy-to-u-s-resigns.html | Chilean Envoy to U. S. Resigns | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/schulein-shows-rearranged-landscapes.html | Schulein Shows Rearranged Landscapes | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/dykes-knocks-out-de-john-in-ninth-referee-halts-bout-at-miami-beach.html | DYKES KNOCKS OUT DE JOHN IN NINTH; Referee Halts Bout at Miami Beach After Loser Goes Down for Fourth Time | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/museum-recalls-china-trade-days-thank-cod-for-tea-is-title-of.html | MUSEUM RECALLS CHINA TRADE DAYS; ' Thank Cod for Tea' Is Title of Brooklyn Exhibition of Chileans' Complaint | True | By Sanka Knox | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/royals-park-for-sale-dodgers-seek-offer-from-city-of-montreal-for.html | ROYALS PARK FOR SALE; Dodgers Seek Offer From City of Montreal for Stadium | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/edward-j-mguirk.html | EDWARD J. M'GUIRK | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/doctor-robbed-in-office-physician-and-3-of-staff-tied-up-as-15.html | DOCTOR ROBBED IN OFFICE; Physician and 3 of Staff Tied Up as 15 Patients Wait | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/navigation-aid-planned-swedish-navy-to-install-radio-positionfixing.html | NAVIGATION AID PLANNED; Swedish Navy to Install Radio Position-Fixing System | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/350-booked-for-mediterranean.html | 350 Booked for Mediterranean | True | | 1983-04-07 | RE0000164567 | B00000516817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/argentine-denies-political-jailing-churchstate-rift-in-spotlight-as.html | ARGENTINE DENIES POLITICAL JAILING; Church-State Rift in Spotlight as Aide to Peron Answers Complaint by Chileans | True | By Herbert L. Matthewsspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/president-appeals-for-satellite-people-president-gives-satellites.html | President Appeals For Satellite People; PRESIDENT GIVES SATELLITES HOPE | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/increase-is-shown-in-utility-earnings.html | INCREASE IS SHOWN IN UTILITY EARNINGS | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/joseph-larocp-retired-lawyer-former-senior-partner-of-clioate.html | JOSEPH LAROCP, RETIRED LAWYER; Former Senior Partner of Clioate, Larocque & Mitchell Is Dead in Jersey at 84 | True | i Special to The New York Times. 1 | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/warren-beats-watkins-victor-rallies-in-fivegame-squash-racquets.html | WARREN BEATS WATKINS; Victor Rallies in Five-Game Squash Racquets Match | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/screen-a-colorful-cinerama-holiday-de-rochemont-brings-travelogue.html | Screen: A Colorful 'Cinerama Holiday'; De Rochemont Brings Travelogue to Warner Bobsled Run Replaces Roller-Coaster Ride | True | By Bosley Crowther | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/chinese-seek-trade-in-japan.html | Chinese Seek Trade in Japan | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/rush-d-holtdies-us-senator-at-29-west-virginian-was-youngest-ever.html | RUSH D. HOLT-DIES; U.S. SENATOR AT 29; West Virginian Was Youngest Ever Elected u Democrat Fought New Deal Aims | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/house-3944-backs-draft-extension-house-3944-votes-to-extend-draft.html | HOUSE, 394-4, BACKS DRAFT EXTENSION; HOUSE, 394-4, VOTES TO EXTEND DRAFT Four-Year Continuance Finds the Democrats Unanimous --New Features Added | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/joan-block-is-bride-she-is-married-in-florida-to-kenneth-h-granger.html | JOAN BLOCK IS BRIDE; She Is Married in Florida to Kenneth H. Granger | True | i SMdBltoTheNiwYoikTlmef. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/illinois-curlers-win-glenview-beats-brookline-as-womens-bonspiel.html | ILLINOIS CURLERS WIN; Glenview Beats Brookline as Women's Bonspiel Starts | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/2-die-in-r-c-a-f-crashes.html | 2 Die in R. C. A. F. Crashes | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/bulganin-is-premier-as-malenkov-resigns-but-khrushchev-is-viewed-as.html | BULGANIN IS PREMIER AS MALENKOV RESIGNS, BUT KHRUSHCHEV IS VIEWED AS REAL LEADER;; BULGANIN NAMED SOVIET PREMIER MOSCOW SHAKE-UP Malenkov Avows Guilt for Shortcomings in Agriculture | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/the-formosa-treaty.html | THE FORMOSA TREATY | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/science-dictates-mergers-in-drugs-new-products-are-soon-old.html | SCIENCE DICTATES MERGERS IN DRUGS; New Products Are Soon Old Hat-- Makers Must Seek Stability in Variety | True | By William M. Freeman | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/expresses-confidence-wolfson-claims-big-ward-backing-financier.html | EXPRESSES CONFIDENCE; WOLFSON CLAIMS BIG WARD BACKING Financier Tells Boston Group of His Plans for Company | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/a-e-c-wont-drop-dixonyates-pact-a-e-c-wont-drop-dixonyates-pact-21.html | A. E. C. WON'T DROP DIXON-YATES PACT; A. E. C. WON'T DROP DIXON-YATES PACT 2-1 Vote Disclosed by Board --Congress Plea Rejected | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/building-record-is-set-in-country-2800000000-outlay-in-january.html | BUILDING RECORD IS SET IN COUNTRY; $2,800,000,000 Outlay in January Points to $40,000,000,000 Rate for the Year | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/big-board-issues-up-1-last-month-average-share-price-jan-31-was.html | BIG BOARD ISSUES UP 1% LAST MONTH; Average Share Price Jan. 31 Was $53.91, Compared With $53.36 Dec. 31 | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/elected-to-presidency-of-radio-receptor-co.html | Elected to Presidency Of Radio Receptor Co. | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/gop-to-honor-dewey-national-club-to-present-award-at-lincoln-dinner.html | G.O.P. TO HONOR DEWEY; National Club to Present Award at Lincoln Dinner | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/party-secretary-holds-reins-of-soviet-regime.html | Party Secretary Holds Reins of Soviet Regime | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/private-atom-reactor-in-this-area-planned-industry-plans-atomic.html | Private Atom Reactor In This Area Planned; INDUSTRY PLANS ATOMIC FURNACE | True | By Peter Kihss | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/new-food-rules-pushed-manufacturers-must-file-pleas-under-pesticide.html | NEW FOOD RULES PUSHED; Manufacturers Must File Pleas Under Pesticide Amendment | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/objection-withdrawn.html | Objection Withdrawn | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/b36-crashes-18-of-20-safe.html | B-36 Crashes; 18 of 20 Safe | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/alfred-c-fox.html | . ALFRED C. FOX | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/uranium-project-set-british-to-back-41000000-development-in-canada.html | URANIUM PROJECT SET; British to Back $41,000,000 Development in Canada | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/top-london-official-here-to-study-city.html | TOP LONDON OFFICIAL HERE TO STUDY CITY | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/delay-to-64-asked-in-port-sanitation-city-tells-interstate-agency.html | DELAY TO '64 ASKED IN PORT SANITATION; City Tells Interstate Agency Pollution Control Cannot Be Completed by Deadline | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/marguerita-lazenby.html | MARGUERITA LAZENBY | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mayor-criticizes-city-transit-body-his-relations-with-authority-not.html | MAYOR CRITICIZES CITY TRANSIT BODY; His Relations With Authority 'Not Too Harmonious' -- Changes to Be Sought | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/canadians-concerned.html | Canadians Concerned | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/swap-program-widened-c-c-c-is-now-permitted-to-stockpile-vital.html | SWAP PROGRAM WIDENED; C. C. C. Is Now Permitted to Stockpile Vital Materials | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/ywca-is-celebrating-100thbirthday-fetes-set-for-tonight-in-4.html | Y.W.C.A. IS CELEBRATING; 100th-Birthday Fetes Set for Tonight in 4 Centers Here | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/home-furnishings-shown-at-museum-modern-art-displaying-100-items.html | HOME FURNISHINGS SHOWN AT MUSEUM; Modern Art Displaying 100 Items Chosen From Thousands in the 'Good Design' Series | True | By Betty Pepis | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/margaret-in-st-vincent-princes-stops-briefly-before-going-on-to.html | MARGARET IN ST. VINCENT; Princes Stops Briefly Before Going On to Barbados | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/grunewald-jury-gets-2-versions-attorneys-for-defense-deny.html | GRUNEWALD JURY GETS 2 VERSIONS; Attorneys for Defense Deny Conspiracy as Charged by Prosecutor in Opening | True | By Foster Hailey | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/sketches-of-leaders-involved-in-shakeup-of-soviet-unions-hierarchy.html | Sketches of Leaders Involved in Shake-Up of Soviet Union's Hierarchy; New Premier Known for His Many Skills --Army Mentor Party Chief Is Tough Despite Garrulity-- Malenkov a Purger | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/london-talks-end-rift-on-far-east-big-differences-on-approach-are.html | LONDON TALKS END RIFT ON FAR EAST; Big Differences on Approach Are Resolved-- Nehru Shift on U. S. Stand Is Cited | True | By Drew Meddletonspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/indian-socialists-fall-travanorecochin-regime-is-defeated-on.html | INDIAN SOCIALISTS FALL; Travanore-Cochin Regime Is Defeated on Economic Issues | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/dacre-l-weston.html | DACRE, L. WESTON | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/tv-double-feature-mrs-luces-the-women-is-twinned-with-the-lost.html | TV: Double Feature; Mrs. Luce's 'The Women' Is Twinned With The Lost Week-End' on N. B. C. | True | By Jack Gould | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/sergeant-fights-trial-air-force-authority-in-korea-murder-is.html | SERGEANT FIGHTS TRIAL; Air Force Authority in Korea Murder Is Questioned | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/lyall-h-hill.html | LYALL H. HILL | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/named-queens-chairman-of-new-york-fund-drive.html | Named Queens Chairman Of New York Fund Drive | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/north-american-aviation-net-below-preceding-quarters-but-double.html | NORTH AMERICAN AVIATION; Net Below Preceding Quarter's, but Double That of Year Ago | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/copper-range-sets-split-calls-meeting-march-11-to-vote-on-common.html | COPPER RANGE SETS SPLIT; Calls Meeting March 11 to Vote on Common Stock Proposal | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/liberated-gi-accused-charged-with-giving-vital-information-to.html | LIBERATED G.I. ACCUSED; Charged With Giving Vital Information to Soviet | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/warnerhudnut-lambert-plan-28000000-drug-organization-drug-companies.html | Warner-Hudnut, Lambert Plan $28,000,000 Drug Organization; DRUG COMPANIES PROPOSE MERGER $100,000,000 Volume Slated -- Share-for-Share Exchange Set--Driscoll President | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/red-korea-migs-attack-communists-say-they-fought-u-s-sabrejets.html | RED KOREA MIG'S ATTACK; Communists Say They Fought U. S. Sabrejets, Charge Breach | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/miss-aldrich-left-2500000.html | Miss Aldrich Left $2,500,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/st-johns-downs-fordham-redmen-stage-secondhalf-rally-for-6456.html | St. John's Downs Fordham; Redmen Stage Second-Half Rally for 64-56 Verdict on Ram Court Parenti Leads St. John's With 19 Points--Dan Lyons Over 1,000 Mark for Fordham | True | By Lincoln A. Werden | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/music-barbara-custance-canadian-pianist-gives-town-hall-recital.html | Music: Barbara Custance; Canadian Pianist Gives Town Hall Recital | True | R. P. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/molotov-warning-u-s-claims-hbomb-lead-molotov-warns-us-of-red-might.html | MOLOTOV, WARNING U. S., CLAIMS H-BOMB LEAD; Molotov Warns U.S. of Red Might; Asserts Soviet Leads on H-Bomb MIGHT IS STRESSED Foreign Minister Says Soviet Force Is on Par With West | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/henry-nord.html | HENRY NORD | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/paperboard-index-rises-output-135-orders-276-above-level-of-a-year.html | PAPERBOARD INDEX RISES; Output 13.5%, Orders 27.6% Above Level of a Year Ago | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/economic-aide-resigns-president-is-regretful.html | Economic Aide Resigns; President Is Regretful | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/elisabeth-s-holding-dies-at-c5-author-of-many-suspense-novels.html | Elisabeth S. Holding Dies at C5; Author of Many Suspense Novels; Writer of Critical and Popular Successes Was Noted for Psychological Mysteries | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/son-born-to-mrs-e-h-grant.html | Son Born to Mrs. E. H. Grant | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mankiewicz-has-operation.html | Mankiewicz Has Operation | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/dr-luke-myshuha-an-antired-editor.html | DR. LUKE MYSHUHA, AN ANTI-RED EDITOR | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mendesfrance-sees-irony.html | Mendes-France Sees Irony | True | | 1983-04-07 | RE0000164567 | B00000516817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/knicks-vanquish-lakers-98-to-95-gallatin-excels-after-being-honored.html | KNICKS VANQUISH LAKERS, 98 TO 95; Gallatin Excels After Being Honored at Garden--Celtic Five Bows to Nationals | True | By Louis Effrat | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/satellite-events-heralded-change-hungarys-reversal-to-policy-of.html | SATELLITE EVENTS HERALDED CHANGE; Hungary's Reversal to Policy of Industrialization Hinted at Upset in Moscow | True | By John MacCormacspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/21-stakes-slated-for-belmont-meet.html | 21 STAKES SLATED FOR BELMONT MEET | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/use-of-seized-german-assets.html | Use of Seized German Assets | True | FREDERICK G. RICHARDS. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/robber-gets-18-to-25-years.html | Robber Gets 18 to 25 Years | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mrs-mahony-advances-beats-miss-byrne-as-squash-racquets-tourney.html | MRS. MAHONY ADVANCES; Beats Miss Byrne as Squash Racquets Tourney Begins | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/oscar-g-bender.html | OSCAR G. BENDER | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/harriman-vetoes-g-o-p-school-bill-calls-passage-of-stateaid-plan.html | HARRIMAN VETOES G. O. P. SCHOOL BILL; Calls Passage of State-Aid Plan 'Premature' -- 'More Enduring' Program Urged | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/other-acquisitions.html | OTHER ACQUISITIONS | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/london-meeting-ends-commonwealth-leaders-voice-hope-atom-may-spur.html | LONDON MEETING ENDS; Commonwealth Leaders Voice Hope Atom May Spur Peace | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/truman-looks-for-good-from-malenkovs-fall.html | Truman Looks for 'Good' From Malenkov's Fall | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/edward-edelman.html | EDWARD EDELMAN | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/bulge-hero-appointed-army-chief-in-europe.html | Bulge Hero Appointed Army Chief in Europe | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/cocoa-prices-fall-1cent-limit-again-second-drop-in-row-follows.html | COCOA PRICES FALL 1-CENT LIMIT AGAIN; Second Drop in Row Follows Weakness in London--Only 149 Lots Are Traded Here | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/3-climb-on-plane-wing-to-avert-landing-crash.html | 3 Climb on Plane Wing To Avert Landing Crash | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/united-states-gypsum-co-companies-issue-earnings-figures-sales.html | UNITED STATES GYPSUM CO.; COMPANIES ISSUE EARNINGS FIGURES Sales, Profits at Peak in '54-- Net Up 65.5% to $19.89 | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/san-being-used-as-a-push-button-turning-street-lights-on-and-off.html | San Being Used as a Push Button, Turning Street Lights On and Off | True | By Joseph C. Ingraham | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/child-to-the-leroy-fattens.html | Child to the Leroy Fattens | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/ban-on-dougherty-will-be-appealed-head-of-horsemens-group-to-seek.html | BAN ON DOUGHERTY WILL BE APPEALED; Head of Horsemen's Group to Seek Stay of Suspension Imposed by Monaghan | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/saban-promoted-by-northwestern-backfield-mentor-is-named-head.html | SABAN PROMOTED BY NORTHWESTERN; Backfield Mentor Is Named Head Coach-- Navy Picks Jorge as Line Chief | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mrs-carl-nelson-.html | MRS. CARL NELSON - \ | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/fish-scales-and-flowers-share-honors-as-motifs-in-hat-presentation.html | Fish Scales and Flowers Share Honors As Motifs in Hat Presentation for Spring; By DOROTHY O'NEILL | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/bronx-opera-house-sold.html | Bronx Opera House Sold | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/vietminh-accused.html | Vietminh Accused | True | | 1983-04-07 | RE0000164567 | B00000516817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/admiral-cooper-to-retire.html | Admiral Cooper to Retire | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/front-page-1-no-title-khrushchev-put-to-fore-by-shift.html | Front Page 1 -- No Title; KHRUSHCHEV PUT TO FORE BY SHIFT | True | By Harry Schwartz | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/49800-gems-stolen-texas-oil-wans-suite-at-the-roosevelt-hotel.html | $49,800 GEMS STOLEN; Texas Oil Wan's Suite at the Roosevelt Hotel Looted | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/soviet-chiefs-at-fete-malenkov-among-those-listed-at-amateur.html | SOVIET CHIEFS AT FETE; Malenkov Among Those Listed at Amateur Concert | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/parking-garage-leased.html | Parking Garage Leased | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/denmark-ponders-bonn-regime-arms-government-confident-it-can-get.html | DENMARK PONDERS BONN REGIME ARMS; Government Confident It Can Get Ratification--German Relations Also a Problem | True | By George Axelssonspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/home-appliances-emphasize-color-builtin-features-also-are-among.html | HOME APPLIANCES EMPHASIZE COLOR; Built-in Features Also Are Among Improvements in New Designs for 1955 | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/rennselaer-tuition-raised.html | Rennselaer Tuition Raised | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/soviet-precedent-cited-rykov-ousted-without-arrest-in-30-but-was.html | SOVIET PRECEDENT CITED; Rykov Ousted Without Arrest in '30, but Was Shot in '38 | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/charles-h-price.html | CHARLES H. PRICE | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/president-is-backed-on-foreign-economy.html | PRESIDENT IS BACKED ON FOREIGN ECONOMY | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/lorenzo-d-york.html | LORENZO D. YORK | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mrs-charles-sherman.html | MRS. CHARLES SHERMAN | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/movies-called-aid-to-sunday-schools.html | MOVIES CALLED AID TO SUNDAY SCHOOLS | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/financial-position-improved-in-britain.html | FINANCIAL POSITION IMPROVED IN BRITAIN | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/big-u-s-refunding-is-94-successful-holders-trade-in-all-but-832.html | BIG U. S. REFUNDING IS 94% SUCCESSFUL; Holders Trade In All but $832 Million of $15 Billion in Old Securities for New Ones | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/labor-unity-gains-in-florida-talks-meany-and-reuther-report.html | LABOR UNITY GAINS IN FLORIDA TALKS; Meany and Reuther Report Progress in Healing Rift Over No-Raid Issue | True | By A. H. Baskinspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/pure-oil-plans-2for1-directors-also-vote-to-redeem-5-preferred.html | PURE OIL PLANS 2-FOR-1; Directors Also Vote to Redeem 5% Preferred Stock at $105 | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/london-sees-end-of-coexistence-malenkovs-fall-viewed-also-as-return.html | LONDON SEES END OF 'COEXISTENCE; Malenkov's Fall Viewed Also as Return to One-Man Rule--Bulganin Called 'Front' EFFECT HELD DOMESTIC Paris Feels Shift Is No Reply to Western Policy--Rome Fears 'Tough' Course | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/-woman-of-woods-on-fox-schedule-sheree-north-richard-egan-rita.html | ' WOMAN OF WOODS ON FOX SCHEDULE; Sheree North, Richard Egan, Rita Moreno Will Have Top Roles in Northwest Film | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/dr-moses-spatt-honored.html | Dr. Moses Spatt Honored | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/east-berlin-silent.html | East Berlin Silent | True | Special to The New York Times. | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mold-in-air-found-factor-in-asthma-here-effect-on-children-cited-by.html | Mold in Air Found Factor in Asthma Here; Effect on Children Cited by Allergists | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-09 | 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/brazils-justice-minister-quits.html | Brazil's Justice Minister Quits | True | | 1983-04-07 | RE0000164567 | B00000516817 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/u-s-wont-avenge-tachen-plane-loss-navy-frogmen-aid-evacuation-of.html | U. S. Won't Avenge Tachen Plane Loss; Navy Frogmen Aid Evacuation of Upper Tachen Island -- Downed Flier | True | By Henry R. Lieberman | 1983-04-07 | RE0000164569 | B00000518762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/la-salle-to-oppose-manhattan-tonight.html | LA SALLE TO OPPOSE MANHATTAN TONIGHT | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/u-s-jurist-is-elected-world-court-president.html | U. S. Jurist Is Elected World Court President | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/crash-kills-fugitive-and-girl-hostage-17.html | CRASH KILLS FUGITIVE AND GIRL HOSTAGE, 17 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/ganpat-rajadhyaksha.html | GANPAT RAJADHYAKSHA | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/cuba-calls-rail-strike-truce.html | Cuba Calls Rail Strike Truce | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/heart-videclinic-is-held-in-35-cities-eisenhower-tells-specialists.html | HEART 'VIDECLINIC IS HELD IN 35 CITIES; Eisenhower Tells Specialists Federal Role in Improving Health Must Be Secondary | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/george-christenson-sft.html | GEORGE CHRISTENSON SFt.! | True | Special to The New York Times. [ | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/rangers-deadlock-black-hawks-with-thirdperiod-goal-in-garden-hockey.html | Rangers Deadlock Black Hawks With Third-Period Goal in Garden Hockey; PRENTICE'S TALLY TIES CHICAGO, 2-2 | True | By William J. Briordy | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/house-group-acts-on-trade-treaty-tentative-approval-of-3year.html | HOUSE GROUP ACTS ON TRADE TREATY; Tentative Approval of 3-Year Extension of Reciprocal Program Is Voted | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/wedgwood-green-back-on-market-jasper-ware-to-return-here-next-month.html | WEDGWOOD GREEN BACK ON MARKET; Jasper Ware to Return Here Next Month -- Centuries-Old Patterns Still in Use | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/monroe-w-blake.html | MONROE W. BLAKE? | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/no-bail-in-mugging-case-two-are-arraigned-in-killing-of-74yearold.html | NO BAIL IN MUGGING CASE; Two Are Arraigned in Killing of 74-Year-Old Bronx Man | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/san-antonio-issue-placed-at-23559-6000000-bonds-awarded-to-phelps.html | SAN ANTONIO ISSUE PLACED AT 2.3559%; $6,000,000 Bonds Awarded to Phelps, Fenn Syndicate -- Other Local Financing | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/george-e-townsend.html | GEORGE E. TOWNSEND | True | Special to é New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/in-the-nation-the-president-wasnt-even-a-little-lost.html | In The Nation; The President Wasn't Even 'a Little' Lost | True | By Arthur Krock | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/2-rats-die-in-breakfast-test.html | 2 Rats Die in Breakfast Test | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/adam-hat-in-deal-with-miller-bros-latter-buys-wholesale-unit-sets.html | ADAM HAT IN DEAL WITH MILLER BROS.; Latter Buys Wholesale Unit, Sets Up Subsidiary to Be Sole Maker of Brand | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/town-hall-recital.html | Town Hall Recital | True | H. C. S. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/8gt-f-s-farrar-isdead-c-canadian-said-to-be-first-to-circumnavigate.html | 8GT. F. S. FARRAR ISDEAD C; Canadian Said to' Be First to,] Circumnavigate Continent I | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/brown-bows-in-overtime.html | Brown Bows in Overtime | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/colors-importance-is-cited-by-engineer.html | COLOR'S IMPORTANCE IS CITED BY ENGINEER | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/may-stores-files-a-25000000-issue.html | MAY STORES FILES A $25,000,000 ISSUE | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/lewis-isolation-is-seen-in-merger-mine-workers-president-has-no.html | LEWIS ISOLATION IS SEEN IN MERGER; Mine Workers President Has No Comment -- Approval Expressed in Congress | True | By Joseph A. Loftus | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/seton-hall-victor.html | Seton Hall Victor | True | | 1983-04-07 | RE0000164569 | B00000518762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/kings-point-wins-75-58.html | Kings Point Wins, 75 -- 58 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/francisco-sugar-co-foresees-1955-gains.html | FRANCISCO SUGAR CO. FORESEES 1955 GAINS | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/troupe-will-visit-u-s-comedie-francaise-to-perform-5-plays-on.html | TROUPE WILL VISIT U. S.; Comedie Francaise to Perform 5 Plays on Broadway in Fall | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/no-tarry-on-tarrytown-mail.html | NO Tarry on Tarrytown Mail | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/ghartlem-burroughs.html | G.-HARTLEM BURROUGHS | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/stock-splits.html | STOCK SPLITS | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/dessert-products-introduced-here-canned-pineapple-filling-is-for.html | DESSERT PRODUCTS INTRODUCED HERE; Canned Pineapple Filling Is for Pies -- Applesauce and Raspberries Are Combined | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/soviet-marshals-rise-an-appraisal-of-the-increased-power-of-army.html | Soviet Marshals' Rise; An Appraisal of the Increased Power Of Army Displayed in Current Events | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/two-added-to-hupp-board.html | Two Added to Hupp Board | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/lehman-partner-joins-glen-alden-coal-board.html | Lehman Partner Joins Glen Alden Coal Board | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/wood-field-and-stream-longer-deer-hunting-season-is-proposed-by.html | Wood, Field and Stream; Longer Deer Hunting Season Is Proposed by Maine Fish and Game Department | True | By Raymond R. Camp | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/1950-hanley-fight-related-by-macy-exrepresentative-testifies-of.html | 1950 HANLEY FIGHT RELATED BY MACY; Ex-Representative Testifies of 'Third Degree' in Shift on State Nominations | True | By Peter Kihss | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/selected-as-president-of-united-hias-service.html | Selected as President Of United Hias Service | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/stokes-at-2000point-mark.html | Stokes at 2,000-Point Mark | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/pinay-meets-snag-in-cabinet-search-french-leader-unable-to-get.html | PINAY MEETS SNAG IN CABINET SEARCH; French Leader Unable to Get Support of 2 Key Factions -- Decision Due Today | True | By Lansing Warren | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/rose-would-smell-sweeter-by-the-name-of-official-state-flower.html | Rose Would Smell Sweeter by the Name Of Official State Flower, Legislator Says | True | By Richard Amper | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/18-are-honored-by-christophers-bronze-medallion-literary-awards-go.html | 18 ARE HONORED BY CHRISTOPHERS; Bronze Medallion Literary Awards Go to Cartoonists, Writers, Photographers | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/war-vessel-payment-set.html | War Vessel Payment Set | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/u-s-honors-canadian-officer.html | U. S. Honors Canadian Officer | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/quick-trick.html | Quick Trick | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/alsco-sets-up-italian-affiliate.html | Alsco Sets Up Italian Affiliate | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/met-benefit-tonight-employes-fund-to-gain-many-dinner-parties-will.html | MET BENEFIT TONIGHT; Employes Fund to Gain -- Many Dinner Parties Will Be Given | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/revival-of-petrified-forest.html | Revival of 'Petrified Forest' | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/commonwealth-conference.html | COMMONWEALTH CONFERENCE | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/e-a-york-to-wed-miss-helen-davey-u-of-vermont-alumnus-and-mary.html | E. A. YORK TO WED MISS HELEN DAVEY; U. of Vermont Alumnus and Mary Washington College Graduate Are Betrothed | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/duquesne-five-entered-dukes-first-team-in-garden-invitation-tourney.html | DUQUESNE FIVE ENTERED; Dukes First Team in Garden Invitation Tourney | True | | 1983-04-07 | RE0000164569 | B00000518762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/books-authors.html | Books -- Authors | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/mrs-bidwell-hostess-gives-tea-for-aides-of-march-30-circus-premiere.html | MRS. BIDWELL HOSTESS; Gives Tea for Aides of March 30 Circus Premiere Benefit | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/breakfast-eaters-are-mostly-men-minneapolis-survey-shows-68-of.html | BREAKFAST EATERS ARE MOSTLY MEN; Minneapolis Survey Shows 68% of Women Generally Ignore Morning Meal | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/13874-watch-contest.html | 13,874 Watch Contest | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/colfrancis-a-rugglesi.html | COL.-FRANCIS A. RUGGLESI | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/scouts-visit-city-2-who-reported-to-eisenhower-are-sightseeing-here.html | SCOUTS VISIT CITY; 2 Who Reported to Eisenhower Are Sightseeing Here | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/signals-tie-up-subway-extra-police-called-to-5-i-r-t-stations-in.html | SIGNALS TIE UP SUBWAY; Extra Police Called to 5 I. R. T. Stations in Rush-Hour Jam | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/silk-display-on-today-samples-from-7-countries-to-be-shown-at-japan.html | SILK DISPLAY ON TODAY; Samples From 7 Countries to Be Shown at Japan Center | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/youth-saved-from-chair-governor-commutes-sentence-of-one-of-murder.html | YOUTH SAVED FROM CHAIR; Governor Commutes Sentence of One of Murder Trio | | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/election-pledges-of-mayor-tallied-city-club-finds-he-has-kept-24.html | ELECTION PLEDGES OF MAYOR TALLIED; City Club Finds He Has Kept 24 Out of 70, Partly Met 16, Done Nothing About 30 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/britain-to-build-more-hospitals-49000000-is-earmarked-for-new.html | BRITAIN TO BUILD MORE HOSPITALS; $49,000,000 Is Earmarked for New Construction Set for 1956-58 Period | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/dog-sled-race-mark-set-dompierres-team-covers-33-mile-lap-in-23914.html | DOG SLED RACE MARK SET; Dompierre's Team Covers 33 Mile Lap in 2:39.14 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/publisher-of-a-book-by-matusow-gets-sixmonth-contempt-term.html | Publisher of a Book by Matusow Gets Six-Month Contempt Term | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/ferdinand-a-beyer.html | FERDINAND A. BEYER | True | Speetal to The Iw York Ttmu: | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/a-savory-sachertorte-to-flavor-operas-bow.html | A Savory Sachertorte To Flavor Opera's Bow | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/president-to-hunt-quail-party-to-fly-to-georgia-today-and-return.html | PRESIDENT TO HUNT QUAIL; Party to Fly to Georgia Today and Return Sunday | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/antibiotic-called-a-remedy-for-tb-results-of-cycloserine-tests-are.html | ANTIBIOTIC CALLED A 'REMEDY' FOR TB; Results of Cycloserine Tests Are Explained to Experts at Atlanta Conference | True | By Morris Kaplan | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/ups-and-downs-beset-zhukov-path-war-hero-to-people-marshal.html | Ups and Downs Beset Zhukov Path; War Hero to People, Marshal Displeased Envious Stalin | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/stocks-win-back-tuesdays-losses-russian-claim-to-supremacy-in-hbomb.html | STOCKS WIN BACK TUESDAY'S LOSSES; Russian Claim to Supremacy in H-Bomb Spurs Steels, Rails and Aircrafts | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/miss-renee-wile-becomes-engaged-barnard-alumna-will-be-wed-to.html | MISS RENEE WILE BECOMES ENGAGED; Barnard Alumna Will Be Wed to Duncan Purcell, Who Is a Graduate of Columbia | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/stewart-upsets-nielsen-in-tennis-scores-straightset-victory-in.html | STEWART UPSETS NIELSEN IN TENNIS; Scores Straight-Set Victory in Paris Quarter-Finals - Patty Downs Pellizza | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/article-2-no-title-the-merger-agreement.html | Article 2 -- No Title; The Merger Agreement | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/bulganin-reply-to-toast-by-asians-was-prophetic.html | Bulganin Reply to Toast By Asians Was Prophetic | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/baker-knocks-out-james-in-2d-round-pittsburgh-heavyweight-is-winner.html | BAKER KNOCKS OUT JAMES IN 2D ROUND; Pittsburgh Heavyweight Is Winner at Baltimore With Right at 2:50 of Stanza | True | | 1983-04-07 | RE0000164569 | B00000518762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/legislature-elects-2-regents.html | Legislature Elects 2 Regents | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/childrens-fund-praised-hammarskjold-at-danny-kayeun-film-showing.html | CHILDREN'S FUND PRAISED; Hammarskjold, at Danny Kaye-U.N. Film Showing, Cites Work | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/text-of-address-to-supreme-soviet-by-marshal-bulganin-new-premier.html | Text of Address to Supreme Soviet by Marshal Bulganin, New Premier | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/east-german-radio-explains.html | East German Radio Explains | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/chiang-aide-says-u-s-gave-pledge-navy-head-reports-assurance-of.html | CHIANG AIDE SAYS U. S. GAVE PLEDGE; Navy Head Reports Assurance of Carrier Plans to Help in Matsu-Quemoy Defense | True | By Greg MacGregor | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/phils-sign-lowrey.html | Phils Sign Lowrey | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/lebanon-looks-to-west-expected-bid-for-defense-tie-is-laid-to.html | LEBANON LOOKS TO WEST; Expected Bid for Defense Tie is Laid to Kremlin Shifts | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/canadian-union-leader-named.html | Canadian Union Leader Named | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/yugoslavs-wary-on-soviet-change-further-improvement-in-ties-is-up.html | YUGOSLAVS WARY ON SOVIET CHANGE; Further Improvement in Ties Is UP to Moscow, Comment on Molotov Talk Holds | True | By Jack Raymond | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/chou-hails-moscow-changes.html | Chou Hails Moscow Changes | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/col-eugene-h-fisher-i-i.html | COL. 'EUGENE H.' FISHER I I | True | Specrl. to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/senate-investigators-gather-tv-fight-data.html | Senate Investigators Gather TV Fight Data | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/rent-law-change-meets-opposition-landlords-and-tenants-clash-in.html | RENT LAW CHANGE MEETS OPPOSITION; Landlords and Tenants Clash in Albany -- Commission to Study Their Views | True | By Leo Egan | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/u-s-ties-to-mexico-stressed-by-nixon.html | U. S. TIES TO MEXICO STRESSED BY NIXON | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/150-dividend-set-by-u-s-gypsum-co-quarterly-payment-compares-with.html | $1.50 DIVIDEND SET BY U. S. GYPSUM CO.; Quarterly Payment Compares with Previous $1 a Share, Plus $6 Extras in '54 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/to-sell-government-realty.html | To Sell Government Realty | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/kaplan-alters.html | Kaplan -- Alters | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/senate-approves-revised-g-i-bill-president-expected-to-sign-measure.html | SENATE APPROVES REVISED G. I. BILL; President Expected to Sign Measure Extending Full School Aid to 1,400,000 | True | By C. P. Trussell | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/commodity-index-rises-prices-up-01-point-tuesday-from-919-on-monday.html | COMMODITY INDEX RISES; Prices Up 0.1 Point Tuesday From 91.9 on Monday | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/whirlpool-corporation-1954-earnings-are-9185038-equal-to-298-a.html | WHIRLPOOL CORPORATION; 1954 Earnings Are $9,185,038, Equal to $2.98 a Share | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/british-laborites-bar-motion.html | British Laborites Bar Motion | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/27-cbs-affiliates-protest-tv-report.html | 27 C.B.S. AFFILIATES PROTEST TV REPORT | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/radio-notes.html | Radio Notes | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/drive-goal-is-275000-protestant-welfare-agencies-to-start-campaign.html | DRIVE GOAL IS $275,000; Protestant Welfare Agencies to Start Campaign Next Week | True | | 1983-04-07 | RE0000164569 | B00000518762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/stock-change-proposed.html | Stock Change Proposed | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/securities-concern-names-3.html | Securities Concern Names 3 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/shavlik-scores-55-points.html | Shavlik Scores 55 Points | True | | 1983-04-07 | RE0000164569 | B00000518762 |