Exhibit C151

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/form-of-allergy-laid-to-smoking-study-by-newark-physicians-infers.html | FORM OF ALLERGY LAID TO SMOKING; Study by Newark Physicians Infers Occasional Cases Among 'Certain' Persons | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/need-for-capital-to-exceed-supply-survey-by-investment-house-shows.html | NEED FOR CAPITAL TO EXCEED SUPPLY; Survey by Investment House Shows Demand May Raise Interest Rates Slightly | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/army-team-beats-wagner78-to-64-cadets-drive-in-second-half-decides.html | ARMY TEAM BEATS WAGNER,78 TO 64; Cadets' Drive in Second Half Decides -- Navy Sets Back St. Joseph's, 74 to 68 | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/steel-shipments-off-1954-total-is-17-million-tons-below-figure-for.html | STEEL SHIPMENTS OFF; 1954 Total Is 17 Million Tons Below Figure for 1953 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/zhukov-is-soviets-defense-chief-bulganin-stresses-red-china-tie-new.html | ZHUKOV IS SOVIET'S DEFENSE CHIEF; BULGANIN STRESSES RED CHINA TIE; NEW PREMIER ACTS | True | By Clifton Daniel | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/cotton-prices-up-5c-to-30c-a-balle-trade-held-in-narrow-range.html | COTTON PRICES UP 5C TO 30C A BALLE; Trade Held in Narrow Range -- Evening of Holdings in Old March Continues | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/jacobsen-named-president.html | Jacobsen Named President | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/marjorie-f-urner-prospective-bride.html | MARJORIE F. URNER PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/abrams-gets-rise.html | Abrams Gets Rise | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/successful-operation.html | SUCCESSFUL OPERATION | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/express-agency-visited-german-and-dutch-transport-men-studying.html | EXPRESS AGENCY VISITED; German and Dutch Transport Men Studying Facilities | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/greenwich-house-to-gain-on-monday.html | GREENWICH HOUSE TO GAIN ON MONDAY | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/big-bonuses-paid-for-home-loans-queens-grand-jury-to-study-funding.html | BIG 'BONUSES' PAID FOR HOME LOANS; Queens Grand Jury to Study 'Funding Corporation' Plans That Cost 40 to 65% | True | By Philip Benjamin | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/roberts-beats-leinbach-enters-quarterfinal-round-in-squash-racquets.html | ROBERTS BEATS LEINBACH; Enters Quarter-Final Round in Squash Racquets Event | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/adams-forecasts-rise-in-police-pay-salaries-now-are-not-enough-to.html | ADAMS FORECASTS RISE IN POLICE PAY; Salaries Now Are Not Enough to Live On, Commissioner Says in Promoting 23 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/aul-ao-elast-oiesi-conductor-and-teacher-jerei-played-for-hindemith.html | .AUL A.O., elA,!ST, OIESI; Conductor and Teacher '-Jerel Played for Hindemith I | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/screen-underwater-jane-russell-film-bows-at-may-fair.html | Screen: 'Underwater!'; Jane Russell Film Bows at Mayfair | True | By Bosley Crowther | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/rosen-takes-cue-lead.html | Rosen Takes Cue Lead | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/new-law-firm-formed.html | New Law Firm Formed | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/sports-of-the-times-back-on-the-merrygoround.html | Sports of The Times; Back on the Merry-Go-Round | True | By Arthur Daley | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/owensillinois-glass-earns-21538965-the-second-highest-total-in-its.html | Owens-Illinois Glass Earns $21,538,965, The Second Highest Total in Its History | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/tribute-to-dr-edman-columbia-deans-day-will-honor-late-philosopher.html | TRIBUTE TO DR. EDMAN; Columbia Deans Day Will Honor Late Philosopher | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/yiddish-operetta-to-be-given.html | Yiddish Operetta to Be Given | True | | 1983-04-07 | RE0000164569 | B00000518762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/road-gets-safety-order-long-island-told-to-continue-installing.html | ROAD GETS SAFETY ORDER; Long Island Told to Continue Installing Lights and Gates | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/investors-company-ejects.html | Investors Company Ejects | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/wilson-adamant-on-manpower-cut-tells-senators-formosa-case-does-not.html | WILSON ADAMANT ON MANPOWER CUT; Tells Senators Formosa Case Does Not Affect Program -- Democrats Disagree | True | By Allen Drury | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/acme-steel-profit-down-net-last-year-was-3689022-against-6649671-in.html | ACME STEEL PROFIT DOWN; Net Last Year Was $3,689,022 Against $6,649,671 in 1953 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/bomb-hoax-in-camden.html | Bomb Hoax in Camden | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/nations-light-fuel-oil-supplies-cut-sharply-by-frigid-weather-down.html | Nation's Light Fuel Oil Supplies Cut Sharply by Frigid Weather; Down 7,031,000 Barrels Last Week After Similar Decline in Preceding Period -- Stocks of Heavy Grade Also Off | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/depression-goals-split-labor-drive-industrial-organizing-efforts.html | DEPRESSION GOALS SPLIT LABOR DRIVE; Industrial Organizing Efforts, Fought by Craft Exponents, Led to C. I. O. Secession | True | By Will Lissner | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/spiritual-emphasis-in-education-urged.html | SPIRITUAL EMPHASIS IN EDUCATION URGED | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/dixonyates-wins-approval-of-sec-court-fight-likely-stock-proposal.html | DIXON-YATES WINS APPROVAL OF S.E.C.; COURT FIGHT LIKELY; Stock Proposal Is Backed by 4-1 Vote -- No Injury to Public Interest Found | True | By William M. Blair | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/supreme-soviet-invites-exchange-of-legislators.html | Supreme Soviet Invites Exchange of Legislators | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/associates-investment-1954-earnings-of-485-a-share-on-common-set.html | ASSOCIATES INVESTMENT; 1954 Earnings of $4.85 a Share on Common Set Record | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/congressmen-ask-for-tighter-nato-30-join-in-resolution-to-form.html | CONGRESSMEN ASK FOR TIGHTER NATO; 30 Join in Resolution to Form Defense-Political-Economic Union in U. N. Framework | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/budget-inherited-governor-avers-he-lays-need-for-added-cost-to.html | BUDGET INHERITED, GOVERNOR AVERS; He Lays Need for Added Cost to Predecessor's Program -- Assures Towns on Aid | True | By W. Granger Blair | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/browder-stumped-by-shakeup.html | Browder Stumped by Shake-Up | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/civil-defense-group-to-see-abomb-test.html | CIVIL DEFENSE GROUP TO SEE A-BOMB TEST | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/miss-eunice-hull-will-be-married-junior-at-vassar-engaged-to-edmond.html | MISS EUNICE HULL WILL BE MARRIED; Junior at Vassar Engaged to Edmond Titus Drewsen Jr., an Alumnus Of Cornell | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/5-british-stars-gain-in-tourney-miss-morgan-among-victors-in.html | 5 BRITISH STARS GAIN IN TOURNEY; Miss Morgan Among Victors in Connecticut Squash Racquets Title Play | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/in-reserve-910-scores-on-coast-favored-alberta-filly-beats-miss.html | IN RESERVE, 9-10, SCORES ON COAST; Favored Alberta Filly Beats Miss Arlett by 2 1/2 Lengths in $22,550 Santa Ynez | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/dairymen-warned-market-head-says-consumers-might-resist-demands.html | DAIRYMEN WARNED; Market Head Says Consumers Might Resist Demands | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/senate-approves-formosa-treaty-vote-is-646-reservations-by-morse-to.html | SENATE APPROVES FORMOSA TREATY; Vote Is 64-6 -- Reservations by Morse to State Limit on Aid to Chiang Defeated | True | By William S. White | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/sutherland-paper-co-1954-net-rose-to-382-a-share-from-325-a-year.html | SUTHERLAND PAPER CO.; 1954 Net Rose to $3.82 a Share From $3.25 a Year Before | True | | 1983-04-07 | RE0000164569 | B00000518762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/bell-aide-in-histori-call-diest.html | Bell Aide in Histori Call Diest | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/u-n-unit-opposes-ship-agency-curb-norway-loses-bid-to-limit.html | U. N. UNIT OPPOSES SHIP AGENCY CURB; Norway Loses Bid to Limit Proposed Maritime Body to Technical Issues | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/mrs-william-bradford-.html | [MRS. WILLIAM BRADFORD [ | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/heavy-industry-key-soviet-issue-lag-in-agriculture-and-goods-for.html | HEAVY INDUSTRY KEY SOVIET ISSUE; Lag in Agriculture and Goods for People Cited as Factor Behind Power Struggle | True | By Harry Schwartz | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/knick-five-downs-lakers-118-to-112-gallatin-paces-new-yorkers-with.html | KNICK FIVE DOWNS LAKERS, 118 TO 112; Gallatin Paces New Yorkers With 30 Points -- Braun, Baechtold Get 25 Each | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/raymond-j-cass.html | RAYMOND J .CASS | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/turkishjapanese-trade-set.html | Turkish-Japanese Trade Set | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/regular-company-to-substitute.html | Regular Company to Substitute | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/some-food-ideas-for-childrens-parties-familiar-not-exotic-dishes.html | Some Food Ideas for Children's Parties; Familiar, Not Exotic, Dishes Are Found to Please Guests | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/minesweeper-commissioned.html | Minesweeper Commissioned | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/thruway-crossing-signs-await-deer-disposition.html | Thruway Crossing Signs Await Deer Disposition | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/president-urges-school-plan-in-face-of-congress-critics-delivers.html | President Urges School Plan In Face of Congress Critics; Delivers 600-Word Defense of Program at Opening of His Press Conference -- Hill Leads Opposition in Senate | True | By Russell Baker | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/u-n-anniversary-unit-meets.html | U. N. Anniversary Unit Meets | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/son-to-mrs-m-andresen.html | Son to Mrs. M. Andresen | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/2d-ave-site-sold-for-apartments-louis-cooper-buys-block-at-70th-st.html | 2D AVE. SITE SOLD FOR APARTMENTS; Louis Cooper Buys Block at 70th St. -- Investor Takes Home on East 51st St. | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/u-s-gives-brazil-75000000-credit-exportimport-bank-grants-advance.html | U. S. GIVES BRAZIL $75,000,000 CREDIT; Export-Import Bank Grants Advance for Capital Goods in Rio Exchange Crisis | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/east-of-eden-film-premiers-march-9-to-aid-actors-studio-theatre.html | ' East of Eden' Film Premiers March 9 To Aid Actors Studio, Theatre Workshop | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/beria-case-hinted-at-new-coalition-zhukovkhrushchev-groups.html | BERIA CASE HINTED AT NEW COALITION; Zhukov-Khrushchev Groups Collaborated at Downfall of Deputy Premier | True | By Harrison E. Salisbury | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/house-unit-for-bill-on-balky-witnesses.html | HOUSE UNIT FOR BILL ON BALKY WITNESSES | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/movies-say-recovery-for-them-is-tvs-loss.html | Movies Say Recovery For Them Is TVs Loss | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/rockefeller-group-announces-grants.html | ROCKEFELLER GROUP ANNOUNCES GRANTS | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/reaction-on-subsidy-issue.html | Reaction on Subsidy Issue | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/eva-bunzel-betrothad-lasell-alumna-is-fiancee-of-william-james.html | EVA BUNZEL BETROTHED; Lasell Alumna Is Fiancee of William James Lynch | True | | 1983-04-07 | RE0000164569 | B00000518762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/brookline-curlers-gain-mrs-cushings-rink-defeats-chicago-heathers.html | BROOKLINE CURLERS GAIN; Mrs. Cushing's Rink Defeats Chicago Heathers, 9-8 | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/mazur-new-school-speaker.html | Mazur New School Speaker | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/apartment-houses-in-jersey-trading.html | APARTMENT HOUSES IN JERSEY TRADING | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/water-issue-pressed-citizens-budget-group-doubts-adequacy-of-citys.html | WATER ISSUE PRESSED; Citizens Budget Group Doubts Adequacy of City's Plan | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/rites-for-elmer-bboyd.html | Rites for Elmer B..Boyd | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/u-s-hockey-squad-tops-germans-90.html | U. S. HOCKEY SQUAD TOPS GERMANS; 9-0 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/moorhead-culbertson.html | Moorhead -- Culbertson | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/march-deliveries-of-grains-weaken-bellicose-russian-speeches-have.html | MARCH DELIVERIES OF GRAINS WEAKEN; Bellicose Russian Speeches Have Little Effect on Trade -- Soybeans Close Higher | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/independent-unions-face-effort-by-merged-unit-to-enlist-them.html | Independent Unions Face Effort By Merged Unit to Enlist Them | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/rails-stir-debate-by-shift-to-bonds-efforts-to-save-on-taxes-by.html | RAILS STIR DEBATE BY SHIFT TO BONDS; Efforts to Save on Taxes by Switch From Preferred to Debt Divides Wall St. | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/shipping-activity-reported.html | Shipping Activity Reported | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/to-give-blood-at-n-b-c-employes-will-be-among-those-of-concerns.html | TO GIVE BLOOD AT N. B. C.; Employes Will Be Among Those of Concerns Aiding Today | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/togliatti-notes-the-change.html | Togliatti Notes the Change | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/frank-d-hubbard.html | FRANK D. HUBBARD | True | Speed&t to ne'ew o=k T Lmes. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/george-lhancock.html | GEORGE L:HANCOCK | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/wreck-near-fort-erie-ont.html | Wreck Near Fort Erie, Ont. | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/yale-sextet-124-victor-mackenzie-stars-as-elis-rout-new-rochelle.html | YALE SEXTET 12-4 VICTOR; MacKenzie Stars as Elis Rout New Rochelle Eagles | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/briefing-the-president-an-account-of-the-system-that-led-to.html | Briefing the President; An Account of the System That Led to Reversal of the Airlines Decision | True | By W. H. Lawrence | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/city-opera-engages-two-conductors.html | City Opera Engages Two Conductors | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/tzincoca-conducts-concert-at-museum.html | TZINCOCA CONDUCTS CONCERT AT MUSEUM | True | J. B. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/eisenhower-draft-fed-by-brownell-attorney-gmeral-in-chicago-makes.html | EISENHOWER DRAFT FED BY BROWNELL; Attorney General, in Chicago, Makes Virtual Nominating Speech for President | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/the-robert-kintners-have-son.html | The Robert Kintners Have Son | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/builder-acquires-w-12th-st-corner-buys-plot-at-seventh-ave-from-st.html | BUILDER ACQUIRES W. 12TH ST. CORNER; Buys Plot at Seventh Ave. From St. Vincent's Hospital for 18-Story Apartment | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/faith-rome-is-engaged-graduate-student-at-columbia-fiancee-of.html | FAITH ROME IS ENGAGED; Graduate Student at Columbia Fiancee of Elliot Dorfman | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/new-army-aide-installed.html | New Army Aide Installed | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/250000-fire-at-shore-largest-amusement-center-in-ocean-city-burns.html | $250,000 FIRE AT SHORE; Largest Amusement Center in Ocean City Burns | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/shipping-news-and-notes-end-of-global-ship-shortage-forecast-by.html | Shipping News and Notes; End of Global Ship Shortage Forecast by Summer -- Sea Unions Retain Pay Pleas | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/witness-relates-tax-evasion-cost-paid-350000-in-bribes-and-fees.html | WITNESS RELATES TAX EVASION COST; Paid $350,000 in Bribes and Fees, Then $243,000 to U.S., He Tells Grunewald Jury | True | By Foster Hailey | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/chosen-for-presidency-of-drilling-rig-maker.html | Chosen for Presidency Of Drilling Rig Maker | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/syndicate-is-formed-to-operate-10-suburban-farmers-markets.html | Syndicate Is Formed to Operate 10 Suburban Farmers' Markets; Thriftmart, Inc., to Open First $2,000,000 Retail Center for Week-End Trading on May 15 Near Levittown, Pa. | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/wagner-calls-on-legislators-to-kill-bill-to-add-six-supreme-court.html | Wagner Calls on Legislators to Kill Bill To Add Six Supreme Court Justices Here | True | By Warren Weaver Jr. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/air-force-to-train-beginners-in-jets-little-craft-resembles-sports.html | AIR FORCE TO TRAIN BEGINNERS IN JETS; Little Craft Resembles Sports Plane, Makes 400 M.P.H. -- Scheduled Next Year | True | By Gladwin Hill | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/jockey-club-maps-dream-track-at-belmont-park.html | Jockey Club Maps 'Dream' Track at Belmont Park | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/goosander-home-first-in-national-trial-chase.html | Goosander Home First In National Trial Chase | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/smelters-union-fights-ban.html | Smelters Union Fights Ban | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/two-school-swim-marks-set.html | Two School Swim Marks Set | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/new-stamford-theatre-legitimate-playhouse-will-open-march-1-in.html | NEW STAMFORD THEATRE; Legitimate Playhouse Will Open March 1 in Suburb | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/court-acts-on-funds-of-links-to-union.html | COURT ACTS ON FUNDS OF LINKS TO UNION | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/jersey-boys-camp-to-gain.html | Jersey Boys Camp to Gain | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/sculpture-model-show-27-plaster-reproductions-of-works-for-seminary.html | SCULPTURE MODEL SHOW; 27 Plaster Reproductions of Works for Seminary on View | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/cocoa-prices-rise-after-2day-drop-other-commodities-also-gain-but.html | COCOA PRICES RISE AFTER 2-DAY DROP; Other Commodities Also Gain but Coffee, Sugar, Wool and Zinc Are Mixed | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/to-revise-immigration-act-fundamental-changes-are-favored-in.html | To Revise Immigration Act; Fundamental Changes Are Favored in Provisions of Law | True | IRVING M. ENGEL | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/penn-state-subdues-west-virginia-8458.html | PENN STATE SUBDUES WEST VIRGINIA, 84-58 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/senate-rules-group-approves-125000-mccarthy-blocked.html | Senate Rules Group Approves; $125,000 McCarthy Blocked | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/report-on-ships-sinking.html | Report on Ship's Sinking | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/eisenhower-views-shifts-calmly-president-praises-zhukov-recalling.html | EISENHOWER VIEWS SHIFTS CALMLY; President Praises Zhukov, Recalling War Friendship | True | By James Reston | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/jersey-standard-official-oil-geologists-president.html | Jersey Standard Official Oil Geologists' President | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/news-parley-highlights.html | News Parley Highlights | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/educator-decries-college-snobbery-swarthmore-president-urges.html | EDUCATOR DECRIES COLLEGE SNOBBERY; Swarthmore President Urges Students to Pick Schools on Academic Basis | True | By Benjamin Fine | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/army-is-selling-bombs-boomless-for-a-nickel.html | Army Is Selling Bombs (Boomless) for a Nickel | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/auction-nets-city-26750.html | Auction Nets City $26,750 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/-c-lawrence-hamilton-i-i-.html | ; C. LAWRENCE HAMILTON I i ' | True | Special to The New York Times. I | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/rome-opens-italys-first-subway-7mile-line-wont-ease-traffic.html | Rome Opens Italy's First Subway; 7-Mile Line Won't Ease Traffic | True | By Paul Hofmann | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/renata-tebaldi-sings-mimi-soprano-is-praised-for-work-in-la-boheme.html | Renata Tebaldi Sings Mimi; Soprano Is Praised for Work in 'La Boheme' | True | By Olin Downes | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/rabbinate-installs-queens-clergyman-becomes-new-president-of-board.html | RABBINATE INSTALLS; Queens Clergyman Becomes New President of Board | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/mgm-to-finance-2-selznick-films-studio-also-will-distribute-first.html | M-G-M TO FINANCE 2 SELZNICK FILMS; Studio Also Will Distribute First Hollywood Ventures of Producer Since 1948 | True | By Thomas M. Pryor | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/renomination-predicted.html | Renomination Predicted | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/labor-gives-its-shirt-to-aid-cause-of-unity.html | Labor Gives Its Shirt To Aid Cause of Unity | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/coffee-cut-at-retail-two-brands-reflect-decrease-in-wholesale-price.html | COFFEE CUT AT RETAIL; Two Brands Reflect Decrease in Wholesale Price | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/albany-bill-aims-at-divorce-curbs-measure-particularly-seeks-to.html | ALBANY BILL AIMS AT DIVORCE CURBS; Measure Particularly Seeks to Dissuade Couples With Children From Splitting Up | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/allischalmers-obtains-baker-co-reported-to-pay-more-than-35000.html | ALLIS-CHALMERS OBTAINS BAKER CO.; Reported to Pay More Than 35,000 Shares in Deal -- Other Acquisitions | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/milton-k-revill-55-i-a-memphis-banker.html | MILTON K. REVILL, 55, I A' 'MEMPHIS BANKER | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/columbia-swimmers-score.html | Columbia Swimmers Score | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/samuel-smith-bryan.html | SAMUEL SMITH BRYAN | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/north-american-newspaper-alliance.html | North American Newspaper Alliance | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/senior-hobbyists-exhibiting-work-table-by-e-r-hewitt-89-is-among.html | SENIOR HOBBYISTS EXHIBITING WORK; Table by E. R. Hewitt, 89, Is Among Items at Museum of Natural History | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/free-worlds-trade-with-red-china-cut.html | FREE WORLD'S TRADE WITH RED CHINA CUT | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/british-hen-eats-less-but-yields-more-eggs.html | British Hen Eats Less, But Yields More Eggs | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/future-farmer-week-feb-201.html | Future Farmer Week Feb. 201 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/woolworths-net-shows-cut-for-54-profit-is-equal-to-278-a-share.html | WOOLWORTH'S NET SHOWS CUT FOR '54; Profit Is Equal to $2.78 a Share -- Sales Highest in 75 Years of Concern | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/otto-f-frick.html | OTTO F. FRICK | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/two-big-canadian-labor-groups-expected-to-follow-a-f-l-and-c-i-o-in.html | Two Big Canadian Labor Groups Expected To Follow A. F. L. and C. I. O. in Merger | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/greek-freighter-in-distress.html | Greek Freighter in Distress | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/joseph-w-weller.html | JOSEPH W. WELLER | True | Special to The lew York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/republic-expanding-a-plant.html | Republic Expanding a Plant | True | | 1983-04-07 | RE0000164569 | B00000518762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/1954-phone-usage-set-jersey-mark-8200000-calls-a-day-placed.html | 1954 PHONE USAGE SET JERSEY MARK; 8,200,000 Calls a Day Placed -- Instruments in Service Also Rose During Year | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/princeton-six-wins-54-tigers-stave-off-rally-by-r-p-i-in-third.html | PRINCETON SIX WINS, 5-4; Tigers Stave Off Rally by R. P. I. in Third Period | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/leland-c-rhodes.html | LELAND 'C.' RHODES | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/interfaith-meeting-opens-in-alexandria.html | INTERFAITH MEETING OPENS IN ALEXANDRIA | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/lyall-14-hill-.html | { LYALL 14. HILL :: | True | I Sklal to"The 1,1ew.York Times. . | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/gustav-a-dahn.html | GUSTAV A. DAHN | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/niles-is-restrained-from-belco-merger.html | NILES IS RESTRAINED FROM BELCO MERGER | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/puerto-rico-study-out-utilities-revenues-are-related-to-maximum.html | PUERTO RICO STUDY OUT; Utilities' Revenues Are Related to Maximum Debt Charges | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/aqueduct-calls-meeting-on-plans-independent-reconstruction-of-plant.html | AQUEDUCT CALLS MEETING ON PLANS; Independent Reconstruction of Plant Is Studied Despite Jockey Club's Position | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/drama-by-hayes-arrives-tonight-the-desperate-hours-to-have-premiere.html | DRAMA BY HAYES ARRIVES TONIGHT; ' The Desperate Hours' to Have Premiere at Barrymore -- Karl Malden Co-Starred | True | By Louis Calta | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/mrs-paul-l-dole-.html | MRS. PAUL L. DOLE . | True | Special to The New Y?rk tmes, | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/frank-l-greenhalgh.html | FRANK 'L', 'GREENHALGH | True | Special I[o The lew York Times.. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/colombia-cuts-export-price.html | Colombia Cuts Export Price | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/new-york-london-trade-greetings-let-atlantic-separate-but-never.html | NEW YORK, LONDON TRADE GREETINGS; ' Let Atlantic Separate, but Never Divide Us,' Is Plea on Scroll Given Wagner | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/chang-la-n-dies-in-crmal-official-of-national-peoplesl-i-cngrss.html | .CHANG LA_.N DIES IN' CmNAI; !Official of National Peoplel-sl i 'Cngrss Sbecambs at' 83 I | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/continuing-the-draft.html | CONTINUING THE DRAFT | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/news-selectivity-by-reader-urged-markel-of-the-times-advises.html | NEWS SELECTIVITY BY READER URGED; Markel of The Times Advises Teachers Not to Skimp Backgrounds, However | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/warren-e5ghutt-author-edugator-first-rhodes-soholar-from-i-new-york.html | WARREN E.SGHUTT, AUTHOR, EDUGATOR; First Rhodes Soholar From I New York State Dead Taught at Columbia | True | Suecial to The leW York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/mediators-move-into-tug-dispute-parley-on-new-contract-set-for.html | MEDIATORS MOVE INTO TUG DISPUTE; Parley on New Contract Set for Today After Notice of Strike Tomorrow | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/the-w-v-platts-have-child.html | The W. V. Platts Have Child | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/two-quit-senate-unit-aides-wrote-disputed-articles-on-youth-crime.html | TWO QUIT SENATE UNIT; Aides Wrote Disputed Articles on Youth Crime Inquiry | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/small-taxis-safer-police-study-shows-the-small-cabs-advantage-and.html | Small Taxis Safer, Police Study Shows; The Small Cabs: Advantage and Disadvantage | True | By Joseph C. Ingraham | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/dr-carl-d-buck-a-philol0-ist-88-ne-of-original-faculty-at-universy.html | DR. CARL D. BUCK, A. PHILOL0{IST, 88; :ne of. Original Faculty at Univer.rs{y of-Chicago Dies "-.Spske 30 Languages | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/standard-oil-ohio-net-profit-and-sales-reported-down-from-previous.html | STANDARD OIL (OHIO); Net Profit and Sales Reported Down From Previous Year | True | | 1983-04-07 | RE0000164569 | B00000518762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/on-the-soviet-news-front.html | ON THE SOVIET NEWS FRONT | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/quake-rocks-italian-town.html | Quake Rocks Italian Town | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/u-s-deficit-held-unavoidable-now-treasury-aide-tells-bankers-war.html | U. S. DEFICIT HELD UNAVOIDABLE NOW; Treasury Aide Tells Bankers War Peril, 1954 Recession Barred Balanced Budget | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/wards-cash-in-hand-put-at-266-million.html | WARD'S CASH IN HAND PUT AT $266 MILLION | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/mother-and-child-saved-in-an-attack.html | MOTHER AND CHILD SAVED IN AN ATTACK | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/130-negro-families-forced-out-of-johannesburg-under-guard-negro.html | 130 Negro Families Forced Out Of Johannesburg Under Guard; NEGRO EXIT BEGUN IN JOHANNESBURG | True | By Leonard Ingalls | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/named-reference-head-of-citys-public-library.html | Named Reference Head Of City's Public Library | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/brazil-acts-to-halt-spot-coffee-decline.html | BRAZIL ACTS TO HALT SPOT COFFEE DECLINE | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/frank-y-graon.html | FRANK Y. GRASO'N | True | Slecial tO The New York | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/maglie-and-giants-are-reported-2000-apart-on-hurlers-salary-but.html | Maglie and Giants Are Reported $2,000 Apart on Hurler's Salary; But Neither Pitcher, Who Is seeking Pay of $34,000, Nor Club Anticipates Any Trouble in Resolving Difference | True | By Roscoe McGowen | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/bank-proposes-split-first-national-of-summit-n-j-also-to-vote-on.html | BANK PROPOSES SPLIT; First National of Summit, N. J., Also to Vote on Dividend | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/polio-program-readied-state-will-vaccinate-children-if-salk-serum.html | POLIO PROGRAM READIED; State Will Vaccinate Children if Salk Serum Is Proved | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/aims-of-formosa-treaty.html | Aims of Formosa Treaty | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/bystander-role-of-sec-stressed-powers-of-agency-in-proxy-fights-are.html | BYSTANDER ROLE OF S.E.C. STRESSED; Powers of Agency in Proxy Fights Are Misunderstood, Commissioner Says | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/4-to-produce-shoestring-revue.html | 4 to Produce 'Shoestring Revue' | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/eighth-victory-for-navy.html | Eighth Victory for Navy | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/haitis-president-in-ottawa.html | Haiti's President in Ottawa | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/foreign-press-group-elects.html | Foreign Press Group Elects | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/india-joins-locust-battle.html | India Joins Locust Battle | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/frederick-ehrhard-i-a-cofb-bor-761.html | FREDERICK EHRHARD, I .A COFB BOR, 761 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/widow-gets-350000-struck-by-police-car-in-1953-she-receives-jury.html | WIDOW GETS $350,000; Struck by Police Car in 1953, She Receives Jury Award | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/st-francis-crushes-queens-five-91-to-66.html | ST. FRANCIS CRUSHES QUEENS FIVE, 91 TO 66 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/eye-on-east-river-drive-automatic-signal-installed-to-let-traffic.html | EYE ON EAST RIVER DRIVE; Automatic Signal Installed to Let Traffic Run Smoother | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/legion-to-apologize-magazine-to-reply-to-letter-on-catholicism-that.html | LEGION TO APOLOGIZE; Magazine to Reply to Letter on Catholicism That Irked Many | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/dr-jacob-wachsman.html | DR. JACOB WACHSMAN | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/a-new-harriman-veto.html | A NEW HARRIMAN VETO | True | | 1983-04-07 | RE0000164569 | B00000518762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/women-meet-president-he-attends-second-breakfast-with-republican.html | WOMEN MEET PRESIDENT; He Attends Second Breakfast With Republican Workers | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/ide-gaulles-brother-diesat-671.html | IDe Gaulle's Brother Dies.at 671 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/henry-hardenbergh.l.html | HENRY HARDENBERGH,l | True | -lal to The /e Yor'es. I | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/peiping-reveals-military-draft-goal-of-compulsory-service-termed.html | PEIPING REVEALS MILITARY DRAFT; Goal of Compulsory Service Termed 'Modern Regular Army' -- New Rank Set | | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/israeli-envoy-in-soviet-care.html | Israeli Envoy in Soviet Care | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/the-soviet-army-emerges.html | THE SOVIET ARMY EMERGES | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/strafing-charged-by-reds.html | Strafing Charged by Reds | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/elected-to-head-u-s-o-unit.html | Elected to Head U. S. O. Unit | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/margaret-hailed-in-barbados.html | Margaret Hailed in Barbados | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/strijdom-in-pledge-on-religion.html | Strijdom in Pledge on Religion | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/afl-and-cio-will-merge-ending-20year-labor-split-meany-will-head.html | A.F.L. AND C.I.O. WILL MERGE, ENDING 20-YEAR LABOR SPLIT; MEANY WILL HEAD NEW BODY; 15 MILLION UNITING | | By A. H. Raskin | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/sketches-of-men-in-labor-merger-meany-achieves-his-dream-reuther-a.html | SKETCHES OF MEN IN LABOR MERGER; Meany Achieves His Dream -- Reuther a Model Chief -- Schnitzler Fine Organizer | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/seatrain-route-upheld.html | Seatrain Route Upheld | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/trixie-friganza-better.html | Trixie Friganza Better | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/harriman-names-corrections-head-mchugh-career-man-in-state-parole.html | HARRIMAN NAMES CORRECTIONS HEAD; McHugh, Career Man in State Parole System, Confirmed at Once by the Senate | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/engineers-groups-merge.html | Engineers' Groups Merge | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/waynekakela.html | WAYNE-KAKELA | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/treasury-bills-fall-369000000-u-s-government-deposits-are-up-by.html | TREASURY BILLS FALL $369,000,000; U. S. Government Deposits Are Up by $370,000,000 at the Member Banks | | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/army-plan-stirs-staten-islanders-meeting-is-scheduled-tonight-on.html | ARMY PLAN STIRS STATEN ISLANDERS; Meeting Is Scheduled Tonight on Proposal to Abandon Pier Facilities There | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/karachi-chamber-wins-revival-suit-dismissal-of-legislature-ruled.html | KARACHI CHAMBER WINS REVIVAL SUIT; Dismissal of Legislature Ruled Invalid -- Court Also Bars Naming of 2 to Cabinet | True | By John P. Callahan | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/turkey-with-west-dr-gulek-asserts.html | TURKEY WITH WEST, DR. GULEK ASSERTS | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/restoring-the-agora.html | Restoring the Agora | True | LUCY S. H. PUTNAM | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/grumman-net-a-record-1954-profit-is-561-a-share-as-against-356-year.html | GRUMMAN NET A RECORD; 1954 Profit Is $5.61 a Share, as Against $3.56 Year Earlier | | | 1983-04-07 | RE0000164569 | B00000518762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/transcript-of-presidents-press-conference-on-foreign-and-home.html | Transcript of President's Press Conference on Foreign and Home Affairs | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/i-elizabeth-lankenaui.html | I ELIZABETH LANKENAUI | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/first-cadet-beats-stablemate-smooth-stride-in-florida-breeders.html | First Cadet Beats Stable-Mate, Smooth Stride, in Florida Breeders' Stakes; STABLE POSTPONES NASHUA 1955 BOW | True | By James Roach | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/meany-reuther-statement.html | Meany-Reuther Statement | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/citys-housing-problem-steps-advocated-to-remedy-present-dislocation.html | City's Housing Problem; Steps Advocated to Remedy Present Dislocation of Families | True | STANLEY M. ISAACS | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/market-booms-in-tokyo-heavy-industry-shares-soar-on-news-of-moscow.html | MARKET BOOMS IN TOKYO; Heavy Industry Shares Soar on News of Moscow Shifts | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/redskins-sign-leonard.html | Redskins Sign Leonard | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/solitary-member-at-club-reunion-the-good-old-cornell-days-live.html | SOLITARY MEMBER AT CLUB REUNION; The Good Old Cornell Days Live Again for C. H. Blair at Fraternity Meeting | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/st-laurent-returns-hopeful.html | St. Laurent Returns, Hopeful | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/tax-called-slush-fund.html | Tax Called 'Slush Fund' | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/formosa-invasion-opposed-by-nehru-indian-hopes-for-a-peaceful.html | FORMOSA INVASION OPPOSED BY NEHRU; Indian Hopes for a Peaceful Solution -- Decries Peiping Exclusion From U. N. | True | By Drew Middleton | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/council-of-newark-cuts-citys-budget-special-to-the-new-york-times.html | COUNCIL OF NEWARK CUTS CITY'S BUDGET; Special to The New York Times. | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/byers-group-sues-to-oust-director-insurgent-stockholders-seek-to.html | BYERS GROUP SUES TO OUST DIRECTOR; Insurgent Stockholders Seek to Unseat Company Counsel as Fight for Control Fails | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/one-twin-born-jan-28-second-due-march-22.html | One Twin Born Jan. 28, Second Due March 22 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/senate-approves-detroit.html | Senate Approves Detroit | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/loading-of-supplies-under-way.html | Loading of Supplies Under Way | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/collins-bids-saigon-act-stresses-on-his-return-there-need-for.html | COLLINS BIDS SAIGON ACT; Stresses on His Return There Need for Reforms | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/u-s-eyes-chain-letters.html | U. S. Eyes Chain Letters | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/order-by-white-house-bars-randall-testimony.html | Order by White House Bars Randall Testimony | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/air-force-colonel-convicted.html | Air Force Colonel Convicted | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/at-carnegie-hall.html | At Carnegie Hall | True | By Howard Taubman | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/new-justice-appointed-magistrate-pagnucco-named-to-domestic.html | NEW JUSTICE APPOINTED; Magistrate Pagnucco Named to Domestic Relations Court | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/polly-riley-and-charlotte-de-cozen-gain-easily-in-palm-beach-golf.html | Polly Riley and Charlotte de Cozen Gain Easily in Palm Beach Golf; FORT WORTH STAR TRIUMPHS, 6 AND 5 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/peiping-said-to-shift-troops.html | Peiping Said to Shift Troops | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/garret-g-ackerson.html | GARRET G. ACKERSON | True | Special to The New York Tlm. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/food-costs-to-stay-high-agriculture-department-expect-little-change.html | FOOD COSTS TO STAY HIGH; Agriculture Department Expect Little Change In 1955 | True | | 1983-04-07 | RE0000164569 | B00000518762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/long-lines-mark-suits-and-coats-shown-by-dan-millstein-for-arnold.html | Long Lines Mark Suits and Coats Shown By Dan Millstein for Arnold Constable | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/leon-layden-diesj-a-former-jijstie-member-of-state-supreme-court-_.html | LEON LAYDEN DIESJ A FORMER JUSTI(E]; Member of ,State Supreme .Court;_,' in"1941 Was ^ssistant U,-S, Attorney General | True | Special to The New York Tlmel. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/citys-air-raid-sirens-will-be-tested-today.html | City's Air Raid Sirens Will Be Tested Today | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/sigety-named-to-housing-job.html | Sigety Named to Housing Job | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/prices-fall-again-in-london-market-2d-day-of-weakness-follows.html | PRICES FALL AGAIN IN LONDON MARKET; 2d Day of Weakness Follows Changes in Russia -- Mining Shares of South Africa Rise | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/mrs-t-t-loveday-has-child.html | Mrs. T. T. Loveday Has Child | True | Special to The New York Times. | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/power-output-soars-10047-million-kilowatthours-set-new-high-last.html | POWER OUTPUT SOARS; 10,047 Million Kilowatt-Hours Set New High Last Week | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/french-outline-trip-to-antarctic-in-55.html | FRENCH OUTLINE TRIP TO ANTARCTIC IN '55 | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/gross-awaits-release-bookie-expects-to-quit-prison-soon-but-jersey.html | GROSS AWAITS RELEASE; Bookie Expects to Quit Prison Soon, but Jersey Wants Him | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/salesman-queried-in-yarrow-murder.html | SALESMAN QUERIED IN YARROW MURDER | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/joins-fiduciary-trust-board.html | Joins Fiduciary Trust Board | True | | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-10 | 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/truce-breach-chargd-allies-say-reds-bring-arms-and-planes-into.html | TRUCE BREACH CHARGED; Allies Say Reds Bring Arms and Planes Into Korea | True | Special to The New York Times | 1983-04-07 | RE0000164569 | B00000518762 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/miss-grace-pierce-becomes-affianced.html | MISS GRACE PIERCE BECOMES AFFIANCED | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/highrate-loans-on-homes-studied-queens-grand-jury-begins-its-job.html | HIGH-RATE LOANS ON HOMES STUDIED; Queens Grand Jury Begins Its Job With 100 Files--Plans Night and Day Sessions | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/u-s-army-five-bows.html | U. S. Army Five Bows | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/robert-mc-adams.html | ROBERT MC. ADAMS | True | Special to The New York Times | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/loans-to-business-in-first-rise-of-55-gain-of-25000000-in-week-to.html | LOANS TO BUSINESS IN FIRST RISE OF '55; Gain of $25,000,000 in Week to $7,347,000,000 Recorded by Twenty Banks Here | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/how-to-remove-fabric-stains.html | How to Remove Fabric Stains | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/bigelowsanford-years-profit-drops-to-108000-from-3471000-in-1953.html | BIGELOW-SANFORD; Year's Profit Drops to $108,000 From $3,471,000 in 1953 | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/mitchell-hails-merger-secretary-views-labor-plan-as-aid-to.html | MITCHELL HAILS MERGER; Secretary Views Labor Plan as Aid to Industrial Relations | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/miss-faulk-leads-on-florida-links-paces-miss-bauer-by-stroke-with-a.html | MISS FAULK LEADS ON FLORIDA LINKS; Paces Miss Bauer by Stroke With a 69--Pat Lesser and Wiffi Smith Defeated | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/gain-for-eastern-air-lines.html | Gain for Eastern Air Lines | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/30-million-pounds-of-aid-12134750-help-sent-abroad-by-church-world.html | 30 MILLION POUNDS OF AID; $12,134,750 Help Sent Abroad by Church World Service | True | | 1983-04-07 | RE0000164570 | B00000518763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/gas-measure-offered-bill-would-exempt-producers-from-control-of-f-p.html | GAS MEASURE OFFERED; Bill Would Exempt Producers From Control of F. P. C. | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/troth-announced-of-esther-corrie-she-is-fiancee-of-william-m.html | TROTH ANNOUNCED OF ESTHER CORRIE; She Is Fiancee of William M. GardneruBoth Students at U. of Pittsburgh | True | Soetiil to The New York Times. I | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/heirloom-bridal-gowns-to-be-modeled-at-benefit-style-show-of-bible.html | Heirloom Bridal Gowns to Be Modeled At Benefit Style Show of Bible Society +u- _u_ *_-_-- _- _____ | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/city-detective-held-wife-is-in-critical-condition-with-bullet-wound.html | CITY DETECTIVE HELD; Wife Is in Critical Condition With Bullet Wound in Chest | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/stock-distribution-date-set.html | Stock Distribution Date Set | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/hats-tilt-to-back-in-spring-showing-jay-thorpes-custom-models-by.html | HATS TILT TO BACK IN SPRING SHOWING; Jay Thorpe's Custom Models by Belasco Have a Feeling of Youth and Airiness | True | By Dorothy O'Neill | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/du-pont-gardens-willed-50-million-bulk-of-financiers-fortune-to.html | DU PONT GARDENS WILLED 50 MILLION; Bulk of Financier's Fortune to Maintain Horticultural Estate Near Philadelphia | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/britain-rules-out-a-formosa-parley-government-also-bars-labor.html | BRITAIN RULES OUT A FORMOSA PARLEY; Government Also Bars Labor Demand for International Talk on German Unity | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/opera-strauss-arabella-has-u-s-premiere-metropolitan-stages-english.html | Opera: Strauss' 'Arabella' Has U. S. Premiere; Metropolitan Stages English Translation Kempe Conducts Work -- Herbert in Debut | True | By Olin Downes | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/reuther-assails-robotjob-trend-cio-chief-says-presidents-economic.html | REUTHER ASSAILS ROBOT-JOB TREND; C.I.O. Chief Says President's Economic Report Ignores Impact of 'Automation' | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/benefit-dates-changed-tb-unit-group-for-blind-move-back-theatre.html | BENEFIT DATES CHANGED; TB Unit, Group for Blind Move Back Theatre Parties | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/teachers-survey-afterschool-ban-high-school-group-finds-cut-of-43.html | TEACHERS SURVEY AFTER-SCHOOL BAN; High School Group Finds Cut of 43% in Social Activities as Result of Boycotts | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/no-u-s-comment.html | No U. S. Comment | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/how-new-credits-cut-dividend-tax-50-exclusion-4-deduction-on.html | HOW NEW CREDITS CUT DIVIDEND TAX; $50 Exclusion, 4% Deduction on Receipts After July 31 Give Measure of Relief | True | By J. E. McMahon | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/bank-merger-looms-bank-of-westchester-seeks-crestwood-of-tuckahoe.html | BANK MERGER LOOMS; Bank of Westchester Seeks Crestwood, of Tuckahoe | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/jerusalem-liaison-is-truce-chiefs-aim.html | JERUSALEM LIAISON IS TRUCE CHIEF'S AIM | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/prices-of-cotton-up-3-to-10-points-pace-of-exports-is-reported.html | PRICES OF COTTON UP 3 TO 10 POINTS; Pace of Exports Is Reported Slackening -- Pakistan to Resume Trading Feb. 28 | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/strauss-atom-data-exhibit-sets-off-capitol-hill-clash-strauss.html | Strauss' Atom Data Exhibit Sets Off Capitol Hill Clash; STRAUSS EXHIBIT SETS OFF CLASH | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/new-antiarming-move.html | New Anti-Arming Move | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/silk-stockings-runs-gamut-of-soviet-shifts.html | 'Silk Stockings' Runs Gamut of Soviet Shifts | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/australian-party-lands-on-antarctic-mainland.html | Australian Party Lands On Antarctic Mainland | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/an-estimate-of-the-extent-to-which-the-2-air-commands-begin-to.html | An Estimate of the Extent to Which The 2 Air Commands Begin to Overlap | True | By Hanson W. Baldwinspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/bruins-score-4-to-2-set-back-black-hawks-before-7219-fans-in-boston.html | BRUINS SCORE, 4 TO 2; Set Back Black Hawks Before 7,219 Fans in Boston | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/john-bell-jcumw-novelist-48-dead.html | JOHN BELL JCUmW, NOVELIST, 48, DEAD | True | Special to The New York TImei. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/fanelli-and-loree-win.html | Fanelli and Loree Win | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/liggins-paces-bridgeport.html | Liggins Paces Bridgeport | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/transit-passengers-continue-to-decline.html | TRANSIT PASSENGERS CONTINUE TO DECLINE | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/exodus-from-johannesburg.html | EXODUS FROM JOHANNESBURG | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/george-drankin-74-leader-in-ceramics.html | GEORGE D.RANKIN, 74, LEADER IN CERAMICS | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/14-are-elected-to-arts-institute-notables-in-visual-literary-and.html | 14 ARE ELECTED TO ARTS INSTITUTE; Notables in Visual, Literary and Musical Creativeness Chosen by National Group In Institute of Arts and Letters | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/rosburg-and-holguin-show-way-after-first-round-of-10000-tucson-open.html | Rosburg and Holguin Show Way After First Round of $10,000 Tucson Open; LEADERS GET 65'S FOR ONE-SHOT EDGE Rosburg Leaves Sick Bed to Tie Holguin in Arizona-- Bayer, Holscher Third | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/crowd-hails-nixon-at-mexican-shrine.html | CROWD HAILS NIXON AT MEXICAN SHRINE | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/edison-will-build-atom-power-plant-edison-set-to-use-atom-power.html | EDISON WILL BUILD ATOM POWER PLANT; EDISON SET TO USE ATOM POWER HERE Reactor Near Peekskill, First Privately Financed, Will Supply Electricity Here | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/elected-to-presidency-of-insurance-company.html | Elected to Presidency Of Insurance Company | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/sales-off-1-last-week-changes-shown-in-retail-sales-10-drop-in-new.html | SALES OFF 1% LAST WEEK; CHANGES SHOWN IN RETAIL SALES 10% Drop in New York City Is Laid to Severe Weather | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/tv-twicetold-tale-repeat-performance-of-patterns-called-incentive.html | TV: Twice-Told Tale; Repeat Performance of 'Patterns' Called Incentive for Others to Do Likewise | True | By Jack Gould | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/maldives-to-get-u-n-rice.html | Maldives to Get U. N. Rice | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/conant-sets-role-for-scholarship-he-rejects-neutral-attitude-in-the.html | CONANT SETS ROLE FOR SCHOLARSHIP; He Rejects Neutral Attitude in the Ideological Conflict With Soviet Philosophy 'FLY FLAG OF FREEDOM' U. S. Official in Germany Pictures for Yale Audience Russian Zone Conditions | True | By Russell Porterspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/western-boys-learn-firearms-safe-use.html | WESTERN BOYS LEARN FIREARMS' SAFE USE | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/in-new-sun-chemical-post.html | In New Sun Chemical Post | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/aflcio-into-one.html | A.F.L.-C.I.O. INTO ONE | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/final-is-reached-by-pattyneilsen-they-set-back-pellizza-and.html | FINAL IS REACHED BY PATTY-NEILSEN; They Set Back Pellizza and Jalabert in French Indoor Title Tennis Doubles | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/moscow-changes-puzzle-diplomats-both-western-and-eastern-aides-seek.html | MOSCOW CHANGES PUZZLE DIPLOMATS; Both Western and Eastern Aides Seek Basis for Timing for Government Shift | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/williamlcasey-dies-fire-department-captain-here-was-cited-for.html | WILLIAM[LCASEY, DIES; Fire Department .Captain Here Was Cited for Heroism | True | Special to The New Tori: Times/ | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1983-04-07 | RE0000164570 | B00000518763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/u-s-rubbers-net-dipped-146-in-54-earnings-of-429-compare-with-519-a.html | U. S. RUBBER'S NET DIPPED 14.6% IN '54; Earnings of $4.29 Compare With $5.19 a Share in '53--Other Company Reports | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/securities-rally-in-london-market-rise-follows-advances-here-but.html | SECURITIES RALLY IN LONDON MARKET; Rise Follows Advances Here but Volume Is Lower Than Wednesday or Week Ago | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/fritchey-appeals-tax-u-s-seeks-to-collect-11000-from-party-official.html | FRITCHEY APPEALS TAX; U. S. Seeks to Collect $11,000 From Party Official | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/loan-to-cerro-de-pasco-8000000-to-help-financing-of-copper-project.html | LOAN TO CERRO DE PASCO; $8,000,000 to Help Financing of Copper Project in Peru | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/to-mine-malayan-iron-1000000-concern-formed-to-start-work-next.html | TO MINE MALAYAN IRON; $1,000,000 Concern Formed to Start Work Next Summer | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/miss-adele-l-weiss.html | MISS ADELE L. WEISS | True | Special to The New York Times. I | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/freight-loadings-exceed-54-level-640735-cars-last-week-was-26-above.html | FREIGHT LOADINGS EXCEED '54 LEVEL; 640,735 Cars Last Week Was 2.6% Above Year Ago, 7.2% Below the 1953 Volume | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/chrysler-profits-fell-752-in-1954-auto-maker-and-subsidiaries.html | CHRYSLER PROFITS FELL 75.2% IN 1954; Auto Maker and Subsidiaries Cleared $18,516,770, Against $74,788,617 in 1953 | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/mister-black-beats-kaster-by-threequarters-of-a-length-at-hialeah.html | Mister Black Beats Kaster by Three-Quarters of a Length at Hialeah Park; FAVORITE IS FIRST ON FLORIDA TURF Mister Black Returns $5.70 in Grass-Course Run--4 Outsiders in Row Win | True | By James Roachspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/pike-parleys-slated.html | 'Pike Parleys Slated | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/s-e-c-counsel-refuses-court-request-for-data.html | S. E. C. Counsel Refuses Court Request for Data | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/developing-citys-airports-reasons-given-for-criticism-of-port.html | Developing City's Airports; Reasons Given for Criticism of Port Authority's Position | True | LAWRENCE E. GEROSA, | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/wooden-bowls-shown-a-piece-can-be-used-for-salad-or-just-as.html | WOODEN BOWLS SHOWN; A Piece Can Be Used for Salad or Just as Ornament | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/dr-william-r-ward.html | DR. WILLIAM R. WARD | True | i Special to The New Iorlc Times. I | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/bank-clearings-ease-traffic-drops-101-in-week-but-tops-year-ago-by.html | BANK CLEARINGS EASE; Traffic Drops 10.1% in Week, but Tops Year Ago by 7.1% | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/army-pier-move-scored-staten-island-official-joins-speakers-at-i-l.html | ARMY PIER MOVE SCORED; Staten Island Official Joins Speakers at I. L. A. Meeting | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/border-clash-reported-argentine-policeman-killed-on-brazilian.html | BORDER CLASH REPORTED; Argentine Policeman Killed on Brazilian Frontier | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/foster-d-snell.html | Foster D. Snell | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/johnson-johnson-share-earnings-rise-to-445-sales-exceed-200-million.html | JOHNSON & JOHNSON; Share Earnings Rise to $4.45--Sales Exceed $200 Million | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/theatre-the-guests-came-from-jail-family-is-held-captive-in.html | Theatre: The Guests Came From Jail; Family Is Held Captive in 'Desperate Hours' | True | By Brooks Atkinson | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/johnson-fights-tonight-engages-andrews-in-tenround-feature-at.html | JOHNSON FIGHTS TONIGHT; Engages Andrews in Ten-Round Feature at Garden | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/land-1050-a-foot-for-nyu.html | Land $10.50 a Foot for N.Y.U. | True | | 1983-04-07 | RE0000164570 | B00000518763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/old-astor-block-in-harlem-sold-operators-buy-apartments-and-stores.html | OLD ASTOR BLOCK IN HARLEM SOLD; Operators Buy Apartments and Stores on 8th Ave. at 125th St. Held Since 1888 | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/vietnam-truce-unit-criticizes-french.html | VIETNAM TRUCE UNIT CRITICIZES FRENCH | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/i-mvss-auma-e-oyler.html | I MVSS AUMA E. OYLER | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/mrs-john-s-ham-mono.html | MRS. JOHN S. HAM MONO | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/tunisian-premier-back-home.html | Tunisian Premier Back Home | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/10000-bail-in-slaying-clothing-salesman-held-as-witness-in-coeds.html | $10,000 BAIL IN SLAYING; Clothing Salesman Held as Witness in Coed's Murder | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/jersey-sues-bank-on-hoffman-fund-300000-and-interest-sought-from.html | JERSEY SUES BANK ON HOFFMAN FUND; $300,000 and Interest Sought From South Amboy Trust, Headed by Late Official | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/96-princes-dine-with-exking.html | 96 Princes Dine With Ex-King | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/estimate-widens-hbomb-ruin-area-expert-says-deadly-fumes-would.html | ESTIMATE WIDENS H-BOMB RUIN AREA; Expert Says Deadly Fumes Would Contaminate Region the Size of Maryland | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/briscoeukaplow.html | BriscoeuKaplow | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/erie-county-chosen-for-test.html | Erie County Chosen for Test | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/jules-a3elow.html | JULES A3ELOW | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/castle-p-moss.html | CASTLE P. MOSS | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/stock-revamping-approved.html | Stock Revamping Approved | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/1700-on-strike-at-bakelite-co.html | 1,700 on Strike at Bakelite Co. | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/u-s-urged-to-spur-information-effort.html | U. S. URGED TO SPUR INFORMATION EFFORT | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/lodge-sworn-in-as-envoy.html | Lodge Sworn In as Envoy | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/robert-green.html | ROBERT GREEN | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/elected-to-presidency-of-photogrammetry-unit.html | Elected to Presidency Of Photogrammetry Unit | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/scouts-bear-gifts-from-eisenhower-12-explorers-tour-city-after.html | SCOUTS BEAR GIFTS FROM EISENHOWER; 12 Explorers Tour City After White House Visit—Local Boys Sample Big Jobs | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/roberts-beats-lynch-reaches-semifinals-in-yale-club-squash-racquets.html | ROBERTS BEATS LYNCH; Reaches Semi-Finals in Yale Club Squash Racquets | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/other-acquisitions-hitchcock-publishing.html | OTHER ACQUISITIONS; Hitchcock Publishing | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/2-exharvard-oarsmen-on-cambridge-varsity.html | 2 Ex-Harvard Oarsmen On Cambridge Varsity | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/bell-concerns-bell-rings-a-shaky-note.html | BELL CONCERNS BELL RINGS A SHAKY NOTE | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/guzik-wants-his-privacy.html | Guzik Wants His Privacy | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/montreal-names-music-dean.html | Montreal Names Music Dean | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/peron-ousts-priests-presidents-decree-dismisses-roman-catholic.html | PERON OUSTS PRIESTS; President's Decree Dismisses Roman Catholic Teachers | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/rubber-advances-by-35-to-65-points-coffee-futures-also-higher-but.html | RUBBER ADVANCES BY 35 TO 65 POINTS; Coffee Futures Also Higher, but Dip in Cocoa Wipes Out Gains Made Wednesday | True | | 1983-04-07 | RE0000164570 | B00000518763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/la-salle-trips-manhattan-and-st-louis-tops-nyu-on-garden-court.html | La Salle Trips Manhattan and St. Louis Tops N.Y.U. on Garden Court; EXPLORERS HALT JASPERS BY 76-62 Manhattan Skein Ends at 10 as La Salle Stages Rally--N. Y. U. Bows, 87-66 | True | By Louis Effrat | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/gang-battle-averted-police-seize-15-teenagers-in-brooklyn-with.html | GANG BATTLE AVERTED; Police Seize 15 Teen-Agers in Brooklyn With Weapons | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/deadline-for-obeying-ethics-code.html | Deadline for Obeying Ethics Code | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/hawkinsuheuberger.html | HawkinsuHeuberger | True | Special to The New York Time*. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/sirens-better-in-test-only-4-found-awry-as-against-13-in-jan-4.html | SIRENS BETTER IN TEST; Only 4 Found Awry as Against 13 in Jan. 4 Sounding | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/move-to-suppress-hanley-note-told-macy-testifies-dean-taylor.html | MOVE TO SUPPRESS HANLEY NOTE TOLD; Macy Testifies Dean Taylor Insisted Letter Was Not Signed by the Sender | True | By Peter Kihss | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/900-million-more-asked-president-seeks-supplementary-fundtop-item.html | 900 MILLION MORE ASKED; President Seeks Supplementary Fund--Top Item for V. A. | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/member-bank-reserves-off-261000000-during-the-week-federal-board.html | Member Bank Reserves Off $261,000,000 During the Week, Federal Board Reports | True | Special to The New York Times | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/stand-on-key-isle-hinted.html | Stand on Key Isle Hinted | True | By Greg MacGregorspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/rent-control-and-housing.html | RENT CONTROL AND HOUSING | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/fordham-subdues-iona-52-to-45-after-trailing-twice-in-2d-half.html | Fordham Subdues Iona, 52 to 45, After Trailing Twice in 2d Half; Conlin, Ram Scoring Ace, Is Held to Nine Points, His Lowest Total of Season--Bridgeport Tops C.C.N.Y., 71-61 | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/shrine-charity-test-set-mark.html | Shrine Charity Test Set Mark | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/halyi-pond-84-mmerism8ey-chairman-of-plainfield-trust-company.html | HA1YI POND, 84, MMERISM8EY; Chairman of Plainfield ;Trust Company, Ex-Official of V Chase Here, Is Dead | True | i -.-.- Sp1/2lal to The New York Tlmy. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/moscow-and-the-west.html | MOSCOW AND THE WEST | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/u-scity-dispute-puts-off-housing-mayor-charges-fha-owes-10000000.html | U. S-CITY DISPUTE PUTS OFF HOUSING; Mayor Charges F.H.A. Owes $10,000,000, but Agency Denies Being in Default 4 PROJECTS ARE DELAYED Estimate Board Postpones Until March 10 a Request for $780,000 Fund | True | By Charles G. Bennett | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/civil-defense-deputy-resigns.html | Civil Defense Deputy Resigns | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/harry-w-clute.html | HARRY W. CLUTE | True | Special to The New York Wines. I | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/pinay-out-paris-bids-pflimlin-pick-cabinet-pinay-out-paris-calls-on.html | Pinay Out, Paris Bids Pflimlin Pick Cabinet; PINAY OUT, PARIS CALLS ON PFLIMLIN | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/steel-production-at-16month-high-output-of-8838000-net-tons-of.html | STEEL PRODUCTION AT 16-MONTH HIGH; Output of 8,838,000 Net Tons of Ingots and Casting Metal 124.2% of '47-49 Average | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/4-british-women-gain-reach-semifinals-in-squash-racquets-at.html | 4 BRITISH WOMEN GAIN; Reach Semi-Finals in Squash Racquets at Greenwich | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/ford-to-build-chassis-plant.html | Ford to Build Chassis Plant | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/capetown-backs-ban-on-meetings-minister-lays-johannesburg-curb-to.html | CAPETOWN BACKS BAN ON MEETINGS; Minister Lays Johannesburg Curb to Reports of Negro Resistance to Removal | True | By Leonard Ingallsspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/john-j-mm-12-m-printer-dies-former-head-of-bureau-of-engraving-also.html | JOHN J. MM, 12, M PRINTER, DIES; Former Head of Bureau of Engraving Also Published - Congressional 'Record o | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/mrs-a-j-zweifler-has-son.html | Mrs. A. J. Zweifler Has Son | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/george-f-miles-73-a-textile-banker.html | GEORGE F. MILES, 73, A TEXTILE BANKER | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/gas-tax-rise-urged-for-roads.html | 'Gas' Tax Rise Urged for Roads | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/dompierre-sets-dogsled-record-takes-ottawa-66mile-derby-in.html | DOMPIERRE SETS DOG-SLED RECORD; Takes Ottawa 66-Mile Derby in 5:33:58--Belford, U. S. Racer, Finishes Second | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/work-move-fails-at-struck-stores-drivers-return-to-3-pittsburgh.html | WORK MOVE FAILS AT STRUCK STORES; Drivers Return to 3 Pittsburgh Shops but Are Sent Home --Pickets Withdrawn | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/cellophane-used-by-paris-designer-fabric-veiled-by-chantilly.html | CELLOPHANE USED BY PARIS DESIGNER; Fabric Veiled by Chantilly Lace-- Imaginative Coat Fashions Displayed | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/hallsmith-.html | Hall-'Smith .' | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/wolfson-offers-coffee-dividends-wolfson-offers-coffee-dividends.html | WOLFSON OFFERS COFFEE, DIVIDENDS; WOLFSON OFFERS COFFEE, DIVIDENDS Plans Tour to Meet Ward's Stockholders -- Faces Suit in Use of N. Y. Ship Funds | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/vote-date-set-on-merger-of-chase-and-manhattan.html | Vote Date Set on Merger Of Chase and Manhattan | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/santurce-trips-cubans-zimmers-homer-3hitter-by-gomez-mark-62.html | SANTURCE TRIPS CUBANS; Zimmer's Homer, 3-Hitter by Gomez Mark 6-2 Contest | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/bahamas-route-sought-pan-american-asks-rights-to-fly-direct-from.html | BAHAMAS ROUTE SOUGHT; Pan American Asks Rights to Fly Direct From New York | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/nyac-indoor-meet-recalls-track-history-1868-pioneer-games-saw-u-s.html | N.Y.A.C. Indoor Meet Recalls Track History; 1868 Pioneer Games Saw U. S. Debut of Spiked Shoes 8 - Foot 3 - Inch Pole Vault Marked First Winged Foot Event | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/mrs-hobby-backs-school-bond-plan-asserts-presidents-program-is.html | MRS. HOBBY BACKS SCHOOL BOND PLAN; Asserts President's Program Is 'Quickest Way' to Get Needed Construction | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/realty-financing.html | REALTY FINANCING | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/roses-violets-and-daisies-are-in-blossom-on-romantic-spring-and.html | Roses, Violets and Daisies Are in Blossom On Romantic Spring and Summer Dresses | True | By Elizabeth Halsted | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/babies-die-in-oil-blaze-two-sisters-perish-after-heater-blast-in.html | BABIES DIE IN OIL BLAZE; Two Sisters Perish After Heater Blast in Jersey | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Dispatch of The Times, London | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/2-policemen-face-trial-were-cited-for-arrest-of-2-boys-later-freed.html | 2 POLICEMEN FACE TRIAL; Were Cited for Arrest of 2 Boys, Later Freed, on Rape Charge | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/commons-rejects-death-penalty-ban.html | COMMONS REJECTS DEATH PENALTY BAN | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/g-m-a-c-planning-to-issue-250000000-of-debentures-20year-debt-issue.html | G. M. A. C. Planning to Issue $250,000,000 of Debentures; 20-Year Debt Issue Under Consideration in Talks With Morgan Stanley--Union Oil to Sell $60,000,000 Securities | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/on-spinning-wheels.html | On Spinning Wheels | True | By Arthur Daley | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/william-o-hird.html | WILLIAM O. HIRD | True | i Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/meyner-is-doubtful.html | Meyner Is Doubtful | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/equity-revivals-open.html | EQUITY REVIVALS OPEN | True | 'Misalliance' Tonight to Be First of 4 Offerings in the Bronx | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/montefiore-to-get-new-nurses-home-bloomingdale-gives-250000-for.html | MONTEFIORE TO' GET NEW NURSES HOME; Bloomingdale Gives $250,000 for Building That Will Have Apartments for Forty Montefiore Gets $250,000 for New Nurses' Quarters | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/very-rev-robert-lyons.html | VERY REV. ROBERT LYONS | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/heavenly-rest-group-fete.html | Heavenly Rest Group Fete | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/joanne-600dsell-troth-denison-graduate-s-engagd-to-george-h-keim.html | JOANNE 600DSELL TROTH; Denison Graduate 's. Engaged to George H. Keim Jr. | True | Special to The New Tork Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/atom-war-tests-by-army-advance-gm-gavins-preview-shows-infantry.html | ATOM WAR TESTS BY ARMY ADVANCE; Gen. Gavin's Preview Shows Infantry Split Into Smaller More Self-Sufficient Units | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/pagnucco-sworn-as-justice.html | Pagnucco Sworn as Justice | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/cold-wave-due-tonight-mercury-to-hit-low-20s.html | Cold Wave Due Tonight; Mercury to Hit Low 20's | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/58suite-building-sold-in-flushing-corner-property-conveyed-by.html | 58-SUITE BUILDING SOLD IN FLUSHING; Corner Property Conveyed by Operator--Apartment Deal in Kew Gardens | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/screen-long-gray-line-tinted-green-movie-of-west-point-honors-irish.html | Screen: 'Long Gray Line' Tinted Green; Movie of West Point Honors Irish Hero | True | By Bosley Crowther | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/two-catholic-schools-quit-football-league.html | Two Catholic Schools Quit Football League | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/churchill-honored-israeli-institute-gives-scroll-to-friend-of.html | CHURCHILL HONORED; Israeli Institute Gives Scroll to 'Friend of Zionism' | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/shinwells-father-dies-at-91-j.html | Shinwell's Father Dies at 91 j | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/reuther-sees-political-gains.html | Reuther Sees Political Gains | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/delaware-river-leads-ports-handle-most-imports-in-nation-official.html | DELAWARE RIVER LEADS; Ports Handle Most Imports in Nation, Official Says | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/2-cities-discuss-moving-symphony-miami-and-newark-express-interest.html | 2 CITIES DISCUSS MOVING SYMPHONY; Miami and Newark Express Interest in Adopting the Former N.B.C. Orchestra | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/race-issue-curbs-west-indian-ties-parley-of-the-british-colonies-in.html | RACE ISSUE CURBS WEST INDIAN TIES; Parley of the British Colonies in Caribbean to Study Factor Hampering Federation | True | By Sam Pope Brewerspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/writer-does-detective-work-to-track-down-lincoln-itemschildren-want.html | Writer Does Detective Work to Track Down Lincoln Items-- Children Want 'New Mother' | True | By Meyer Berger | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/south-african-viewpoint-visit-of-midway-to-capetown-praised-as.html | South African Viewpoint; Visit of Midway to Capetown Praised as Strengthening Bonds | True | A. S. A. EAST, | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/miss-sabra-friend-prospective-brwti.html | MISS SABRA FRIEND ' PROSPECTIVE BRWti | True | Special to The New York Tlmei. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/to-give-blood-today-men-at-naval-shipyard-and-camp-kilmer-will-be.html | TO GIVE BLOOD TODAY; Men at Naval Shipyard and Camp Kilmer Will Be Donors | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/world-court-hears-war-seizure-case.html | WORLD COURT HEARS WAR SEIZURE CASE | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/university-and-town-end-ancient-feud-of-oxford.html | University and Town End Ancient Feud of Oxford | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/new-trinidad-governor-named.html | New Trinidad Governor Named | True | | 1983-04-07 | RE0000164570 | B00000518763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/romans-try-out-subway-most-of-persons-in-queues-appear-to-be.html | ROMANS TRY OUT SUBWAY; Most of Persons in Queues Appear to Be Joyriders | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/employers-offer-more-tugboat-pay-proposal-of-5c-hourly-rise.html | EMPLOYERS OFFER MORE TUGBOAT PAY; Proposal of 5c Hourly Rise Reported--Talks Continue Through Mediators | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/elsa-granger-english.html | ELSA GRANGER ENGLISH | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/new-delhi-doubts-a-formosa-accord-diplomats-believe-the-best-that.html | NEW DELHI DOUBTS A FORMOSA ACCORD; Diplomats Believe the Best That Can Be Achieved Is a Stalemate Without War | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/dr-jerry-a-neprash-1.html | DR. JERRY A. NEPRASH 1 | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/eartha-kitt-walks-out-during-first-act-of-play.html | Eartha Kitt Walks Out During First Act of Play | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/pitt-quintet-in-san-juan.html | Pitt Quintet in San Juan | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/formosa-says-us-pledged-to-defend-all-offshore-isles-formosa.html | Formosa Says U.S. Pledged To Defend All Offshore Isles; Formosa Asserts U. S. Is Pledged To Defend All Offshore Islands Foreign Minister Yeh's Statement Is Held to Contradict 'Understandings' Insisted On by Senate in Ratifying Treaty | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/lone-union-veteran-108-today.html | Lone Union Veteran 108 Today | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/fonda-joins-list-of-independents-signs-with-united-artists-for-six.html | FONDA JOINS LIST OF INDEPENDENTS; Signs With United Artists for Six Films Under New Financing Agreement | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/cuba-legalizes-gambling.html | Cuba Legalizes Gambling | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/u-s-musicians-cited-4-win-harriet-cohen-awards-given-annually-in.html | U. S. MUSICIANS CITED; 4 Win Harriet Cohen Awards Given Annually in Britain | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/thomas-a-gastonguay.html | THOMAS A. GASTONGUAY | True | Special to The New York TImei. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/thieben-scores-29-points.html | Thieben Scores 29 Points | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/customs-gets-24688920-from-ships-and-planes-here-in.html | Customs Gets $24,688,920 From Ships and Planes Here in Month--Construction Dips | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/i-charles-l-case.html | i CHARLES L. CASE | True | Special to The New York Time*. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/l-i-train-hits-car-kills-two.html | L. I. Train Hits Car, Kills Two | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/jlucniida-stoker-fianceej-s-o-dramatic-school-exstudent-engaged-to.html | JLUCNIIDA STOKER FIANCEEj ,s ". o ----; Dramatic School Ex-Student' Engaged to. John J. Miller | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/the-civil-service.html | The Civil Service | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/howard-s-ross.html | HOWARD S. ROSS | True | Special to The New York Times. o ' | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/elizabethan-hamlet-play-to-be-acted-on-platform-stage-opens-here.html | ELIZABETHAN 'HAMLET'; Play to Be Acted on Platform Stage Opens Here Feb. 15 | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/dr-otto-cans.html | DR. OTTO CANS | True | i Special to The New Tfork Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/luncheon-to-begin-55-red-cross-drive.html | LUNCHEON TO BEGIN '55 RED CROSS DRIVE | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164570 | B00000518763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/new-drugs-found-failing-to-end-tb-parley-hears-of-wide-gains-but.html | NEW DRUGS FOUND FAILING TO END TB; Parley Hears of Wide Gains, but Shows Experts Puzzled by Behavior of Bacilli | True | By Morris Kaplan Special To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/saving-bank-fight-grows-in-albany-bill-offered-to-permit-setting-up.html | SAVING BANK FIGHT GROWS IN ALBANY; Bill Offered to Permit Setting-Up Branches Within Fifteen Miles of a City's Limits | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/first-troops-arrive.html | First Troops Arrive | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/post-goes-to-laplace-he-is-named-coach-of-the-city-college-baseball.html | POST GOES TO LAPLACE; He Is Named Coach of the City College Baseball Team | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/heir-cites-1847-pact-to-keep-freight-stop-purdys-rail-pact-of-1847.html | Heir Cites 1847 Pact To Keep Freight Stop; PURDY'S RAIL PACT OF 1847 DEFENDED | True | By William M. Farrell | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/college-asks-for-funds-trustees-of-state-university-appeal-for.html | COLLEGE ASKS FOR FUNDS; Trustees of State University Appeal for Brooklyn Unit | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/drug-ad-agency-elects-senior-vice-president.html | Drug Ad Agency Elects Senior Vice President | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/arthur-k-snowden.html | ARTHUR K. SNOWDEN | True | Spedtl to The New York Time*. - . I | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/john-t-fenningham.html | JOHN T. FENNINGHAM | True | Special to-The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/hugh-h-masterson.html | HUGH H. MASTERSON | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/books-and-authors.html | Books and Authors | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/big-retailer-pins-faith-on-textiles-head-of-j-c-penney-says-its.html | BIG RETAILER PINS FAITH ON TEXTILES; Head of J. C. Penney Says Its Expansion Drive Is Based on a Great Potential SEES NEW ITEMS AS KEY Nation-Wide Campaign Urged --Banker Says Economy Requires Rising Sales | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/stock-sales-cause-hawaiian-change-resignation-of-6-directors-is.html | STOCK SALES CAUSE HAWAIIAN CHANGE; Resignation of 6 Directors Is Laid to Share Purchases by D. K. Ludwig | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/beck-joins-move-for-labor-unity-beck-joins-move-for-labor-unity-but.html | BECK JOINS MOVE FOR LABOR UNITY; BECK JOINS MOVE FOR LABOR UNITY Teamsters' Head for Merger --Opposes Ban on Raiding --A. F. L. Council Acts | True | By A. H. Raskinspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/miss-roe-beats-miss-mann.html | Miss Roe Beats Miss Mann | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/dr-leo-m-christensen.html | DR. LEO M. CHRISTENSEN | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/union-oil-files-big-issue-large-flotations-head-for-market-60.html | UNION OIL FILES BIG ISSUE; LARGE FLOTATIONS HEAD FOR MARKET $60 Million Worth of Convertible Debentures to Be Offered | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/3-financing-groups-formed-in-jamaica.html | 3 FINANCING GROUPS FORMED IN JAMAICA | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/boys-get-dogs-scrubbed-for-show-and-end-with-baths-themselves.html | Boys Get Dogs Scrubbed for Show And End With Baths, Themselves | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/competition-rises-in-car-equipment-u-s-exporters-face-tighter-fight.html | COMPETITION RISES IN CAR EQUIPMENT; U. S. Exporters Face Tighter Fight for Better Markets, Overseas Club Hears | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/governors-room-kept-board-of-estimate-rejects-its-use-by-councilmen.html | GOVERNOR'S ROOM KEPT; Board of Estimate Rejects Its Use by Councilmen | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/child-to-mrs-h-c-williams.html | Child to Mrs. H. C. Williams | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/53-matusow-note-cites-dishonesty-letter-to-mccarthy-disclosed-at.html | 53 MATUSOW NOTE CITES 'DISHONESTY'; Letter to McCarthy Disclosed at Hearing--Ex-Red Tells of Lies in Communists' Trial | True | By Edward Ranzal | 1983-04-07 | RE0000164570 | B00000518763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/john-t-emlen.html | JOHN T. EMLEN | True | Special to The New York Times., | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/india-frees-cotton-sale-fiber-quota-system-abolished-for-first-time.html | INDIA FREES COTTON SALE; Fiber Quota System Abolished for First Time Since 1947 | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/dixie-club-to-benefit-card-party-thursday-will-aid-its-scholarships.html | DIXIE CLUB TO BENEFIT; Card Party Thursday Will Aid Its Scholarships, Charities | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/mrs-herrick-quits-paper.html | Mrs. Herrick Quits Paper | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/recital-by-recorder-players.html | Recital by Recorder Players | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/chiang-cautions-against-sellout-he-cites-golden-rule-to-west-and.html | CHIANG CAUTIONS AGAINST SELL-OUT; He Cites Golden Rule to West and Recalls the Fate of the League of Nations | True | By Henry R. Liebermanspecial To The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/hungary-to-follow-heavy-industry-line.html | HUNGARY TO FOLLOW HEAVY INDUSTRY LINE | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/u-s-sextet-victor-in-germany-4-to-2-beats-riessersee-in-driving.html | U. S. SEXTET VICTOR IN GERMANY, 4 TO 2; Beats Riessersee in Driving Snow as Doherty Leads Attack With Two Goals | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/lincoln-program-slated-tomorrow-memorial-to-be-held-at-noon-in.html | LINCOLN PROGRAM SLATED TOMORROW; Memorial to Be Held at Noon in Union Square—Brownell Will Be Dinner Speaker | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/bendix-aviation-profits-up-sales-off-sharply-tax-development-cited.html | BENDIX AVIATION; Profits Up, Sales Off Sharply-- Tax Development Cited | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/grayson-shops-lease-store.html | Grayson Shops Lease Store | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/shift-from-film-seen-for-norby-other-pending-changes-on-wayne-tv.html | SHIFT FROM FILM SEEN FOR 'NORBY'; Other Pending Changes on Wayne TV Program Call for New Producer and Story | True | By Val Adams | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/east-bronx-to-get-an-elevated-road-board-of-estimate-approves.html | EAST BRONX TO GET AN ELEVATED ROAD; Board of Estimate Approves Bringing of Bruckner Blvd. to Expressway Standard | True | By Joseph C. Ingraham | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/mack-trucks-buys-2-other-concerns-white-industries-radio-sonic.html | MACK TRUCKS BUYS 2 OTHER CONCERNS; White Industries, Radio Sonic Acquired by Motor Maker to Diversify Its Lines | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/16th-wnyc-festival-opening-tomorrow.html | 16TH WNYC FESTIVAL OPENING TOMORROW | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/license-plan-set-on-copper-scrap-government-gives-details-on-export.html | LICENSE PLAN SET ON COPPER SCRAP; Government Gives Details on Export Curbs-Calls for '53 and '54 Figures | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/u-s-cities-criticized-churchman-says-they-suffer-spiritual.html | U. S. CITIES CRITICIZED; Churchman Says They Suffer Spiritual Hardening of Arteries | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/slight-dip-recorded-in-commodity-index.html | SLIGHT DIP RECORDED IN COMMODITY INDEX | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/atom-unit-for-israel-weizmann-institute-will-get-3000000volt.html | ATOM UNIT FOR ISRAEL; Weizmann Institute Will Get 3,000,000-Volt Accelerator | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/negro-week-proclaimed.html | Negro Week Proclaimed | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/smoking-is-suspect-a-m-a-journal-reports-on-tobaccos-effect-on.html | SMOKING IS SUSPECT; A. M. A. Journal Reports on Tobacco's Effect on Heart | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/dueling-oath-eliminated.html | Dueling Oath Eliminated | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/mcarthy-unit-disbands-sought-10000000-signatures-to-protest-censure.html | M'CARTHY UNIT DISBANDS; Sought 10,000,000 Signatures to Protest Censure | True | | 1983-04-07 | RE0000164570 | B00000518763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/soviets-history-rewritten-anew-slanting-now-tends-to-favor.html | SOVIET'S HISTORY REWRITTEN ANEW; Slanting Now Tends to Favor Khrushchev's Former Role and, in Part, Bulganin's | True | By Harry Schwartz | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/minute-maid-elects-vice-presidents.html | Minute Maid Elects Vice Presidents | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/nixon-pay-rise-voted-house-group-also-increases-rayburn-salary-to.html | NIXON PAY RISE VOTED; House Group Also Increases Rayburn Salary to $35,000 | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/upset-in-extrahole-tests.html | Upset in Extra-Hole Tests | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/national-biscuit-leases-six-floors-will-move-offices-from-the.html | NATIONAL BISCUIT LEASES SIX FLOORS; Will Move Offices From the Chelsea District to New Space on Park Avenue | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/10-gain-shown-in-retail-sales-early-federal-report-for-january-puts.html | 10% GAIN SHOWN IN RETAIL SALES; Early Federal Report for January Puts Volume at $13,300,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/woman-robbed-in-irt-severely-beaten-in-washroom-on-way-home-in-rush.html | WOMAN ROBBED IN I.R.T.; Severely Beaten in Washroom on Way Home in Rush Hour | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/protestants-urge-weekday-classes.html | PROTESTANTS URGE WEEKDAY CLASSES | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/control-of-ricestix-won-by-reliance-co.html | CONTROL OF RICE-STIX WON BY RELIANCE CO. | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/sixrailroad-group-at-impasse-on-standard-lightweight-train-roads-at.html | Six-Railroad Group at Impasse On Standard Lightweight Train; ROADS AT IMPASSE OVER LIGHT TRAIN | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/afl-cio-divided-on-parley-in-venezuela.html | A.F.L., C.I.O. Divided On Parley in Venezuela | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/conferees-sift-technician-need-shortage-of-engineers-in-us-compared.html | CONFEREES SIFT TECHNICIAN NEED; Shortage of Engineers in U.S. Compared With Russians' Manpower Progress | True | By Charles Grutznerspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/evacuation-of-military-units-going-smoothly-in-tachers-troop.html | Evacuation of Military Units Going Smoothly in Tachers; TROOP EVACUATION BEGINS IN TACHENS | True | By William J. Jordenspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/new-bar-code-revealed-american-association-to-vote-on-ethics-rules.html | NEW BAR CODE REVEALED; American Association to Vote on Ethics Rules Feb. 21 | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/oxford-beaten-in-rugby.html | Oxford Beaten in Rugby | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/joyce-inc.html | Joyce, Inc. | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/holders-sue-wolfson-charge-illegal-use-of-n-y-ship-funds-to-buy.html | HOLDERS SUE WOLFSON; Charge Illegal Use of N. Y. Ship Funds to Buy Ward Stock | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/church-group-urges-caution-on-formosa.html | CHURCH GROUP URGES CAUTION ON FORMOSA | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/cardell-stops-monroe.html | Cardell Stops Monroe | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/frederic-kraffts-have-child.html | Frederic Kraffts Have Child | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/county-in-oregon-slates-bond-sale-multnomah-sets-march-9-for.html | COUNTY IN OREGON SLATES BOND SALE; Multnomah Sets March 9 for $15,500,000 Issue--Other Municipal Financing | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/captgwsteele-dirigible-efeef-commander-of-seal-andair-craft-who-set.html | CAPT. G.W. STEELE, DIRIGIBLE EFEEF; Commander of Seal and---Air Craft Who Set Up Training Bases in World War II Dies | True | Special to TBe New York TMei. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/the-language-of-restraint.html | THE LANGUAGE OF RESTRAINT | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/for-parents.html | For Parents | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/witty-little-hats-shown-for-spring.html | WITTY LITTLE HATS SHOWN FOR SPRING | True | | 1983-04-07 | RE0000164570 | B00000518763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/panama-findings-accuse-guizado-report-to-assembly-charges-remons.html | PANAMA FINDINGS ACCUSE GUIZADO; Report to Assembly Charges Remon's Jailed Successor Plotted Assassination | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/talk-on-russia-slated-former-prisoner-of-reds-will-lecture-at.html | TALK ON RUSSIA SLATED; Former Prisoner of Reds Will Lecture at Fordham Today | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/16-tankers-chartered-in-month.html | 16 Tankers Chartered in Month | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/siddentisjiance-ofjornffgeoch-o-o_-donald-gregory-jr-of-u-of.html | SIDDENTISJIANCE OFJOM:fGEOCH! o o _%; Donald Gregory Jr, of U. of Pennsylvania-, and; Alumna of Bryn Mawr Engaged ^r o | True | Special to The New York Times. < . \ | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/mrs-lancaster-rewed-she-is-bride-in-home-ceremony-i-of-matthew-r.html | MRS. LANCASTER REWED; 'She Is Bride in Home Ceremony 1 of Matthew R. Kallman | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/b52-kinks-ironed-out-twining-says-air-force-units-soon-will-get.html | B-52 KINKS IRONED OUT; Twining Says Air Force Units Soon Will Get Huge Bombers | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/washington-links-kremlin-shakeup-to-arming-of-bonn-kremlin-shakeup.html | WASHINGTON LINKS KREMLIN SHAKE-UP TO ARMING OF BONN; KREMLIN SHAKE-UP TIED TO BONN PACT 'Coexistence' Policy Believed Abandoned for Tougher Line to Fight German Arming PEIPING BID DISCOUNTED High U.S. Officials Regard Red Threats to Regain Formosa as Psychological Warfare | True | By Anthony Levierospecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/25year-highs-set-by-stock-market-advance-is-lead-by-blue-chips-736.html | 25-YEAR HIGHS SET BY STOCK MARKET; Advance Is Led by Blue Chips --736 Out of 1,250 Issues Traded Participate in-It AVERAGE UP 2.14 POINTS Hercules Powder Rises 6 3/4, Ex-Cell-O 5 3/4, Remington Rand 4 1/8, Coast Line 4 | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/for-better-subway-lights.html | For Better Subway Lights | True | MATILDA JACKINSON. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/myra-hess-soloist-with-philharmonic.html | MYRA HESS SOLOIST WITH PHILHARMONIC | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/howard-lindsay-named-president-of-players.html | Howard Lindsay Named President of Players | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/15000000-aid-to-israel-us-will-supply-surplus-farm-goods-to-that.html | $15,000,000 AID TO ISRAEL; U.S. Will Supply Surplus Farm Goods to That Amount | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/eric-johnston-visits-amman.html | Eric Johnston Visits Amman | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/u-s-art-going-abroad-modem-museum-collection-to-be-displayed-in.html | U. S. ART GOING ABROAD; Modern Museum Collection to Be Displayed in Paris | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/witness-says-she-lied-she-had-linked-radio-and-tv-operator-with.html | WITNESS SAYS SHE LIED; She Had Linked Radio and TV Operator With Communists | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/tax-bribery-story-retold-at-trial-witness-in-grunewald-case.html | TAX BRIBERY STORY RETOLD AT TRIAL; Witness in Grunewald Case, in Cross-Examining, Recalls Omission at Inquiry | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/convertiplane-rises-vertically-and-flies-at-175-m-p-h.html | Convertiplane Rises Vertically and Flies at 175 M. P. H. | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/coast-loyalty-test-for-tax-aid-is-upset.html | COAST LOYALTY TEST FOR TAX AID IS UPSET | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/1171-gifts-added-for-aid-of-neediest.html | $1,171 GIFTS ADDED FOR AID OF NEEDIEST | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/airlift-aids-starving-deer.html | Airlift Aids Starving Deer | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/formosa-treaty.html | FORMOSA TREATY | True | | 1983-04-07 | RE0000164570 | B00000518763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/house-unit-votes-trade-pact-bill-floor-battle-due-house-unit-votes.html | HOUSE UNIT VOTES TRADE PACT BILL; FLOOR BATTLE DUE; HOUSE UNIT VOTES TRADE PACT BILL Foes of Eisenhower's Policy of Liberal Tariffs Slate Recommittal Motion BACKERS ARE CONFIDENT Measure Approved, 20 to 5-- Four Republicans and One Democrat Oppose It | True | By Allen Drueyspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/rayovac-company.html | Ray-O-Vac Company | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/soviet-trade-pact-put-first-by-japan-hatoyama-favors-economic.html | SOVIET TRADE PACT PUT FIRST BY JAPAN; Hatoyama Favors Economic Arrangement Before Taking Up 'Political' Issues | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/guinness-skipper-may-woo-to-music-danny-kaye-sought-to-star-in.html | GUINNESS' SKIPPER MAY WOO TO MUSIC; Danny Kaye Sought to Star in Theatre Guild Production of 'Captain's Paradise' | True | By Sam Zolotow | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/cancer-work-to-gain-austrian-commerce-chamber-here-plans-feb-21.html | CANCER WORK TO GAIN; Austrian Commerce Chamber Here Plans Feb. 21 Fete | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/coffee-down-5-to-6-cents-chicken-eggs-up-pork-a-good-buy.html | Coffee Down 5 to 6 Cents -- Chicken, Eggs Up-- Pork a Good Buy | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/composers-group-program.html | Composers Group Program | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/36-to-get-army-commissions.html | 36 to Get Army Commissions | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/unseen-antarctica-held-vast-by-byrd.html | UNSEEN ANTARCTICA HELD VAST BY BYRD | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/clothing-firm-buys-building.html | Clothing Firm Buys Building | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/canterbury-backs-ban-on-marrying-divorcees.html | Canterbury Backs Ban On Marrying Divorcees | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/30-days-7500-for-tax-cheat.html | 30 Days, $7,500 for Tax Cheat | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/partisan-battle-at-its-very-worst.html | Partisan Battle at Its Very Worst | True | By Arthur Krock | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/olympic-resolution-passed.html | Olympic Resolution Passed | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/truman-calls-faith-mankinds-defense.html | TRUMAN CALLS FAITH MANKIND'S DEFENSE | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/japan-to-attend-bandung-talks.html | Japan to Attend Bandung Talks | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/youth-executed-in-sing-sing.html | Youth Executed in Sing Sing | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/ancient-roman-tomb-found.html | Ancient Roman Tomb Found | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/sales-rise-held-crucial-alternative-is-unemployment-banker-declares.html | SALES RISE HELD CRUCIAL; Alternative Is Unemployment, Banker Declares at Forum | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/course-offered-on-immigration.html | Course Offered on Immigration | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/canadian-bank-appoints-foreign-operations-aide.html | Canadian Bank Appoints Foreign Operations Aide | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/president-shoots-2-quail-in-georgia-takes-to-field-on-humphrey.html | PRESIDENT SHOOTS 2 QUAIL IN GEORGIA; Takes to Field on Humphrey Plantation After Flight From Washington | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/soviet-hints-exit-of-army-in-poland-soviet-hints-exit-of-army.html | SOVIET HINTS EXIT OF ARMY IN POLAND; SOVIET HINTS EXIT OF ARMY IN POLAND But Offer to Remove Troops Is Tied to Similar 4-Power Evacuation of Germany | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/bamberger-aide-named-vice-president-of-macy.html | Bamberger Aide Named Vice President of Macy | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/south-ls-cautioned.html | South Is Cautioned | True | | 1983-04-07 | RE0000164570 | B00000518763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/3for1-split-proposed-stockholders-to-vote-in-may-on-creole.html | 3-FOR-1 SPLIT PROPOSED; Stockholders to Vote in May on Creole Petroleum Plan | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/i-u-u-l_-11-o-i-1-john-w-ryder-.html | I u.. u... , , I_ .11 .o I 1 JOHN W. RYDER ( | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/city-center-gets-1ayear-lease-and-possible-forgiveness-of-debt-city.html | City Center Gets $1-a-Year Lease And Possible Forgiveness of Debt; CITY CENTER TO GET $1-A-YEAR LEASE | True | By Paul Crowell | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/wheat-and-oats-turn-irregular-demand-fades-in-late-trade-with-corn.html | WHEAT AND OATS TURN IRREGULAR; Demand Fades in Late Trade With Corn, Rye, Soybeans Futures Closing Lower | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/dividend-plan-to-go-to-vote.html | Dividend Plan to Go to Vote | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/states-expenses-to-top-tax-yield-survey-forecasts-survey-sees-rise.html | STATE'S EXPENSES TO TOP TAX YIELD, SURVEY FORECASTS; SURVEY SEES RISE IN STATE EXPENSE Bird Commission Sees Total Outlays as Outstripping Income Through 1962 | True | By Leo Eganspecial To The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/path-to-bowl-bid-opened-for-army-board-of-visitors-forwards.html | PATH TO BOWL BID OPENED FOR ARMY; Board of Visitors Forwards Favorable Recommendation for Presidential Action | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/bonefish-are-plentiful-and-larger-than-usual-in-the-bahama-islands.html | Bonefish Are Plentiful and Larger Than Usual in the Bahama Islands | True | By Raymond R. Camp | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/us-favors-teeth-for-manila-pact-policy-shift-at-bangkok-talk.html | U.S. FAVORS 'TEETH' FOR MANILA PACT; Policy Shift at Bangkok Talk Envisages Possibility of a Joint Command Set-Up | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/mcateer-wins-34th-in-row.html | McAteer Wins 34th in Row | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/nike-gets-arctic-tests-canadian-army-crews-fire-weapon-at-35-below.html | NIKE GETS ARCTIC TESTS; Canadian Army Crews Fire Weapon at 35 Below Zero | True | Special to The New York Times. | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-11 | 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/bridge-contract-signed-manhattan-span-to-be-repaired-by-roebling.html | BRIDGE CONTRACT SIGNED; Manhattan Span to Be Repaired by Roebling for $2,198,169 | True | | 1983-04-07 | RE0000164570 | B00000518763 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dr-alexanderson-video-pioneer-gets-patent-for-a-color-receiver.html | Dr. Alexanderson, Video Pioneer, Gets Patent for a Color Receiver; Invention Is Intended for Use With R. C. A. System -- Also Works for Black and White PATENTS RECEIVED IN WEEK DESCRIBED | True | By Stacy V. Jonesspecial To The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/nielsen-will-match-speed-again-with-santee-and-dwyer-tonight.html | Nielsen Will Match Speed Again With Santee and Dwyer Tonight | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/news-of-food-new-version-of-scallops-dish-offered-two-special.html | News of Food; New Version of Scallops Dish Offered -- Two Special Cookbooks Are Issued | True | By June Owen | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/the-u-s-a-and-formosa.html | THE U. S. A. AND FORMOSA | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/hearings-on-foundations-congressman-hays-gives-his-position-as.html | Hearings on Foundations; Congressman Hays Gives His Position as Member of Committee | True | WAYNE L. HAYS, M. C. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/morris-lustberg-87-sportswear-maker.html | MORRIS LUSTBERG, 87,! SPORTSWEAR MAKER | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/oldest-pharmacy-in-city-clings-to-cherished-aura-of-150-years.html | Oldest Pharmacy in City Clings To Cherished Aura of 150 Years; Proprietor of Olliffe's, on Bowery, Makes Needed Concessions to Progress, but He Still Carries Cuttlefish and Leeches | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dr-walter-woolsey.html | DR. WALTER WOOLSEY | True | SPecial to The llew York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/road-body-urged-for-westchester-hopkins-to-ask-quick-passage-in.html | ROAD BODY URGED FOR WESTCHESTER; Hopkins to Ask Quick Passage in Albany of Bill to Set Up a Parkway Authority | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/catholic-fund-director-sets-dates-for-appeal.html | Catholic Fund Director Sets Dates for Appeal | True | | 1983-04-07 | RE0000164571 | B00000518764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/irrigation-plan-asked-for-canal-legislators-seek-state-study-of.html | IRRIGATION PLAN ASKED FOR CANAL; Legislators Seek State Study of Project for Fruit Belt -- Water Use Is Issue | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/parking-ban-scored-refrigerator-service-concerns-will-study-adams.html | PARKING BAN SCORED; Refrigerator Service Concerns Will Study Adams' Edict | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/ely-walker-lists-4142843-net-gain-on-sale-of-its-holdings-in.html | Ely & Walker Lists $4,142,843 Net Gain On Sale of Its Holdings in Pacific Mills | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/city-centers-kind-landlord.html | CITY CENTER'S KIND LANDLORD | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/secondary-offerings.html | SECONDARY OFFERINGS | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/-wetback-curbs-urged-labor-group-against-extension-of-mexican.html | 'WETBACK' CURBS URGED; Labor Group Against Extension of Mexican Immigration | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/senate-unit-shelves-video-crime-report.html | SENATE UNIT SHELVES VIDEO CRIME REPORT | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/milk-output-off-eggs-up.html | Milk Output Off, Eggs Up | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/charles-p-moody.html | CHARLES P. MOODY | True | Spedat to Tile Hew York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/viitanen-finnish-skier-takes-european-crosscountry-test-hakulinen.html | Viitanen, Finnish Skier, Takes European Cross-Country Test; Hakulinen Is Runner-Up in 15-Kilometer Event at 'Little Olympics' -- Favored Kuzim of Russia Finishes Eleventh | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/house-unit-urges-tighter-red-curb-report-also-asks-mail-ban-on.html | HOUSE UNIT URGES TIGHTER RED CURB; Report Also Asks Mail Ban on Subversive Papers and Changes in Federal Law | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/costs-of-color-tv-delay-mass-sales-55-set-output-estimated-at.html | COSTS OF COLOR TV DELAY MASS SALES,' 55 Set Output Estimated at 100,000 to 250,000 Units -- Price Cut Likely in May | True | By Alfred R. Zipser Jr. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/city-seeking-part-in-u-s-school-aid-education-group-named-by-silver.html | CITY SEEKING PART IN U. S. SCHOOL AID; Education Group Named by Silver to Explore Sharing in Eisenhower Building Plan TWO PHASES ADAPTABLE Head of Board Cites Benefits Under Proposals for State Agency and Conference | True | By Benjamin Fine | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/lumber-output-gains-rise-last-week-was-151-above-year-ago-level.html | LUMBER OUTPUT GAINS; Rise Last Week Was 15.1% Above Year Ago Level | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/13-accused-of-plot-in-courtesy-cards-brooklyn-jury-on-traffic-fix.html | 13 ACCUSED OF PLOT IN COURTESY CARDS Brooklyn Jury on Traffic Fix Cases Cites 10 Police, Tells Adams of 55 More 13 ACCUSED OF PLOT IN TRAFFIC CARD FIX | True | By Milton Honig | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/hoover-foundation-names-its-leaders.html | HOOVER FOUNDATION NAMES ITS LEADERS | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/soviet-shift-stirs-hope-in-adenauer-rise-of-realist-khrushchev-seen.html | SOVIET SHIFT STIRS HOPE IN ADENAUER; Rise of 'Realist' Khrushchev Seen Easing Negotiations on German Reunification | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/lease-of-railway-approved.html | Lease of Railway Approved | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/navy-to-charter-freighters.html | Navy to Charter Freighters | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/count-raben-exhibits-landscapes.html | Count Raben Exhibits Landscapes | True | S. P. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/congress-saves-6230-newspapers-must-now-buy-congressional.html | CONGRESS SAVES $6,230; Newspapers Must Now Buy Congressional Directories | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/food-merger-proposed.html | Food Merger Proposed | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/bulganin-malenkov-at-opera.html | Bulganin, Malenkov at Opera | True | | 1983-04-07 | RE0000164571 | B00000518764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/exchange-seat-transferred.html | Exchange Seat Transferred | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dentists-acquire-east-side-parcel-buy-building-on-30th-street-for.html | DENTISTS ACQUIRE EAST SIDE PARCEL; Buy Building on 30th Street for Fraternity -- Kingsbridge Plot Bold to Contractor | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/devoes-late-shot-wins.html | Devoe's Late Shot Wins | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/ona-munson-dead-a-note-at-bedside-dont-follow-me-actress-wrote-this.html | ONA MUNSON DEAD, A NOTE AT BEDSIDE; 'Don't Follow Me,' Actress Wrote, 'This is Only Way I Know to Be Free Again' | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mrs-i-jonas-speciner.html | MRS. I. JONAS SPECINER | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/old-dutch-coffee-8c-cheaper.html | Old Dutch Coffee 8c Cheaper | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/rate-of-earnings-up-for-marine-midland.html | RATE OF EARNINGS UP FOR MARINE MIDLAND | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/pflimlin-accepts-the-cabinet-task-he-will-seek-french-assembly-vote.html | PFLIMLIN ACCEPTS THE CABINET TASK; He Will Seek French Assembly Vote by Tuesday -- Mayor May Get Foreign Post PFLIMLIN ACCEPTS THE CABINET TASK | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/reds-accuse-us-planes-of-war-provocation-act.html | Reds Accuse U.S. Planes Of War Provocation Act | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/lost-barge-sought-2-aboard.html | Lost Barge Sought, 2 Aboard | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/eincliffehowarth.html | Eincliffe--Howarth | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/maldives-to-get-ceylon-rice.html | Maldives to Get Ceylon Rice | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/things-looking-up-for-the-tall-girl-problems-are-many-survey-shows.html | THINGS LOOKING UP FOR THE TALL GIRL; Problems Are Many, Survey Shows, but Advantages in Height Also Are Plentiful | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/rubingerroland.html | Rubinger--Roland' | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/services-planned-on-lincoln-theme-closer-accord-of-races-to-be.html | SERVICES PLANNED ON LINCOLN THEME; Closer Accord of Races to Be Stressed -- Special Message Issued for Reform Jews | True | By Preston King Sheldon | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dugan-named-red-sox-scout.html | Dugan Named Red Sox Scout | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/spying-laid-to-consul-u-s-aides-say-russian-at-vienna-sends-agents.html | SPYING LAID TO CONSUL; U. S. Aides Say Russian at Vienna Sends Agents West | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/rohmhaas-profit-zooms-90-in-year-chemical-company-on-sales-jump-of.html | ROHM-HAAS PROFIT ZOOMS 90% IN YEAR; Chemical Company, on Sales Jump of Only 10%, Earns $12.52 a Common Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/russians-test-ice.html | Russians Test Ice | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dorothy-munster-becomes-engaged-she-will-be-married-in-spring-to.html | DOROTHY MUNSTER BECOMES ENGAGED; She Will Be Married in Spring to Keith Trantow, an Editor of Sponsor Magazine | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/chapel-players-to-give-poem.html | Chapel Players to Give Poem | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/soviet-to-reduce-basic-goods-price-heavy-industrys-wholesale-costs.html | SOVIET TO REDUCE BASIC GOODS PRICE; Heavy Industry's Wholesale Costs and Government's Expenses Are Affected | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/ricestix-elects-aides-changes-follow-achievement-of-control-by.html | RICE-STIX ELECTS AIDES; Changes Follow Achievement of Control by Reliance | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/course-for-expectant-parents.html | Course for Expectant Parents | True | | 1983-04-07 | RE0000164571 | B00000518764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/bundesrat-elects-berlin-mayor.html | Bundesrat Elects Berlin Mayor | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/salaun-triumphs-in-opening-round-subdues-fowler-in-straight-games.html | SALAUN TRIUMPHS IN OPENING ROUND; Subdues Fowler in Straight Games in National Squash Racquets -- Hahn Wins | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/matusow-sought-antireds-favor-lied-about-innocent-persons-to-build.html | MATUSOW SOUGHT ANTI-REDS' FAVOR; Lied About Innocent Persons to Build Name, He Says -- Seeks to 'Undo Harm' | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/envoy-sees-molotov-again.html | Envoy Sees Molotov Again | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/u-s-yachts-in-sweep-of-lightning-cup-test.html | U. S. Yachts in Sweep Of Lightning Cup Test | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/draft-will-halve-occupation-types-boards-can-defer-parley-seeking.html | DRAFT WILL HALVE OCCUPATION TYPES BOARDS CAN DEFER; Parley Seeking to Add to Exemptions Hours They Will Be Cut From 62 to 30 DRAFT TO HALVE EXEMPTIONS LIST | True | By Charles Grutznerspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/police-towing-fees-doubled.html | Police Towing Fees Doubled | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/yodel-of-our-cars-hurts-swiss-ears-visiting-highway-planners-find.html | YODEL OF OUR CARS HURTS SWISS EARS; Visiting Highway Planners Find City's Traffic Perils Top the Matterhorn's | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/cohn-backs-52-testimony.html | Cohn Backs '52 Testimony | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/rosin-refinery-planned-new-plant-in-fieldsboro-n-j-to-use-sap-from.html | ROSIN REFINERY PLANNED; New Plant in Fieldsboro, N. J., to Use Sap From South | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/steel-company-to-issue-rights.html | Steel Company to Issue Rights | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/primary-prices-ease-01-per-cent-rise-in-industrial-materials-is.html | PRIMARY PRICES EASE 0.1 PER CENT; Rise in Industrial Materials Is Offset by Small Decline for Farm Products | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/montreal-man-buys-toronto-newspaper.html | MONTREAL MAN BUYS TORONTO NEWSPAPER | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/apartment-house-in-brooklyn-deal-lefferts-avenue-blockfront.html | APARTMENT HOUSE IN BROOKLYN DEAL; Lefferts Avenue Blockfront Contains 49 Suite -- Sale on Washington Avenue | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/hunter-quintet-in-front.html | Hunter Quintet In Front | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/u-s-seeks-to-link-five-in-tax-fraud-accountant-on-stand-in-the.html | U. S. SEEKS TO LINK FIVE IN TAX FRAUD; Accountant on Stand in the Grunewald Case Tells of Talk He Heard in Auto | True | By Foster Hailey | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/florida-golf-postponed.html | Florida Golf Postponed | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/prevention-of-fires-no-lack-of-inspection-or-of-law-enforcement.html | Prevention of Fires; No Lack of Inspection or of Law Enforcement Seen, Education Urged | True | BERNICE P. ROGERS, | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/auto-output-this-week-expected-to-set-new-high-of-167095-units.html | Auto Output This Week Expected To Set New High of 167,095 Units; Detroit Survey Shows Production Figure Would Be 1.3% Above Peak Set in 1950 -- Companies Aim at February Record | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/sinclair-officials-named.html | Sinclair Officials Named | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/members-going-to-nevada.html | Members Going to Nevada | True | | 1983-04-07 | RE0000164571 | B00000518764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/columbia-tops-dartmouth-five-by-6351-for-sixth-ivy-success.html | Columbia Tops Dartmouth Five By 63-51 for Sixth Ivy Success; Inaccurate Shooting Is costly to Indians, Led by Francis With 18 Points -- Rally by Princeton Beats Brown, 57-55 | True | By Louis Effrat | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/john-b-brenza.html | JOHN B. BRENZA | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/albert-h-grant.html | ALBERT H. GRANT | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/chiang-aide-eases-stand-on-u-s-role-yeh-amends-talk-of-a-pledge-to.html | CHIANG AIDE EASES STAND ON U. S. ROLE; Yeh Amends Talk of a 'Pledge' to Defend Offshore Isles -- Stirs Storm in Capital Chiang Aide Eases Stand on Role Of U. S. in Offshore Isles' Defense | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/12163-see-boston-fight.html | 12,163 See Boston Fight | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/revolt-leader-stricken.html | Revolt Leader Stricken | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/53000000-aid-to-italy-us-funds-will-help-economy-in-south-and.html | $53,000,000 AID TO ITALY; U.S. Funds Will Help Economy in South and Trieste Area | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/london-aims-at-comics-government-introduces-bill-to-curb-horror.html | LONDON AIMS AT COMICS; Government Introduces Bill to Curb Horror Books | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/2-oregon-state-aides-chosen.html | 2 Oregon State Aides Chosen | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/partners-honor-agent-at-80.html | Partners Honor Agent at 80 | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/prices-of-cotton-ease-1-to-6-points-market-opens-15-points-off.html | PRICES OF COTTON EASE 1 TO 6 POINTS; Market Opens 1-5 Points Off, Fluctuates in Narrow Range -- Heavy Switching Noted | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/envoy-to-colombia-confirmed.html | Envoy to Colombia Confirmed | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/financing-approved-for-big-gas-pipeline.html | FINANCING APPROVED FOR BIG GAS PIPELINE | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/beat-european-rivals.html | Beat European Rivals | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/jersey-banks-gain-substantial-rises-reported-in-deposits-assets.html | JERSEY BANKS GAIN; Substantial Rises Reported in Deposits, Assets Last Year | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/hope-on-c-b-c-strike-seen.html | Hope on C. B. C. Strike Seen | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/klots-for-merger-of-states-courts-city-bar-head-reiterates-his-plan.html | KLOTS FOR MERGER OF STATES COURTS; City Bar Head Reiterates His Plan to Speed Justice in Address to Women | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/books-and-authors.html | Books and Authors | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/medical-libraries-to-be-aided.html | Medical Libraries to Be Aided | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/wildcats-set-pace-new-hampshire-leads-in-first-phase-of-norwich.html | WILDCATS SET PACE; New Hampshire Leads in First Phase of Norwich Carnival | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/news-of-interest-in-shipping-field-discrimination-count-against.html | NEWS OF INTEREST IN SHIPPING FIELD; Discrimination Count Against Shipping Unit Dismissed -- Norwegian Veritas Is 90 | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/no-purge-trials-indicated.html | No Purge Trials Indicated | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/ameche-joins-colts-star-wisconsin-back-accepts-2year-pact-with-club.html | AMECHE JOINS COLTS; Star Wisconsin Back Accepts 2-Year Pact With Club | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/harry-rubin.html | HARRY RUBIN | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/grays-75-defeats-dark-by-a-stroke-kansas-city-hurlers-round-takes.html | GRAY'S 75 DEFEATS DARK BY A STROKE; Kansas City Hurler's Round Takes Medal in Baseball Players' Golf at Miami | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/kurkalandeau.html | Kurka--Landeau | True | | 1983-04-07 | RE0000164571 | B00000518764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/wood-field-and-stream-conservation-department-picks-camp-sites-for.html | Wood, Field and Stream; Conservation Department Picks Camp Sites for Theme of Exhibit at Sports Show | True | By Raymond R. Camp | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/manhattan-span-to-shut-at-night-march-1-to-10.html | Manhattan Span to Shut At Night, March 1 to 10 | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/stepinac-track-victor.html | Stepinac Track Victor | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mental-test-for-accused-killer.html | Mental Test for Accused Killer | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/miss-josephine-h-kelly.html | [MISS JOSEPHINE H. KELLY | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/walter-b-lawson.html | WALTER' B. LAWSON | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dutch-tame-new-guinea-jungles-in-search-for-oil-huge-new-guinea-oil.html | Dutch Tame New Guinea Jungles in Search for Oil; Huge New Guinea Oil Operation Brings Progress to the Jungle Dutch and American Interests Build Port, Lay Pipeline and Start Schools, but Petroleum Yield Still Is Low | True | By Robert Aldenspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/saigon-command-shift-french-turn-over-control-of-military-forces-to.html | SAIGON COMMAND SHIFT; French Turn Over Control of Military Forces to Vietnam | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/theatre-misalliance.html | Theatre: 'Misalliance' | True | L. F. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/exile-body-warns-of-more-yaltas-marks-declarations-tenth.html | EXILE BODY WARNS OF MORE 'YALTAS; Marks Declaration's Tenth Anniversary by Cautioning on Concessions to Reds | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/fairless-upholds-automation-aims-u-s-steel-chairman-asserts-fears.html | FAIRLESS UPHOLDS 'AUTOMATION' AIMS; U. S. Steel Chairman Asserts Fears of Joblessness Are 'Vicious Propaganda' | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/committee-applauds-stand.html | Committee Applauds Stand | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/selby-n-brown-is-future-_bride-graduate-of-wheelock-college-engaged.html | SELBY N. BROWN 'IS FUTURE_ BRIDE -; Graduate of Wheelock College] Engaged to Peter Ehrlich, i Johns Hopkins Alumnus | True | Special to The I','ew York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/commodity-index-up-prices-rise-to-918-thursday-from-917-on.html | COMMODITY INDEX UP; Prices Rise to 91.8 Thursday From 91.7 on Wednesday | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/screen-this-is-paris-3-sailors-3-girls-and-voila-another-film.html | Screen: This Is Paris'?, 3 Sailors, 3 Girls and Voila! Another Film | True | By Bosley Crowther | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dulles-sets-radio-talk-wednesdays-foreign-policy-speech-will-also.html | DULLES SETS RADIO TALK; Wednesday's Foreign Policy Speech Will Also Be on TV | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/banker-unionist-get-urban-league-honor.html | BANKER, UNIONIST GET URBAN LEAGUE HONOR | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/huntingarrow-ban-hits-city-indians-under-16.html | Hunting-Arrow Ban Hits City 'Indians' Under 16 | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/first-troops-reach-formosa.html | First Troops Reach Formosa | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mercury-plunges-snow-falls-here-cold-wave-brings-swift-drop-from.html | MERCURY PLUNGES, SNOW FALLS HERE; Cold Wave Brings Swift Drop From Spring-Like 55 — Ice Endangers Traffic MERCURY PLUNGES; SNOW FALLS AGAIN | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/2-freighters-collide-in-fog-here-rescue-fleet-finds-all-hands-safe.html | 2 Freighters Collide in Fog Here; Rescue Fleet Finds All Hands Safe; 2 SHIPS COLLIDE IN FOG OFF PORT | True | | 1983-04-07 | RE0000164571 | B00000518764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mrs-m-h-fanning.html | MRS. M. H. FANNING | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/aga-khan-is-iii-again.html | Aga Khan Is Ill Again | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/vejargraham-bout-march-4.html | Vejar-Graham Bout March 4 | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/risk-alien-net-praised-immigration-chief-also-calls-new-setup.html | ' RISK' ALIEN NET PRAISED; Immigration Chief Also Calls New Set-Up Economical | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/oregonians-battle-harlan-nomination.html | OREGONIANS BATTLE HARLAN NOMINATION | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/stanger-impresses-as-young-conductor.html | STANGER IMPRESSES AS YOUNG CONDUCTOR | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/albert-s-bates-54-j-exhead-of-brewery.html | ALBERT S. BATES, 54!, J EX.HEAD OF BREWERY | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/alexander-v-roe.html | ALEXANDER V. ROE | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/east-side-home-sold-municipal-league-to-use-dwelling-on-68th-street.html | EAST SIDE HOME SOLD; Municipal League to Use Dwelling on 68th Street | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/john-lloyd.html | JOHN LLOYD | True | Special to The Hew York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/silver-tankard-brings-2700.html | Silver Tankard Brings $2,700 | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/nautilus-moves-to-new-dock.html | Nautilus Moves to New Dock | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/1170000-in-loans-placed.html | $1,170,000 in Loans Placed | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/british-are-warned-rise-in-exports-lags.html | BRITISH ARE WARNED RISE IN EXPORTS LAGS | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/homemaker-aids.html | Homemaker Aids | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/wright-to-remain-in-wisconsin-home-architect-after-testimonial.html | WRIGHT TO REMAIN IN WISCONSIN HOME; Architect, After Testimonial Dinner, Says He Did Not Know Such Affection Existed | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dividend-news-hammond-organ.html | DIVIDEND NEWS; Hammond Orgin | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/rise-in-realty-tax-for-city-is-urged-by-state-agency-bird.html | RISE IN REALTY TAX FOR CITY IS URGED BY STATE AGENCY; Bird Commission to Request Albany on Tuesday to Raise Rate From 2 1/4 to 2 1/2% WOULD BRING $27,500,000 Permanent Sales Levy, Right to Fund Transit Pensions, Reserve Set-Up Asked RISE IN REALTY TAX IN CITY ADVOCATED | True | By Douglas Dales | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mrs-mathers-nuptials-married-at-annapolis-to-lieut-a-michael-hayes.html | MRS. MATHER'S NUPTIALS; Married at Annapolis to Lieut. A. Michael Hayes Jr., U. S. N. | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/f-b-i-chief-criticized-brown-dean-assails-a-vicious-attitude-on.html | F. B. I. CHIEF CRITICIZED; Brown Dean Assails a 'Vicious' Attitude on Intellectuals | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/fox-appropriates-1000000-for-tv-studio-will-convert-plant-to-new.html | FOX APPROPRIATES $1,000,000 FOR TV; Studio Will Convert Plant to New Medium Films — Some Space Already Leased | True | By Thomas M. Pryorspecial To The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/j-stanley-edwards.html | J. STANLEY EDWARDS | True | | 1983-04-07 | RE0000164571 | B00000518764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/knicks-will-face-pistons-tonight-seek-fourth-in-a-row-over-fort.html | KNICKS WILL FACE PISTONS TONIGHT; Seek Fourth in a Row Over Fort Wayne Five in Game at 69th Regt. Armory | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/inquiry-absolves-comets-builders-operators-also-are-freed-of-blame.html | INQUIRY ABSOLVES COMET'S BUILDERS; Operators Also Are Freed of Blame -- Metal Fatigue Ruled Crash Cause | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dad-s-jabh-ehgiheer-93-dies-former-stevens-instructor-headed.html | DAD S. JABH, EHGIHEER, 93, DIES.; Former Stevens Instructor Headed Welding Society--. Received 188 Patents | True | SPecial to 1he New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/3-rise-in-acreage-of-cotton-advances.html | 3% RISE IN ACREAGE OF COTTON ADVANCES | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/church-meeting-set-western-european-clerics-will-discuss-german.html | CHURCH MEETING SET; Western European Clerics Will Discuss German Arms | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/harold-m-armstrong.html | HAROLD M. ARMSTRONG | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mrs-isabelle-sauvie-engaged-to-marry.html | MRS. ISABELLE SAUVIE ENGAGED TO MARRY | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/rules-help-child-parents-are-told-school-head-asserts-adults.html | RULES HELP CHILD, PARENTS ARE TOLD; School Head Asserts Adults Sometimes Overdo Rational Approach to Discipline | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/royal-warrants-for-tradesmen-who-supply-queens-household-elizabeth.html | Royal Warrants for Tradesmen Who Supply Queen's Household; Elizabeth, Three Years on Throne, Is in Position Now to Grant Accolades -- Group Passes on Applications | True | By Thomas P. Ronanspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/onearmed-jeweler-foils-7000-holdup.html | ONE-ARMED JEWELER FOILS $7,000 HOLD-UP | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/eartha-kitt-is-back-in-role-at-national.html | EARTHA KITT IS BACK IN ROLE AT NATIONAL | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/veterans-honor-two-writers.html | Veterans Honor Two Writers | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/warzycki-beats-mrory-cleveland-star-shows-way-in-u-s-pro-squash.html | WARZYCKI BEATS M'RORY; Cleveland Star Shows Way in U. S. Pro Squash Racquets | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/tariff-concessions-backed.html | Tariff Concessions Backed | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/yale-trackmen-top-penn-brown-teams.html | YALE TRACKMEN TOP PENN, BROWN TEAMS | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/seton-hall-victor-14th-time-88-to-56-pirates-substitute-freely-but.html | SETON HALL VICTOR 14TH TIME, 88 TO 56; Pirates Substitute Freely, but Crush Boston College on South Orange Court | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dr-francis-j-welch.html | DR. FRANCIS J. WELCH | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/puerto-rico-wins-21-defeats-panama-in-caribbean-baseball-cuba.html | PUERTO RICO WINS, 2-1; Defeats Panama in Caribbean Baseball -- Cuba Triumphs | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/garden-apartment-conveyed-in-jersey.html | ' GARDEN' APARTMENT CONVEYED IN JERSEY | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/n-y-a-c-triumphs-8272.html | N. Y. A. C. Triumphs, 82-72 | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/b57s-are-grounded-air-force-acts-on-makers-plea-pending-study-of.html | B-57'S ARE GROUNDED; Air Force Acts on Maker's Plea Pending Study of Crashes | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/boston-college-nips-clarkson.html | Boston College Nips Clarkson | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/irish-retain-bowl-ban-policy-on-postseason-games-unchanged-at-notre.html | IRISH RETAIN BOWL BAN; Policy on Post-Season Games Unchanged at Notre Dame | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/snow-obscures-horses.html | Snow Obscures Horses | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/rosburg-leads-with-133-in-tucson-open-golf-tournament-coast-pro.html | Rosburg Leads With 133 in Tucson Open Golf Tournament; COAST PRO SCORES SECOND-ROUND 68 Rosburg 36-Hole 133 Paces Holscher, Wampler and Holguin by Stroke | True | | 1983-04-07 | RE0000164571 | B00000518764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/flyer-derailed-in-maine-storm-several-reported-injured-as-milk-cars.html | FLYER DERAILED IN MAINE STORM; Several Reported Injured as Milk Cars Are Hurtled Into Kennebec River | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mohammed-ali-flies-to-paris.html | Mohammed Ali Flies to Paris | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/quimby-scores-43-points.html | Quimby Scores 43 Points | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/charles-haydock741-stockbroker-here.html | CHARLES HAYDOCK,74,1 STOCKBROKER HERE | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/broken-rail-delays-35000-commuters-fault-spotted-by-williamsbridge.html | Broken Rail Delays 35,000 Commuters; Fault Spotted by Williamsbridge Riders | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/u-s-is-skeptical-on-new-soviet-bid-doubts-offer-to-move-troops-from.html | U. S. IS SKEPTICAL ON NEW SOVIET BID; Doubts Offer to Move Troops From Poland and Germany Provided West Gets Out | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/fears-of-famine-in-tunisia-mount-prolonged-drought-in-south-causes.html | FEARS OF FAMINE IN TUNISIA MOUNT; Prolonged Drought in South Causes Alarm -- Paris Gets Plea for Urgent Help | True | By Michael Clarkspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mrs-nalson-remarriedi-former-frances-toomer-wedi-to-david-galliard.html | MRS, NaLSON REMARRIEDI; Former Frances Toomer Wedl to David Galliard Dwight I | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/2-experts-on-russia-in-line-for-new-jobs.html | 2 EXPERTS ON RUSSIA IN LINE FOR NEW JOBS | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/post-office-corrects-error.html | Post Office Corrects Error | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/a-few-sharp-rises-lift-stock-market-average-gains-one-point-as.html | A FEW SHARP RISES LIFT STOCK MARKET; Average Gains One Point as Industrial Component Sets High Since Sept. 20, '29 RAILS DECLINE SLIGHTLY Rohm & Hass Up 21, Chance Vought 4, Johns-Manville 5 1/4 and Dynamics 9 1/8 | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/new-home-found-for-actors-studio-craft-study-unit-forced-out-of.html | NEW HOME FOUND FOR ACTORS STUDIO; Craft Study Unit, Forced Out of ANTA Theatre Building, Will Move to Rialto Area | True | By Louis Calta | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/offerings-and-yields-of-municipal-bonds-feb-11-1955.html | Offerings and Yields Of Municipal Bonds; Feb. 11, 1955 | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/20-injured-in-midwest.html | 20 Injured in Midwest | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/-clue-to-growth-found-in-thymus-nobel-scientist-shows-yellow.html | ' CLUE' TO GROWTH FOUND IN THYMUS; Nobel Scientist Shows Yellow Chemical That Exists in a Colorless Form in Gland | True | By William L. Laurence | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/also-hailed-by-tekemeter.html | Also Hailed by Tekemeter | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/thai-exnavy-chief-freed.html | Thai Ex-Navy Chief Freed | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/the-lincoln-symbol.html | THE LINCOLN SYMBOL | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/r-w-sarnoff-to-head-drive.html | R. W. Sarnoff to Head Drive | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/bituminous-output-increases.html | Bituminous Output Increases | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/drive-forbrooklyn-child-crei.html | Drive for'Brooklyn Child Crel | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/davidson-and-wolf-in-individual-shows-offer-two-approaches-to.html | Davidson and Wolf, in Individual Shows, Offer Two Approaches to Abstraction | True | H. D. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/british-building-tunnels-for-7000mph-winds.html | British Building Tunnels For 7,000-M.P.H. Winds | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/state-gop-urges-one-primary-in-56-morhouse-predicts-a-bill-will-be.html | STATE G.O.P. URGES ONE PRIMARY IN '56; Morhouse Predicts a Bill Be Offered Soon -- Balch Denounces Proposal | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dr-william-d-merrell.html | DR. WILLIAM D. MERRELL | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/n-c-a-a-has-tv-plan-group-contemplates-approval-of-football-program.html | N. C. A. A. HAS TV PLAN; Group Contemplates Approval of Football Program | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mrs-n-e-greenwalli-is-remarried-herei.html | MRS. N. E. GREENWALLI IS, REMARRIED HEREI | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/colts-sign-radik-halfback.html | Colts Sign Radik, Halfback | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/2-men-and-2-women-victims-of-muggers.html | 2 MEN AND 2 WOMEN VICTIMS OF MUGGERS | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/delaney-upsets-saxton-in-10rounder-champion-beaten-in-nontitle-bout.html | Delaney :Upsets Saxton in 10-Rounder; CHAMPION BEATEN IN NON-TITLE BOUT Saxton Loses by Unanimous Decision -- Carter in Draw With Tony De Marco | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/tito-home-says-he-avoids-blocs-but-he-declares-yugoslavias-policy.html | TITO, HOME, SAYS HE AVOIDS BLOCS; But He Declares Yugoslavia's Policy Is Still Based on Friendship With West | True | By Jack Raymondspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/air-forces-faith-justified-by-b36-billion-dollar-blunder-now-vastly.html | AIR FORCE'S FAITH JUSTIFIED BY B-36; ' Billion Dollar Blunder 'Now Vastly Improved Backbone of Eighth at Ft. Worth | True | By Hanson W. Baldwinspecial to the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/civil-bases-train-air-forces-pilots-marana-in-arizona-handles-133.html | CIVIL BASES TRAIN AIR FORCES PILOTS; Marana, in Arizona, Handles 133 Beginners, All Officers, Every Six Weeks | True | By Gladwin Hillspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/article-8-no-title-uranium-found-in-borneo.html | Article 8 -- No Title; Uranium Found in Borneo | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/prince-a-n-eristoff.html | PRINCE A. N, ERISTOFF | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/edward-e-brereton.html | EDWARD E. BRERETON | True | Suedl to The lew York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/tug-pact-reached-averts-strike-2year-contract-gives-17c-rise.html | Tug Pact Reached, Averts Strike; 2-Year Contract Gives 17c Rise; Agreement, Covering 4,000 Workers Here, Seems to Assure Peace on Waterfront -- Union Vote to Take 3 to 4 Weeks | True | By Joseph J. Ryan | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/polio-fund-gains-carioca-ball-is-sponsored-by-4-brazilian-groups.html | POLIO FUND GAINS; Carioca Ball Is Sponsored by 4 Brazilian Groups Here | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/senate-race-hinted-washington-governor-asserts-plans-depend-on.html | SENATE RACE HINTED; Washington Governor Asserts Plans Depend on President | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/f-c-c-stays-move-on-pay-television-denies-immediate-approval-and.html | F. C. C. STAYS MOVE ON PAY TELEVISION; Denies Immediate Approval and Sets May 9 Deadline for Seeking Opinions | True | By Alvin Shusterspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dr-daniel-heyn.html | DR. DANIEL HEYN | True | special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/khrushchev-is-scored-he-weakened-soviet-farming-fordham-lecturer.html | KHRUSHCHEV IS SCORED; He Weakened Soviet Farming Fordham Lecturer Says | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/herbert-e-maxson.html | HERBERT E. MAXSON | True | Special to The New York Time. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/tax-evader-jailed-queens-auto-dealer-gets-six-months-and-5000-fine.html | TAX EVADER JAILED; Queens Auto Dealer Gets Six Months and $5,000 Fine | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/joseph-bt-murray.html | JOSEPH BT. MURRAY | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/large-loss-fires-rise-blazes-above-250000-each-took-408-lives-in.html | ' LARGE LOSS' FIRES RISE; Blazes Above $250,000 Each Took 408 Lives in 1954 | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dekoning-moves-out-former-l-i-labor-leader-to-live-in-jersey.html | DEKONING MOVES OUT; Former L. I. Labor Leader to Live in Jersey Temporarily | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/herman-l-a-schmi.html | HERMAN L. A. SCHMI[) | True | ' i' Spectal to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/atomic-power-for-new-york.html | ATOMIC POWER FOR NEW YORK | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/-with-shakespeares-women.html | ' With Shakespeare's Women' | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/met-soprano-schedules-intracity-tour-today.html | ' Met' Soprano Schedules Intra-City 'Tour' Today | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/changes-made-at-kraft-foods.html | Changes Made at Kraft Foods | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/polo-tournament-to-start.html | Polo Tournament to Start | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/named-to-aid-cancer-drive.html | Named to Aid Cancer Drive | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/macy-says-dewey-gave-false-news-lays-1950-stories-of-his-senate-aim.html | MACY SAYS DEWEY GAVE FALSE NEWS; Lays 1950 Stories of His Senate Aim to Governor -- Snyder Denies Source | True | By Peter Kihss | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/magloire-speaks-in-quebec.html | Magloire Speaks in Quebec | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/miss-morgan-in-final-beats-miss-walsh-in-squash-racquets-at.html | MISS MORGAN IN FINAL; Beats Miss Walsh in Squash Racquets at Greenwich | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/renault-head-killed-in-french-accident.html | RENAULT HEAD KILLED IN FRENCH ACCIDENT | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/du-pont-to-build-plant-antioch-calif-site-is-selected-for.html | DU PONT TO BUILD PLANT; Antioch, Calif., Site Is Selected for Tetraethyl Lead Unit | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/sucked-into-a-jet-airman-badly-hurt.html | SUCKED INTO A JET, AIRMAN BADLY HURT | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/evacuation-ends-u-s-ships-to-watch-for-obvious-red-bid-to-attack-in.html | EVACUATION ENDS; U. S. Ships to Watch for 'Obvious' Red Bid to Attack in Area | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/major-issues-set-for-2-texas-pikes-186-million-bonds-to-be-sold-by.html | MAJOR ISSUES SET FOR 2 TEXAS 'PIKES; $186 Million Bonds to Be Sold by Syndicates for Private, Nonprofit Operators | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/g-loustaunaulacau.html | G. LOUSTAUNAU-LACAU | True | SpIRI to The New York Times | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/rubbish-and-fires.html | RUBBISH AND FIRES | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/traffic-hot-aid-held-rails-need-head-of-monon-road-urges-industry.html | TRAFFIC, HOT AID, HELD RAILS' NEED; Head of Monon Road Urges Industry to Help Itself, Stop Attacking Rivals | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/nixon-is-trapped-in-an-elevator-with-wife-15-minutes-in-mexico.html | Nixon Is Trapped in an Elevator With Wife 15 Minutes in Mexico | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/briton-says-u-s-aids-china-peace-morrison-deputy-labor-head-asserts.html | BRITON SAYS U. S. AIDS CHINA PEACE; Morrison, Deputy Labor Head, Asserts Washington Favors Giving Up Offshore Isles | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/vincent-scores-in-cannes-tennis-gains-61-61-victory-over.html | VINCENT SCORES IN CANNES TENNIS; Gains 6-1, 6-1 Victory Over France's-Andreux -- Patty, Stewart in Paris Final | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/davidsson-ampon-advance.html | Davidsson, Ampon Advance | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/u-n-meets-monday-on-issue-in-formosa-u-n-sets-meeting-on-formosa.html | U. N. Meets Monday On Issue in Formosa; U. N. SETS MEETING ON FORMOSA ISSUE | True | By Lindesay Parrottspecial To the New York Times | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/oconnell-upheld-in-job-javits-rules-that-republican-can-stay-as.html | O'CONNELL UPHELD IN JOB; Javits Rules That Republican Can Stay as Liquor Unit Head | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/head-of-scott-paper-honored.html | Head of Scott Paper Honored | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/big-issue-sobers-market-for-bonds-250000000-gmac-offer-of.html | BIG ISSUE SOBERS MARKET FOR BONDS; $250,000,000 G.M.A.C. Offer of Debentures Sends Price of Other Securities Off | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164571 | B00000518764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/germans-ask-pay-for-seized-assets-bonn-seeks-to-recompense-those.html | GERMANS ASK PAY FOR SEIZED ASSETS; Bonn Seeks to Recompense Those Who Lost Jewish Property They Received | True | By Albion Rossspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/new-u-s-envoy-in-lisbon.html | New U. S. Envoy in Lisbon | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/queens-victor-by-6358.html | Queens Victor by 63-58 | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/who-elects-our-judges.html | WHO ELECTS OUR JUDGES? | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/coffee-tumbles-in-heavy-trading-cocoa-and-cottonseed-oil-also.html | COFFEE TUMBLES IN HEAVY TRADING; Cocoa and Cottonseed Oil Also Decline, but Potatoes, Zinc and Copper Futures Rise COFFEE TUMBLES IN HEAVY TRADING | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/music-pittsburgh-symphony-plays-steinberg-is-conductor-at-carnegie.html | Music: Pittsburgh Symphony Plays; Steinberg Is Conductor at Carnegie Hall Miss de los Angeles Sings as Soloist | True | By Olin Downes | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/jane-richardson-will-be-married-alumna-of-briarcliff-junior-college.html | JANE RICHARDSON WILL BE MARRIED; Alumna of Briarcliff Junior College Fiancee of Charles R. Beattie Jr., Princeton '51 | True | Special to The New York Times | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/the-presidential-show-review-of-news-conference-indicates.html | The Presidential Show; Review of News Conference Indicates Television Calls for Up-to-Date Staging | True | By James Restonspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/concerns-views-sought.html | Concern's Views Sought | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/chicago-curlers-score-win-hovey-trophy-in-womens-bonspiel-at-mt.html | CHICAGO CURLERS SCORE; Win Hovey Trophy in Women's Bonspiel at Mt. Hope, 15-4 | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/surviving-union-soldier-marks-108th-birthday.html | Surviving Union Soldier Marks 108th Birthday | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/kabob-favorite-placed-first-after-pair-of-disqualifications-at.html | Kabob, Favorite, Placed First After Pair of Disqualifications at Hialeah Park; MANDIL SET BACK IN RACE ON GRASS First Two Horses Past Wire Dropped Down -- Kabob and Hi Jet Gain by Ruling | True | By James Roachspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/reed-fears-future-abuse-of-tariffmaking-powers-reed-fears-abuse-of.html | Reed Fears Future Abuse Of Tariff-Making Powers; REED FEARS ABUSE OF TARIFF POWERS | True | By the United Press. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/miss-riley-gains-final-miss-goodwin-also-advances-in-palm-beach.html | MISS RILEY GAINS FINAL; Miss Goodwin Also Advances in Palm Beach Golf | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mass-for-mother-antonietta.html | Mass for Mother Antonietta | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/voters-deciding-nehrured-fight-communists-contest-control-of-andhra.html | VOTERS DECIDING NEHRU-RED FIGHT; Communists Contest Control of Andhra State With Congress Party Coalition | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/elaine-lachowitz-betrothed.html | Elaine Lachowitz Betrothed | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/turkey-to-present-planes-to-jordan.html | TURKEY TO PRESENT PLANES TO JORDAN | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/credit-suisse-income-up.html | Credit Suisse Income Up | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dr-b-w-seaman-70-hempstead-surgeon.html | DR. B. W. SEAMAN 70, HEMPS'EAD SURGEON | True | Special to The New York imes. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/hotel-consultant-concern-chooses-vice-president.html | Hotel Consultant Concern Chooses Vice President | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/members-of-a-e-c-are-urged-to-quit-holifield-asserts-strauss-and.html | MEMBERS OF A. E. C. ARE URGED TO QUIT; Holifield Asserts Strauss and Others Should Step Out to End 'Hopeless' Dispute | True | | 1983-04-07 | RE0000164571 | B00000518764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/ads-for-weapons-in-comics-verified-murphy-says-he-has-ordered-them.html | ADS FOR WEAPONS IN COMICS VERIFIED; Murphy Says He Has Ordered Them Barred in 47 Books His Office Had Approved STRICTER CURBS SOUGHT Head of Joint Legislative Unit Charges Material Has Bearing on Delinquency | | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/pennroad-asks-issue-power.html | Pennroad Asks Issue Power | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/georgia-quail-evade-eisenhower-in-rain-quail-hide-in-from.html | Georgia Quail Evade Eisenhower in Rain; QUAIL HIDE IN RAIN FROM EISENHOWER | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mrs-henry-a-storer.html | MRS. HENRY A. STORER | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/condition-of-buses-protested.html | Condition of Buses Protested | True | HENRY W. ALLEN. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/elisabeth-frothingham.html | ELISABETH FROTHINGHAM | True | Sl)e<da3 to Ttt Kew York Ttmes. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/blumbergbarg.html | Blumberg--Barg | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/nokink-artery-of-nylon-in-use-substitute-can-save-damaged-legs-by-.html | ' NO-KINK ARTERY OF NYLON IN USE; Substitute Can Save Damaged Legs by Circulating Blood, Surgeons' Parley Hears | | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/hap-glaudi-wins-in-mud-outruns-halbel-by-2-lengths-in-sunshine-park.html | HAP GLAUDI WINS IN MUD; Outruns Halbel by 2 Lengths in Sunshine Park Feature | | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/u-s-is-said-to-shun-yellow-fever-fight.html | U. S. IS SAID TO SHUN YELLOW FEVER FIGHT | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/hall-concedes-25-pounds.html | Hall Concedes 25 Pounds | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/title-ski-meet-canceled.html | Title Ski Meet Canceled | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/passed-school-bus-fined.html | Passed School Bus, Fined | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/l-i-road-on-the-level-to-smooth-out-a-line.html | L. I. Road, on the Level To Smooth Out a Line | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mask-of-lincoln-goes-on-view-today.html | Mask of Lincoln Goes on View Today | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/robert-k-sawyer-of-philadelphia-managing-director-3years-second.html | ROBERT K. SAWYER , OF PHILADELPHIA; Managing Director 3-Years Second Highest Municipal Official, Is Dead at 43 | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/sales-manager-is-named-by-arizona-chemical-co.html | Sales Manager Is Named By Arizona Chemical Co. | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/george-w-casey-.html | GEORGE W.' CASEY ] | True | Spedal to The ew Nor | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/fair-trade-ruled-void-in-nebraska-high-court-in-lincoln-holds.html | ' FAIR TRADE RULED VOID IN NEBRASKA; High Court in Lincoln Holds Price Pact Enforcement to Be Unconstitutional M'GRAW, G. E. LOSE SUITS Denial of Due Process Found -- State Law Is Sixth in Nation to Be Nullified | | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/gains-in-wall-st-aid-london-issues-governments-and-industrial.html | GAINS IN WALL ST. AID LONDON ISSUES; Governments and Industrial Stocks Generally Improve -- Oils Advance Sharply | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/couple-robbed-of-15000.html | Couple Robbed of $15,000 | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/kansas-gas-plans-bond-stock-sale-10-million-of-firstmortgage-liens.html | KANSAS GAS PLANS BOND, STOCK SALE; $10 Million of First-Mortgage Liens and 60,000 Shares of Preferred Scheduled | | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/artists-equity-slates-ball.html | Artists Equity Slates Ball | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/charles-a-hindman.html | CHARLES A. HINDMAN | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/noranda-mines-plans-split.html | Noranda Mines Plans Split | True | | 1983-04-07 | RE0000164571 | B00000518764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/bigtime-engineer-finds-relaxation-as-boxing-referee-harry-kessler-a.html | Big-Time Engineer Finds Relaxation as Boxing Referee; Harry Kessler, a Man of Many Parts, Is Trouble-Shooter Third Man in Ring in 7 States Is Also College Lecturer | True | By Frank M. Blunk | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mrs-robert-lowitz.html | MRS. ROBERT LOWITZ | True | Special to The New York T/nas. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/foreign-affairs-in-search-of-a-bipartisan-asian-policy.html | Foreign Affairs; In Search of a Bipartisan Asian Policy | True | By C. L. Sulzberger | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/farmestate-bought-in-auctionbymail.html | Farm-Estate Bought In Auction-by-Mail | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/lila-h-fishefi-a-bride-wed-at-st-bartholomews-toi-i-arthur-leroy.html | LILA H. FISHEFI A BRIDE; Wed at St. Bartholomew's toI I Arthur leRoy Caldwell I | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/us-completing-depots-in-france-to-back-its-forces-in-germany-u-s-is.html | U.S. Completing Depots in France To Back Its Forces in Germany; U. S. IS COMPLETING DEPOTS IN FRANCE | True | By Arthur O. Sulzbergerspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/princess-tours-center-margaret-visits-health-unit-and-plantations.html | PRINCESS TOURS CENTER; Margaret Visits Health Unit and Plantations in Barbados | True | Dispatch of The Times, London. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/montclair-bank-elects-two.html | Montclair Bank Elects Two | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/johnson-knocks-out-andrews-in-6th-right-to-jaw-ends-fight-at-garden.html | Johnson Knocks Out Andrews in 6th;; RIGHT TO JAW ENDS FIGHT AT GARDEN Johnson's Masterful Boxing Sets Up His Knockout of Andrews in Sixth | True | By Joseph C. Nichols | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/flotilla-southbound-evacuation-ends-in-tachen-isles.html | Flotilla Southbound; EVACUATION ENDS: IN TACHEN ISLES | True | By William J. Jordenspecial To the New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/first-pensions-go-to-hotel-workers-312-retiring-employes-get.html | FIRST PENSIONS GO TO HOTEL WORKERS; 312 Retiring Employes Get Benefits at TV Ceremony Seen in 4 Ballrooms | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mrs-sammy-l-wilson.html | ' MRS. SAMMY L. WILSON | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/our-hines-takes-sprint-beats-prince-eric-to-return-3040-at-fair.html | OUR HINES TAKES SPRINT; Beats Prince Eric to Return $30.40 at Fair Grounds | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/u-s-school-aid-hearing-set.html | U. S. School Aid Hearing Set | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/archie-n-frost.html | ARCHIE N. FROST | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/bank-staffs-await-weeks-blood-drive.html | BANK STAFFS AWAIT WEEK'S BLOOD DRIVE | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/air-force-names-shaw-consultant-49ers-deposed-coach-to-aid-new.html | AIR FORCE NAMES SHAW CONSULTANT; 49ers' Deposed Coach to Aid New Academy in Intramural and Freshman Football | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/john-w-dulanty.html | JOHN W. DULANTY | True | 3ecIal to The lew York hnes. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/moves-to-curb-justices-ibutler-offers-bill-to-bar-court-from.html | MOVES TO CURB JUSTICES; IButler Offers Bill to Bar Court : From Presidential Politics | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/milk-hearing-halted-federal-spokesman-says-state-confused-the.html | MILK HEARING HALTED; Federal Spokesman Says State 'Confused the Record | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/uniform-milk-price-down.html | Uniform Milk Price Down | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/lawyer-in-baby-racket-fined.html | Lawyer in Baby Racket Fined | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/belgian-soldier-chooses-reds.html | Belgian Soldier Chooses Reds | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/zenith-head-praises-rulling.html | Zenith Head Praises Rulling | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mrs-brownin__g-rewed-i-former-dorothy-montagu-isi-married-to-h-c.html | MRS. BROWNIN.__G REWED; I Former Dorothy Montagu IsI Married to H; C. Johnson ] | True | I Special to TiIe New York 'imes. ] | 1983-04-07 | RE0000164571 | B00000518764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/coop-suites-purchased.html | ' Co-op' Suites Purchased | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/jersey-guardsman-is-killed.html | Jersey Guardsman Is Killed | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dr-w_f-gordon-dies-physician-in-danbury-conn-for-sixty-years-was-82.html | DR. W._F' GORDON DIES; Physician in Danbury, Conn., for Sixty Years Was 82 | True | special to le 1-ew York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/shah-praises-u-s-as-visit-here-ends-royal-couple-sails-on-queen.html | SHAH PRAISES U. S. AS VISIT HERE ENDS; Royal Couple Sails on Queen Mary -- Iran's Ruler Stresses Friendship of Two Nations | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/brazilian-nominated-state-governor-is-presidential-choice-of-social.html | BRAZILIAN NOMINATED; State Governor Is Presidential Choice of Social Democrats | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/courtmartial-counts-dropped.html | Court-Martial Counts Dropped | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/lieutenant-gets-patterson-award-first-in-his-class-at-officer.html | LIEUTENANT GETS PATTERSON AWARD; First in His Class at Officer Candidate School Receives Gun, Scroll and Cash | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/soviet-high-court-drops-six-judges-three-relieved-for-iii-health.html | SOVIET HIGH COURT DROPS SIX JUDGES; Three Relieved for III Health -- Seven New Members of the Bench Appointed | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/-forgotten-man-dead-lindquist-won-parole-after-story-by-fellow.html | ' FORGOTTEN MAN' DEAD; Lindquist Won Parole After Story by Fellow Convict | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/albertijs-dudley-educator-iijthor-former-teacher-at-phillips-exeter.html | ALBERTIJS DUDLEY, EDUCATOR, IIJTHOR; Former Teacher at Phillips Exeter, a Historian, Dia--Wrote Books for Boys | True | Special to The lew York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dixonyates-buys-land.html | Dixon-Yates Buys Land | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/un-o-hunter-6-textile-official-sales-director-of-the-turner-halsey.html | UN O, HUNTER, 6,. TEXTILE OFFICIAL; Sales Director 'of the Turner Halsey Co. Here Succumbs on Business'Trip to South | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/wheat-is-steady-other-grains-off-soybeans-fall-1-34-to-3-12-c.html | WHEAT IS STEADY; OTHER GRAINS OFF; Soybeans Fall 1 3/4 to 3 1/2 c -- Drought Relief Inadequate -- March Options Weak | True | Special to The New York Times. | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-12 | 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/miss-cary-saiomons-troth.html | Miss Cary[ Saiomon's :Troth | True | | 1983-04-07 | RE0000164571 | B00000518764 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/swartz-of-pirates-signs.html | Swartz of Pirates Signs | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/salaun-howard-score-they-meet-today-for-amateur-squash-racquets.html | SALAUN, HOWARD SCORE; They Meet Today for Amateur Squash Racquets Honors | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/a-man-called-bruno-the-selfbetrayed-by-joseph-wechsberg-301-pp-new.html | A Man Called Bruno; THE SELF-BETRAYED. By Joseph Wechsberg. 301 pp. New York: Alfred A. Knopf. $3.95. | True | By Richard Plant | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/wardumontgomery.html | WarduMontgomery | True | Soecial to The New York Times.- | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/antique-cameras-to-be-on-display-rare-models-in-collection-date.html | ANTIQUE CAMERAS TO BE ON DISPLAY; Rare Models in Collection Date From the Civil War Period | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/eleanor-f-halliday.html | ELEANOR F. HALLIDAY | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/hackensack-to-get-suites.html | Hackensack to Get Suites | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/harriman-names-aide-wj-mordaunt-is-appointed-assistant-press.html | HARRIMAN NAMES AIDE; W.J. Mordaunt Is Appointed Assistant Press Secretary | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/curacao-expects-a-new-free-port-dutch-antilles-isle-plans-to-get.html | CURACAO EXPECTS A NEW FREE PORT; Dutch Antilles Isle Plans to Get Facilities Operating by End of Year | True | By Sam Pope Brewerspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/brooklyn-poly-loses.html | Brooklyn Poly Loses | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/aim-hernandez-married-in-cuba-daughter-of-consul-general-in-new.html | AIM HERNANDEZ MARRIED IN CUBA; Daughter of Consul General in New York Is Bride of Jose Antonio Torrente | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/italian-princess-wed-to-yugoslav-exking-humberts-daughter-becomes.html | ITALIAN PRINCESS WED TO YUGOSLAV; Ex-King Humbert's Daughter Becomes Bride of Prince Alexander in Portugal | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/in-urban-league-post-sophia-yarnall-jacobs-elected-president-of-new.html | IN URBAN LEAGUE POST; Sophia Yarnall Jacobs Elected President of New York Unit | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/wnyc-music-fete-begins-16th-year-11day-festival-of-american-works.html | WNYC MUSIC FETE BEGINS 16TH YEAR; 11-Day Festival of American Works Opens With Public Concert at Town Hall | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/well-done-says-president.html | 'Well Done,' Says President | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/coatta-signs-with-packers.html | Coatta Signs With Packers | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | A.B.S. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/maria-riva-spurs-stamford-drama-plans-yearround-legitimate.html | MARIA RIVA SPURS STAMFORD DRAMA; Plans Year-Round Legitimate Theatre--Premiere to Aid Cerebral Palsy Center | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/checkoff-is-approved-guatemala-agrees-on-union-dues-measure-in.html | CHECK-OFF IS APPROVED; Guatemala Agrees on Union Dues Measure in Decree | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/exit-for-the-motorcycle-cop-the-newest-victim-of-technology-gives.html | Exit for the Motorcycle Cop; The newest victim of technology gives way to radar, but chances are the motorists' excuses will stay the same. | True | By George Barrett | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/slight-cold-blocks-presidents-hunting.html | SLIGHT COLD BLOCKS PRESIDENT'S HUNTING | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/hungarians-to-play-today.html | Hungarians to Play Today | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/big-model-to-aid-port-area-survey-problems-of-san-francisco-bay.html | BIG MODEL TO AID PORT AREA SURVEY; Problems of San Francisco Bay Will Be Reproduced in a 2 1/2-Acre Mockup | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/james-m-stewart.html | JAMES M. STEWART | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-lynne-josephs-troth.html | Miss Lynne Joseph's Troth | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/wings-defeat-leafs.html | Wings Defeat Leafs | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/prince-noor-111-wins-everglades-at-hialeah-park-prince-noor-111.html | PRINCE NOOR, 11-1, WINS EVERGLADES AT HIALEAH PARK; PRINCE NOOR, 11-1, WINS EVERGLADES Outsider Completes a Triple for Hasty House--Amber's Folly 2d, Ambient 3d | True | By James Roachspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/schooling-called-vital-at-amherst-parley-bethlehem-aide-notes-job.html | SCHOOLING CALLED VITAL; At Amherst Parley, Bethlehem Aide Notes Job Opportunities | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/samuel-bennett.html | SAMUEL BENNETT | True | | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/bonn-worried-by-paris-is-cheered-by-moscow-adenauer-coalition-is.html | BONN, WORRIED BY PARIS, IS CHEERED BY MOSCOW; Adenauer Coalition Is Prepared Now To Push Through Paris Agreements | True | By M.s. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/stock-market-takes-russian-changes-in-stride-rises-to-25year-high.html | Stock Market Takes Russian Changes in Stride, Rises to 25-Year High on Company News | True | By John G. Forrest | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/rundown-areas-offered-loan-aid-mortgage-company-has-funds-to-lend.html | 'RUN-DOWN' AREAS OFFERED LOAN AID; Mortgage Company Has Funds to Lend for Rebuilding Manhattan Properties | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/tax-rise-move-assailed-head-of-realty-groups-warns-of-higher-rents.html | TAX RISE MOVE ASSAILED; Head of Realty Groups Warns of Higher Rents in the City | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/beach-is-for-the-birds-as-cold-numbs-miami.html | Beach Is for the Birds As Cold Numbs Miami | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/coast-to-hear-troilus-san-francisco-opera-staging-us-premiere-in.html | COAST TO HEAR TROILUS; San Francisco Opera Staging U.S. Premiere in Autumn | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-ml-fiancee-of-korea-veteran-bennington-alumna-engaged-to.html | MISS ML FIANCEE OF KOREA VETERAN; Bennington Alumna Engaged to Charles E. Keller* a jfc Graduate of Yale | True | Special to The New Tort Times. I | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mrs-joseph-lovallo.html | MRS. JOSEPH LOVALLO | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/purdue-fund-reports-gift.html | Purdue Fund Reports Gift | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/joan-murrays-troth-she-will-be-married-in-may-to-lieut-jg-wilford.html | JOAN MURRAYS TROTH; She Will Be Married in May to Lieut (j.g.) Wilford Lewis | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/fairless-to-be-honored-will-get-brotherhood-award-of-interfaith.html | FAIRLESS TO BE HONORED; Will Get Brotherhood Award of Interfaith Group April 4 | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/nations-tastes-in-food-broaden-italian-chinese-and-jewish.html | NATION'S TASTES IN FOOD BROADEN; Italian, Chinese and Jewish Specialties Now Favored by All Classes Here | True | By James J. Nagle | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/two-drown-icefishing-jeep-on-lake-candlewood-drops-into-water-with.html | TWO DROWN ICE-FISHING; Jeep on Lake Candlewood Drops Into Water With 4 Men | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/report-on-gains-from-past-fund-drives-and-on-research-that-is-still.html | Report on Gains From Past Fund Drives And on Research That Is Still to Be Done | True | By Howard A. Rusk, M.d. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/o-mxxoyuclapp.html | o-; McCoyuClapp | True | Special to The New York TImei. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-word-from-peiping-no-deal-on-formosa-new-delhi-diplomats-are.html | THE WORD FROM PEIPING: NO DEAL ON FORMOSA; New Delhi Diplomats Are Pessimistic On Chances of Peaceful Settlement | True | By A.m. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/library-is-planned-for-home-builders.html | LIBRARY IS PLANNED FOR HOME BUILDERS | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/john-l-lewis-is-75.html | John L. Lewis Is 75 | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/student-to-wed-abby-avin.html | Student to Wed Abby Avin | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/it-can-be-said-with-flowers.html | IT CAN BE SAID WITH FLOWERS | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/milk-horses-head-for-stable.html | Milk Horses Head for Stable | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-first-venture-tending-a-window-sill-of-seedlings-will-stir.html | THE FIRST VENTURE; Tending a Window Sill of Seedlings Will Stir Youthful Curiosity | True | By Philip Sears | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/algerian-leader-seized-accused-as-one-of-slayers-of-tunisian.html | ALGERIAN LEADER SEIZED; Accused as One of Slayers of Tunisian Policeman | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-world.html | THE WORLD | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/douglas-awaits-soviet-word.html | Douglas Awaits Soviet Word | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/van-rensburg-fight-victor.html | Van Rensburg Fight Victor | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/shirley-mulder-to-be-married.html | Shirley Mulder to Be Married | True | Special to The New York | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cup-yacht-race-postponed.html | Cup Yacht Race Postponed | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-nation.html | THE NATION | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/rangers-and-bruins-play-to-5all-tie-rangers-boston-play-to-5all-tie.html | Rangers and Bruins Play to 5-All Tie; RANGERS, BOSTON PLAY TO 5-ALL TIE | True | By the United Press. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/barbara-mcclure-jersey-bride.html | Barbara McClure Jersey Bride | True | Special to The New York Timei. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/job-race-bias-easing-camden-county-employers-showing-good-attitudes.html | JOB RACE BIAS EASING; Camden County Employers Showing 'Good Attitudes' | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/machine-tools-to-be-sold.html | Machine Tools to Be Sold | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/peace-or-war.html | Peace or War? | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dolores-metz-to-wed-n-y-u-student-to-be-bride-of-paul-comiter-on.html | DOLORES METZ TO WED; N. Y. U. Student to Be Bride of Paul Comiter on April 3 | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/jersey-convicts-on-forest-work-conservation-tasks-in-state-do-not.html | JERSEY CONVICTS ON FOREST WORK; Conservation Tasks in State Do Not Affect Unions, Gov. Meyner Emphasizes | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/los-c-magner-betrothed.html | Lo's C. Magner Betrothed | True | Special to The New York Times. I | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/yacht-races-canceled-heavy-wind-stops-first-part-of-larchmont.html | YACHT RACES CANCELED; Heavy Wind Stops First Part of Larchmont Regatta | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | By Ellen Lewis Buell | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/college-to-install-dean.html | College to Install Dean | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/alma-merwin-1n-engaged-averett-college-alumna-to-be-wed-to-donald-i.html | ALMA MERWIN ENGAGED; Averett College Alumna to Be Wed to Donald I. Goecker | True | Special to The New York Timei. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/peruvian-ports-studied-british-engineers-making-plans-to.html | PERUVIAN PORTS STUDIED; British Engineers Making Plans to Rehabilitate Several | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/including-five-by-verdi-seventeen-famous-operas-by-ernest-newman.html | Including Five by Verdi; SEVENTEEN FAMOUS OPERAS. By Ernest Newman. 678 pp. New York: Alfred A. Knopf. $7.50. | True | By Howard Taubman | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/priscilla-bradford-engaged.html | Priscilla Bradford Engaged | True | SD(?c!a] to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/treasure-chest-mountains-and-sea.html | Treasure Chest Mountains and Sea | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mrs-thurgood-marshall-dies.html | Mrs. Thurgood Marshall Dies | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/unbeaten-williams-wins-13th.html | Unbeaten Williams Wins 13th | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/fiveday-exhibit-of-new-photographic-products-opens-at-armory-friday.html | Five-Day Exhibit of New Photographic Products Opens at Armory Friday | True | By Jacob Deschin | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/queens-mental-health-forum.html | Queens Mental Health Forum | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/vacationers-freed-from-snow.html | Vacationers Freed From Snow | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/reds-to-restore-prussian-potsdam-rebuilding-in-line-with-east-zone.html | REDS TO RESTORE PRUSSIAN POTSDAM; Rebuilding in Line With East Zone Policy of Recalling Historic Tie to Russia | True | By Albion Rossspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/annelester-fiancee-mount-holyoke-student-will-be-wed-to-dr-leoh.html | ANNELESTER FIANCEE,; Mount Holyoke Student Will Be Wed to Dr. Leoh Stone | True | | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/president-hails-reform-judaism-union-of-american-hebrew.html | PRESIDENT HAILS REFORM JUDAISM; Union of American Hebrew Congregations Assembles -- Growth Is Stressed | True | By Irving SpiegelSpecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cbs-unit-lifts-military-orders-from-0-to-5-million-in-5-months.html | C.B.S. Unit Lifts Military Orders From 0 to $5 Million in 5 Months; YOUNG C.B.S. UNIT IS COMING UP FAST | True | By Alfred R. Zipser Jr. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/fiscal-stability-set-for-newark-council-maps-creation-of-reserve-to.html | FISCAL STABILITY SET FOR NEWARK; Council Maps Creation of Reserve to Keep Budget Balanced, Taxes Down | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-rockland-homes-financing-set-for-colony-rising-in-spring-valley.html | NEW ROCKLAND HOMES; Financing Set for Colony Rising in Spring Valley | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/barbara-krom-wed-is-kingston-wears-a-gown-of-ivory-satin-at-her-wed.html | BARBARA KROM WED IS KINGSTON; Wears a Gown of Ivory Satin at Her Wedding to Frank Matthews, M.I.T. Graduate | True | Special to.The New York TImM. I | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/on-the-bangkok-agenda.html | ON THE BANGKOK AGENDA | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/bulgarian-industry-lags.html | Bulgarian Industry Lags | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-chapters.html | New Chapters | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/behind-the-aflcio-mergerthree-basic-reasons-new-leadership.html | BEHIND THE A.F.L.-C.I.O MERGER—THREE BASIC REASONS; New Leadership, Organizational Problems and Political Outlook Hastened the End of the Historic Split | True | By A.h. Raskinspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/iraq-set-to-start-irrigation-works-project-is-to-recreate-fertile.html | IRAQ SET TO START IRRIGATION WORKS; Project Is to Recreate Fertile Conditions in the Once Rich Tigris-Euphrates Area | True | By Welles Hangenspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dr-henry-dengler-jersey-health-aide.html | DR. HENRY DENGLER, JERSEY HEALTH AIDE | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/record-for-air-climb-reported.html | Record for Air Climb Reported | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/pulkkinen-keeps-title-new-york-club-skier-takes-us-18kilometer.html | PULKKINEN KEEPS TITLE; New York Club Skier Takes U.S. 18-Kilometer Event | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/competition-from-disneyland-has-its-effects-on-comedians-program.html | Competition From 'Disneyland' Has Its Effects on Comedian's Program | True | By Jack Gould | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/air-force-seeking-jet-noise-remedy-only-a-nuisance-to-civilians.html | AIR FORCE SEEKING JET NOISE REMEDY; Only a Nuisance to Civilians Problem Is Deadly Hazard to Country's Fliers | True | By Gladwin Hillspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/whipping-up-a-lemon-meringue-pie.html | Whipping Up a Lemon Meringue Pie | True | By Ruth Casa-Emellos | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/jersey-parkway-station-cafeservice-stop-the-first-of-7-to-open-by.html | JERSEY PARKWAY STATION; Cafe-Service Stop, the First of 7, to Open by April 9 | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/samuel-w-taylor.html | SAMUEL W. TAYLOR | True | o Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dwyer-is-victor-in-4062-mile-run-at-nyac-games-dwyer-is-victor-in.html | DWYER IS VICTOR IN 4:06.2 MILE RUN AT N.Y.A.C. GAMES; DWYER IS VICTOR IN 4:06.2 MILE RUN Establishes Record for Meet, Defeating Nielsen by 65 Yards on Garden Track SANTEE IN THIRD PLACE Sets Pace at Half-Mile Mark With 1:59 Clocking, but Fades in Late Stages | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/younger-marriages.html | YOUNGER MARRIAGES | True | Dr. ELIZABETH PILANT, | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/city-modernizing-its-tax-statistics.html | CITY MODERNIZING ITS TAX STATISTICS | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/authors-query.html | Author's Query | True | JOSEPH A. MARGOLIES, | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-words-in-context-three-lincoln-masterpieces-cooper-institute.html | The Words In Context; THREE LINCOLN MASTERPIECES; Cooper Institute Speech, Gettysburg Address and Second Inaugural, By Benjamin Barondess. Preface by David C. Mearns. 156 pp. Charleston, W. Va.: Education Foundation of West Virginia. $3. | True | By Arnold Gates | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/monique-langlais-is-victor-in-skiing-canadian-retains-laurels-in.html | MONIQUE LANGLAIS IS VICTOR IN SKIING; Canadian Retains Laurels in Lake Placid Competition-- U.S. Wins Team Event | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/barbara-oavis-married-graduate-of-juilliard-ft-bride-of-a-if-fed-l.html | BARBARA OAVIS MARRIED; Graduate of Juilliard ft Bride of A If fed L Schroeder | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/donna-barton-a-bride-scarsdale-girl-wed-to-john-youtman-springfield.html | DONNA BARTON A BRIDE; Scarsdale Girl Wed to John Youtman, Springfield Alumnus | True | I _____ I Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/doctors-action-urged-their-testimony-in-malpractice-cases-called.html | DOCTORS' ACTION URGED; Their Testimony in Malpractice Cases Called Necessary | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/52-are-promoted-in-army-reserve-senate-upholds-eisenhowers-choice.html | 52 ARE PROMOTED IN ARMY RESERVE; Senate Upholds Eisenhower's Choice of 19 for Major and 33 for Brigadier General | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/humane-society-to-gain-at-dance-spring-frolic-april-15-at-the-plaza.html | HUMANE SOCIETY TO GAIN AT DANCE; Spring Frolic, April 15 at the Plaza, Will Aid Group's Animal Hospital, Clinic | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/harriman-has-no-comment.html | Harriman Has No Comment | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/soviet-is-revising-building-designs-presses-standardization-of.html | SOVIET IS REVISING BUILDING DESIGNS; Presses Standardization of Prefabricated Parts to Push Construction Program | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/translation.html | Translation | True | E.D. COLLINS. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/us-six-plays-22-tie-west-germany-earns-a-draw-on-2-goals-by-pescher.html | U.S. SIX PLAYS 2-2 TIE; West Germany Earns a Draw on 2 Goals by Pescher | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/army-curbs-tests-for-want-of-land-texas-acreage-unavailable-for.html | ARMY CURBS TESTS FOR WANT OF LAND; Texas Acreage Unavailable for Full-Scale Maneuvers in Armored Unit Studies | True | By Hanson W. Baldwinspecial to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/transport-news-of-interest-here-private-plane-pilots-told-to-keep.html | TRANSPORT NEWS OF INTEREST HERE; Private Plane Pilots Told to Keep Mind on Job--Italian Line Lists 240 Crossings | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-joan-stricter-is-bride-in-jersey.html | MISS JOAN STRICTER IS BRIDE IN JERSEY | True | SaedItoTbtNeirYacknma. ' | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/winner-by-mistake-the-mouse-that-roared-by-leonard-wibberley-280-pp.html | Winner By Mistake; THE MOUSE THAT ROARED. By Leonard Wibberley. 280 pp. Boston: Little, Brown & Co. $3.50. | True | REX LARDNER. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/600-lots-in-auction-brooklyn-parcels-zoned-for-business-and.html | 600 LOTS IN AUCTION; Brooklyn Parcels Zoned for Business and Dwellings | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/experience-of-jews-in-us-is-hailed.html | EXPERIENCE OF JEWS IN U.S. IS HAILED | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/business-notes.html | BUSINESS NOTES | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/aircooling-gain-in-1955-predicted-150000-new-homes-to-have-central.html | AIR-COOLING GAIN IN 1955 PREDICTED; 150,000 New Homes to Have Central Units, Study by Producers Indicates | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-american-speech.html | THE AMERICAN SPEECH | True | By John Briggs | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/racing-bill-introduced-pennsylvania-bipartisan-move-would-legalize.html | RACING BILL INTRODUCED; Pennsylvania Bipartisan Move Would Legalize Betting | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/frfplkrhf-t7sbbtc-mamaiuh-rakklo-dmaffles-a-imuuu-married-in-st.html | frl&PKRHf T7SBBTC .MAMAIUH rAKKlo DMAfflES A iMuUu; Married in St. Paul's Church, Rivera‌lfc, Conn., to Calvin Harry La Prerre | True | axdlfl to Otoe New Yoric lima. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/national-rifle-association-should-avoid-lastminute-olympic.html | National Rifle Association Should Avoid Last-Minute Olympic Preparations | True | By Raymond R. Camp | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/french-thrift-sets-record.html | French Thrift Sets Record | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lincoln-honored-at-services-here-146th-anniversary-of-birth-is.html | LINCOLN HONORED AT SERVICES HERE; 146th Anniversary of Birth Is Observed in Union Sq. and Prospect Park | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/hearings-on-milk-canceled-by-us-albany-agency-charged-with.html | HEARINGS ON MILK CANCELED BY U.S.; Albany Agency Charged With Prejudging Issue of Price in Metropolitan Area | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/russian-women-excel-in-world-speed-skating.html | Russian Women Excel In World Speed Skating | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/normal-patrol-of-formosa-resumed-by-seventh-fleet-formosa-patrol-of.html | Normal Patrol of Formosa Resumed by Seventh Fleet; FORMOSA PATROL OF SEA RESUMED Jet Unit to Stay on Island--Nationalist Report of Junks Massing at Matsu Discounted by Admiral Briscoe | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/youngmannuwylie.html | YoungmannuWylie | True | I Soecial to The New York Times. I | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/a-albert-cherashore.html | A. ALBERT CHERASHORE | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cookies-growing-pains-the-troublemaker-by-ann-birstein-214-pp-new.html | Cookie's Growing Pains THE TROUBLEMAKER. By Ann Birstein. 214 pp. New York: Dodd, Mead & Co. S3. | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/bears-sign-2-linemen-kreamcheck-lipscomb-accept-terms-with-pro.html | BEARS SIGN 2 LINEMEN; Kreamcheck, Lipscomb Accept Terms With Pro Eleven | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/bridgeport-triumphs-8065.html | Bridgeport Triumphs, 80-65 | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gigantic-races-to-upset-victory-in-60000-stake-prince-noor-111-wins.html | GIGANTIC RACES TO UPSET VICTORY IN $60,000 STAKE; PRINCE NOOR, 11-1, WINS EVERGLADES Paying $85.50, Brown Entry Beats Imbros in 9-Furlong San Antonio Handicap ALIDON SCORES AT $112 He Captures San Luis Rey, Starting a Big Double for Jockey Lumm on Coast | True | By the United Press. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/holscher-leader-in-golf-with-200-holscher-leader-in-golf-with-200.html | HOLSCHER LEADER IN GOLF WITH 200; HOLSCHER LEADER IN GOLF WITH 200 Holds Stroke Edge Over Bolt After 54 Holes at Tucson --Rosburg Posts 202 | True | By the United Press. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/drivers-buying-bus-line-vote-step-at-elmiracompany-losing-was-to.html | DRIVERS BUYING BUS LINE; Vote Step at Elmira-- Company, Losing, Was to Halt Service | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/columbia-alumni-honor-dr-edman-commemorative-address-for-late.html | COLUMBIA ALUMNI HONOR DR. EDMAN; Commemorative Address for Late Philosophy Professor Is Given by Dr. Frankel | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/harriett-e-glazer-fiancee.html | Harriett E. Glazer Fiancee | True | Soectal to The new York Timef. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/parties-divide-on-education-aid-democrats-attacking-a-republican.html | PARTIES DIVIDE ON EDUCATION AID; Democrats Attacking A Republican Plan For State Loans | True | By Bess Furmanspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/-mrs-sally-laity-rewed-married-to-vladimir-pojidaeff-i-in.html | ! MRS. SALLY LAITY REWED; Married to Vladimir Pojidaeff I in Westchester Ceremony | True | 1 Special to The New York Time*. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/heads-drydock-company.html | Heads Drydock Company | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/pakistan-assembly-set-called-for-march-7-as-result-of-provincial.html | PAKISTAN ASSEMBLY SET; Called for March 7 as Result of Provincial Court Rulings | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-felicity-cope-wed-imceton-university-chapel-is-setting-for.html | MISS FELICITY COPE WED IMCETON; University Chapel Is Setting for' Marriage to Shepherd , . Knapp deforest Roberts | True | Special to Th1/2 Ntw York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-challenge-we-neglect-in-asia-asian-challenge-the-west.html | The Challenge We Neglect in Asia; Asian Challenge The West recognizes the economic problems of Asia, says an observer, but fails to notice the vast psychological upheaval that has taken place. | True | By Barbara Ward | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mining-men-begin-annual-talks-today-mining-engineers-to-convene.html | Mining Men Begin Annual Talks Today; MINING ENGINEERS TO CONVENE TODAY | True | By Jack R. Ryanspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/boys-town-elects-mayor.html | Boys Town Elects Mayor | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-weeks-events-new-york-city-company-festival-ballet.html | THE WEEK'S EVENTS; New York City Company --Festival Ballet | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/janet-morgan-triumphs-beats-sheila-speight-in-final-of-title-squash.html | JANET MORGAN TRIUMPHS; Beats Sheila Speight in Final of Title Squash Racquets | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/two-state-days-proclaimed.html | Two State Days Proclaimed | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/belle-gillis-to-be-weoi-columbia-exstudent-engaged-to-milton-f.html | BELLE GILLIS TO BE WEoi; Columbia Ex-Student Engaged to Milton F. Gentsch Jr. | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/columbia-tops-fordham-swimmers-win-eight-of-ten-events-in-6321.html | COLUMBIA TOPS FORDHAM; Swimmers Win Eight of Ten Events in 63-21 Victory | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/huntington-wins-in-polo-test-163-downs-alliance-in-sherman.html | HUNTINGTON WINS IN POLO TEST, 16-3; Downs Alliance in Sherman Tourney-- Frick Injured, Taken to Hospital | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/tributes-paid-over-nation.html | Tributes Paid Over Nation | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/show-to-open-today-housetohouse-sales-groups-to-attend-4th-annual.html | SHOW TO OPEN TODAY; House-to-House Sales Groups to Attend 4th Annual Event | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/medical-center-for-queens.html | Medical Center for Queens | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/engineers-to-hear-bush-talk-on-communications-will-mark-75th.html | ENGINEERS TO HEAR BUSH; Talk on Communications Will Mark 75th Anniversary | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/rabbi-clarifies-role-in-funeral-newman-suggests-choice-of-eulogy-or.html | RABBI CLARIFIES ROLE IN FUNERAL; Newman Suggests Choice of Eulogy or Silence on Dead, Compassion for Living | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/us-skaters-depart-henry-mcdermott-and-werket-to-race-in-moscow-meet.html | U.S. SKATERS DEPART; Henry, McDermott and Werket to Race in Moscow Meet | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gibbs-alumnae-tea-tuesday.html | Gibbs Alumnae Tea Tuesday | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/fine-start-by-marylebone.html | Fine Start by Marylebone | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/exit-for-the-papa-bear.html | Exit for the Papa Bear | True | By Arthur Daley | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/aga-khan-has-attack-moslem-leaders-health-very-badmay-cancel.html | AGA KHAN HAS ATTACK; Moslem Leader's Health 'Very Bad'--May Cancel Weighing | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/business-index-eases-in-week.html | Business Index Eases in Week | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/will-protect-consumers.html | Will Protect Consumers | True | | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mrs-harry-linenthal.html | MRS. HARRY LINENTHAL. | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/a-tart-intruder-cairo-to-cape-town-a-pilgrimage-in-search-of-hope.html | A Tart Intruder; CAIRO TO CAPE TOWN: A Pilgrimage in Search of Hope. By Reginald Reynolds. 370 pp. New York: Doubleday & Co. $5. | | By John Barkham | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/kings-point-wrestlers-win.html | Kings Point Wrestlers Win | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-nancy-levy-married-at-plaza-former-boston-university-student.html | MISS NANCY LEVY MARRIED AT PLAZA; Former Boston University Student Becomes Bride of Lee Gunst, Army Veteran | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/55-jersey-fairs-listed-association-alos-announces-dates-for-4h.html | '55 JERSEY FAIRS LISTED; Association Alos Announces Dates for 4-H Shows | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/formosa-reports-reds-mass-junks-asserts-armed-craft-gather-near.html | FORMOSA REPORTS REDS MASS JUNKS; Asserts Armed Craft Gather Near Matsu--The Tachens Fleet Is in Port Again | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/judge-bids-negroes-seek-equal-rights.html | JUDGE BIDS NEGROES SEEK EQUAL RIGHTS | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/son-to-the-charlton-hestons.html | Son to the Charlton Hestons | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/love-your-magic-spell-a-history-of-courting-by-e-s-turner.html | Love, Your Magic Spell...; A HISTORY OF COURTING. By E. S. Turner. Illustrated. 290 pp. New York: E.P. Dutton & Co. $3.75. | | By Horace Reynolds | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/opposition-in-un-due.html | Opposition in U.N. Due | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/faster-writeoff-will-hide-profits-faster-writeoff-will-hide-profits.html | FASTER WRITE-OFF WILL HIDE PROFITS; FASTER WRITE-OFF WILL HIDE PROFITS Companies Urged to Keep 2 Sets of Books So as Not to Alarm Stockholders | True | By Burton Crane | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/charles-h-kelley.html | CHARLES H. KELLEY | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mrs-william-gilbane.html | MRS. WILLIAM GILBANE | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gladstone.html | Gladstone | True | MIHRAN N. COSTIKYAN. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/duke-quintet-with-mayer-sparking-attack-triumphs-over-navy-at.html | Duke Quintet, With Mayer Sparking Attack, Triumphs Over Navy at Annapolis; BLUE DEVILS BEAT MIDDIES BY 76-56 Mayer Scores 25 Points as Duke Five Registers 15th Victory of Season | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/old-clock-to-tick-off-valentines-day.html | Old Clock to Tick Off Valentine's Day | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/rural-library-service.html | RURAL LIBRARY SERVICE | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/president-target-of-gop-attacks-president-target-of-gop-attacks.html | PRESIDENT TARGET OF G.O.P. ATTACKS, PRESIDENT TARGET OF G.O.P. ATTACKS Chicago Rally Cheers Censure -- McCarthy Charges Drive Toward 'Defeat' in Asia | True | By Russell Bakerspecial to the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/site-in-hackensack-is-taken-for-stores.html | Site in Hackensack Is Taken for Stores | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/veteran-fiance-of-ame-dudley-henry-c-gill-jr-a-harvard-alumnus-and.html | VETERAN FIANCE OF AME DUDLEY; Henry. C. Gill Jr., a Harvard Alumnus, and Graduate of Wellesley Betrothed | | ıııııııı I Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/sandfordufleig.html | SandforduFleig | | I Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/smithuday.html | SmithuDay | | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-mary-s-dvncan-engaged-to-veteran-.html | MISS MARY S. DVNCAN ENGAGED TO VETERAN \ | | Special to The New York TImet. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/brighter-pupils-aided-radcliffe-college-will-admit-some-high-school.html | BRIGHTER PUPILS AIDED; Radcliffe College Will Admit Some High School Juniors | | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/senator-attacks-secret-hearings-humphrey-asks-senate-rules-chairman.html | SENATOR ATTACKS SECRET HEARINGS; Humphrey Asks Senate Rules Chairman to Hear Views of Press Spokesmen | True | By C.p. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/west-florida-pirate-island-gasparilla-offers-plenty-of-holiday.html | WEST FLORIDA PIRATE ISLAND; Gasparilla Offers Plenty Of Holiday Activities In Idyllic Setting | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/1000-grant-set-up-grolier-fund-votes-fellowship-at-columbia-for.html | $1,000 GRANT SET UP; Grolier Fund Votes Fellowship at Columbia for Librarian | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/2-of-b47-crew-found-2-more-are-hunted-in-crash-of-us-plane-in.html | 2 OF B-47 CREW FOUND; 2 More Are Hunted in Crash of U.S. Plane in Canada | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/world-of-music-walton-opera-troilus-premiere-fixed-for.html | WORLD OF MUSIC: WALTON OPERA; 'Troilus' Premiere Fixed For West-- Beethoven At Tanglewood | True | By Ross Parmenter | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/real-snow-in-california-yes-and-they-are-proud-of-the-winter-sports.html | REAL SNOW IN CALIFORNIA?; Yes, and They Are Proud Of the Winter Sports It Brings Them | True | By James Edgeworth | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/emanuel-m-perl.html | EMANUEL M. PERL | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/stores-are-planned-on-pound-ridge-site.html | STORES ARE PLANNED ON POUND RIDGE SITE | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mission-accomplished.html | "MISSION ACCOMPLISHED" | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/apartments-open-in-jersey-areas-projects-in-elizabeth-and-asbury.html | APARTMENTS OPEN IN JERSEY AREAS; Projects in Elizabeth and Asbury Park Are Ready to Receive Tenants | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-susan-hoyt-is-future-bride-ooo-oo-ooooooo-a-graduate-of.html | MISS SUSAN HOYT IS FUTURE BRIDE; -oo*"o oo* ooooooo a *; Graduate of Stanford Will Be Wed to Howard Morns Jr., ; .Veteran of the Ajt' Force , | True | I Special to me New yorfc Ttoes. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/radcliffe-fellowship-set.html | Radcliffe Fellowship Set | True | Special To The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/native-works-played-by-our-ensembles-show-decline-during-195354.html | Native Works Played by Our Ensembles Show Decline During 1953-54 Season | True | By Howard Taubman | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-florida-play-area.html | NEW FLORIDA PLAY AREA | True | By C.e. Wright | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/analysis-of-tax-problems.html | Analysis of Tax Problems | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/shift-in-moscow.html | Shift in Moscow | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/youth-concert-given-children-sing-at-allamerican-program-in.html | YOUTH CONCERT GIVEN; Children Sing at All-American Program in Carnegie Hall | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/small-units-with-glass-walls-for-nassau-shopping-center.html | Small Units With Glass Walls For Nassau Shopping Center | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/khrushchev-is-said-to-see-trade-as-key-to-us-ties-khrushchevs-aim.html | Khrushchev Is Said to See Trade as Key to U.S. Ties; KHRUSHCHEV'S AIM HELD FREER TRADE | True | By Harry Schwartz | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/daughter-to-mrs-wj-kaplan.html | Daughter to Mrs. W.J. Kaplan | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/john-l-lewisa-glorious-anachronism-john-l-as-seen-by-the.html | John L. Lewis--'A Glorious Anachronism'; 'JOHN L.' AS SEEN BY THE CARTOONISTS John L. Lewis--'A Glorious Anachronism' At 75, his seat atop the nation's coal pile is as firm as ever, but the coal pile is smaller and the old tactics of unionization no longer apply. | True | By A.h. Raskin | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/costa-rica-extends-emergency.html | Costa Rica Extends Emergency | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cornell-announces-scholarship.html | Cornell Announces Scholarship | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/perennials-key-border-planning.html | PERENNIALS KEY BORDER PLANNING | True | By Nancy Ruzicka Smith | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cmirmmaguire-is-wed-in-jersey-3-sisters-among-attendants-at-her.html | CMIRM.MAGUIRE IS WED IN JERSEY; 3 Sisters Among Attendants at Her Marriage in South .Orange to Richard Byrne | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/quigleyumcphillips.html | QuigleyuMcPhillips | True | Suedil to The New York Ttm<*. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cronmubarrett.html | CronmuBarrett | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gore-to-push-roads-bill-senator-backs-his-program-rather-than.html | GORE TO PUSH ROADS BILL; Senator Backs His Program Rather Than President's | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/from-primordial-ooze-to-primates.html | FROM PRIMORDIAL OOZE TO PRIMATES | True | By Oscar Godbout | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/ceylon-to-get-land-aid-un-agency-will-drain-4000-acres-for-new-rice.html | CEYLON TO GET LAND AID; U.N. Agency Will Drain 4,000 Acres for New Rice Paddies | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/into-a-new-world-with-orellana-captain-ebbs-at-bay-the-captains.html | Into a New World With Orellana; Captain Ebbs at Bay THE CAPTAIN'S TABLE. By Richard Gordon. 224 pp. New York: Harcourt, Brace & Co. $3. A CROSSBOWMAN'S STORY of the First Exploration of the Amazon. By George Millar. 354 pp. New York: Alfred A. Knopf. $3.95. | True | By Jeanette Mirsky | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/susan-j-trichter-to-be-june-bride-sophomore-at-purdue-is-the.html | SUSAN J. TRICHTER TO BE JUNE BRIDE; Sophomore at Purdue Is the Fiancee of Louis Shuman, . Harvard Law; Student | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/official-with-authority-needed-at-city-center-and-board-must-let.html | Official With Authority Needed at City Center, and Board Must Let Him Act | True | By Olin Downes | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/civilians-in-fort-meade-jobs.html | Civilians in Fort Meade Jobs | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/pakistani-stars-reach-us-final-hashim-and-azam-khan-will-meet-here.html | PAKISTANI STARS REACH U.S. FINAL; Hashim and Azam Khan Will Meet Here Today for Pro Squash Racquets Crown | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cocoa-big-worry-to-candy-makers-cocoa-big-worry-to-candy-makers.html | COCOA BIG WORRY TO CANDY MAKERS; COCOA BIG WORRY TO CANDY MAKERS Prices, High Most of Last Year, Seem Headed Up Again After Declines | True | By George Auerbach | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/long-shots-score-in-coast-features.html | LONG SHOTS SCORE IN COAST FEATURES | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/misalisonmorse-quarried-here-attired-in-ivory-satin-gown-at-wedding.html | MIS&ALISONMORSE QUARRIED HERE; Attired in (vory Satin Gown at Wedding in Grace Church to o William Shipman Jr. | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dallas-hotel-damaged.html | Dallas Hotel Damaged | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dr-george-g-alvarez.html | DR. GEORGE G. ALVAREZ | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-ann-w-gulick-to-marry-in-june.html | MISS ANN W. GULICK TO MARRY IN JUNE | True | Special to The New York Times. I | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/us-joins-britain-in-barring-parley-excluding-chiang-us-backs.html | U.S. JOINS BRITAIN IN BARRING PARLEY EXCLUDING CHIANG; U.S. BACKS BRITAIN ON PARLEY TERMS London Backed on Rebuffing Soviet Plan for Far East Talks Without Formosa PROPAGANDA DEVICE SEEN Moscow Broadcast on Offer Viewed as Effort to Play Up Advocacy of Asian Peace | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/what-comes-afterward-immortality-by-ashley-montagu-72-pp-new-york.html | What Comes Afterward?; IMMORTALITY. By Ashley Montagu. 72 pp. New York: Grove Press. Paper. $1. Cloth. $2.50. | True | By A. Powell Davies | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/from-reviews.html | FROM REVIEWS | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/us-puts-7-billion-in-farm-products-4230963386-in-surplus-total-up.html | U.S. PUTS 7 BILLION IN FARM PRODUCTS; $4,230,963,386 In Surplus-- Total Up 1.5 Billion In Year -- Foreign Sales Are Small | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/to-show-antique-valentines.html | To Show Antique Valentines | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-title-certifies-assessing-officers.html | NEW TITLE CERTIFIES ASSESSING OFFICERS | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/edward-m-terry.html | EDWARD M. TERRY | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/brooklyn-pastor-to-get-award.html | Brooklyn Pastor to Get Award | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/jersey-gas-plan-backed-switch-to-natural-fuel-is-approved-in-4.html | JERSEY GAS PLAN BACKED; Switch to Natural Fuel Is Approved in 4 Counties | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mrs-aldous-huxley.html | MRS. ALDOUS HUXLEY | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/summer-jobs-plan-grows.html | Summer Jobs Plan Grows | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/son-to-mrs-ws-karutz.html | Son to Mrs. W.S. Karutz | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/fireman-shortage-assailed-by-barry.html | FIREMAN SHORTAGE ASSAILED BY BARRY | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/physicist-will-wed-miss-sheila-biefman.html | PHYSICIST WILL WED MISS SHEILA BIEFMAN | True | Special to The New York TImei. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/yale-sets-world-400yard-freestyle-relay-mark-in-new-haven-swim-meet.html | Yale Sets World 400-Yard Free-Style Relay Mark in New Haven Swim Meet; ELI FOUR LOWERS RECORD TO 3:21.3 Miss Sears Returns 2:44.9 for Breast-Stroke Mark-- Providence Girls Score | True | By Lincoln A. Werdenspecial to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/wanderers-beat-huddersfield-64-regain-english-soccer-lead-as.html | WANDERERS BEAT HUDDERSFIELD, 6-4; Regain English Soccer Lead as Charlton Team Topples Sunderland by 2 to 1 | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/department-store-sales-for-latest-week-show-decrease.html | Department Store Sales for Latest Week Show Decrease | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/155-acres-of-circus-in-negligee-winter-visitors-welcome-at-florida.html | 155 ACRES OF CIRCUS IN NEGLIGEE; Winter Visitors Welcome At Florida Quarters Of Big Show | True | By Richard Fay Warner | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/britishjapanese-talks-set.html | British-Japanese Talks Set | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/men-of-nautilus-proud-efficient-special-crew-molded-as-unit.html | MEN OF NAUTILUS PROUD, EFFICIENT; Special Crew, Molded as Unit, Confident in Success of Atomic Submarine | True | By William M. Farrellspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/c-b-hill-3d-marries-mary-ann-van-ness.html | C. B. HILL 3D MARRIES MARY ANN VAN NESS | True | Special to The Hew York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/state-budget-battle-now-deep-in-politics-republicans-fight-to-keep.html | STATE BUDGET BATTLE NOW DEEP IN POLITICS; Republicans Fight to Keep Harriman From Gaining a Future Advantage | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/meigsublackvvell.html | MeigsuBlackvvell | True | SDFCjaJ to The New York TImw. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-seoultokyo-talks-seen.html | New Seoul-Tokyo Talks Seen | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/jersey-teachers-urged-to-recruit-state-group-calls-on-30000-to-join.html | JERSEY TEACHERS URGED TO RECRUIT; State Group Calls on 30,000 to Join Campaign to Add 18,000 in Next 5 Years | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lawrenceville-haverford-tie.html | Lawrenceville, Haverford Tie | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/exnewsman-is-buried-laurence-greene-died-last-month-before-world.html | EX-NEWSMAN IS BURIED; Laurence Greene Died Last Month Before World Trip | True | | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/george-washington-routs-army.html | George Washington Routs Army | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/posies-have-a-language-all-their-own.html | Posies Have a Language All Their Own | True | D.G.S. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/jane-kerchof-betrothed-j.html | Jane Kerchof Betrothed j | True | Special to The New York Timw. I | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/knicks-overcome-pistons-in-test-at-armory-8882-knicks-turn-back.html | Knicks Overcome Pistons In Test at Armory, 88-82; KNICKS TURN BACK PISTON FIVE, 88-82 | True | By Louis Effrat | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-rising-din-of-peipings-propaganda-peiping-propaganda-it.html | The Rising Din of Peiping's Propaganda; Peiping Propaganda It 'educates' at home, solicits the support of 13,000,000 Chinese abroad and its major theme is 'We shall liberate Taiwan'--which is Formosa. | True | By James Cameron | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/a-collection-in-reverse-guest-holds-up-2-hotel-aides-for-305-and.html | A COLLECTION IN REVERSE; Guest Holds Up 2 Hotel Aides for $305 and 'Checks Out' | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/physician-to-wed-gertrude-jewett-uuuuuuuuu-dr-jack-william-carnant.html | PHYSICIAN TO WED GERTRUDE JEWETT; uuuuuuuuu Dr. Jack William Carnant and Finch College Graduate Are EngageduApril Nuptials | True | uuuuuuu I Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/corbett-work-to-be-shown.html | Corbett Work to Be Shown | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/pat-gibson-scores-in-speed-skating-us-womens-champion-wins-440yard.html | PAT GIBSON SCORES IN SPEED SKATING; U.S. Women's Champion Wins 440-Yard Race at North American Title Meet | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/douglas-phillips-becomes-a-bride-escorted-by-father-at-her-wedding.html | DOUGLAS PHILLIPS BECOMES A BRIDE; Escorted by Father at Her Wedding in Rochester to Robert Robinson Bedner | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/brodowski-agrees-to-terms.html | Brodowski Agrees to Terms | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/wagner-overtime-victor.html | Wagner Overtime Victor | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/sheila-d-fluhr-engaged.html | Sheila D. Fluhr Engaged | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/glass-bank-lures-tourists-deposits-glass-bank-lures-tourists.html | GLASS BANK LURES TOURISTS, DEPOSITS; GLASS BANK LURES TOURISTS, DEPOSITS Manufacturers Trust Finds 5th Ave. Showcase a Good Ad, and Good Business | True | By Leif H. Olsen | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/protest-answered.html | Protest Answered | True | TRUMAN CAPOTE | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/chou-enlai-appoints-aide.html | Chou En-lai Appoints Aide | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/carol-f-jvrwemey-becomes-affianced.html | CAROL F. JVrWEMEY BECOMES AFFIANCED | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/marilyn-meyer-betrothed.html | Marilyn Meyer Betrothed | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/colts-sign-evans-a-guard.html | Colts Sign Evans, a Guard | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/aden-colony-census-is-139600.html | Aden Colony Census Is 139,600 | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/us-heavy-water-supplied-to-india-for-atom-reactor-us-heavy-water.html | U.S. HEAVY WATER SUPPLIED TO INDIA FOR ATOM REACTOR; U.S. HEAVY WATER SUPPLIED TO INDIA A.E.C. Sells 10 Tons for Use in Research Plant as Joint Group Urges Action | True | By Charles E. Eganspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-mane-jones-becomes-fiancee-briarcliff-senior-engaged-to.html | MISS MANE JONES BECOMES FIANCEE; Br'iarcliff Senior Engaged to Norwood Nbrflett, Who Is North Carolina Alumnus | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/12000000-shopoffice-center-to-rise-on-old-armonk-airport-a-shopping.html | $12,000,000 Shop-Office Center To Rise on Old Armonk Airport; A SHOPPING CENTER SLATED IN ARMONK | True | By John Stevensspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/atomic-safety-code-state-labor-department-moves-to-protect-industry.html | ATOMIC SAFETY CODE; State Labor Department Moves to Protect Industry Workers | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/officer-to-marry-miss-ann-salfeld-i-lieut-thomas-mark-lewyn-u-s-a-r.html | OFFICER TO MARRY MISS ANN SALFELD; ! i Lieut. Thomas Mark Lewyn, U. S. A. R., and Connecticut College Student Engaged | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/phyllis-gillman-affianced.html | Phyllis Gillman Affianced | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cinerama-holiday-offers-the-tops-in-travel-via-a-theatre-seat.html | 'Cinerama Holiday' Offers the Tops In Travel Via a Theatre Seat | True | By Bosley Crowther | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lopez-is-winner-in-baseball-golf-indians-manager-sets-back.html | LOPEZ IS WINNER IN BASEBALL GOLF; Indians' Manager Sets Back Hutchinson by 3 and 2 to Reach Semi-Final Round | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/two-join-lane-realty-staff.html | Two Join Lane Realty Staff | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/bronx-apartment-planned.html | Bronx Apartment Planned | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/z-maurice-blond-i.html | z MAURICE BLOND , i | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mokichi-okada.html | MOKICHI OKADA | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/moves-made-for-potomac-race-between-russian-us-crews-russian-crew.html | Moves Made for Potomac Race Between Russian, U.S. Crews; RUSSIAN CREW BID BEING URGED HERE | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/tokyo-names-envoy-to-austria.html | Tokyo Names Envoy to Austria | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/reforming-a-reformer-reformer-reforms-irish-playwright-confesses.html | REFORMING A REFORMER; REFORMER REFORMS Irish Playwright Confesses That He Has Learned Humility and Quit Preaching | True | By Paul Vincent Carroll | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/fordhams-new-counseling-service.html | Fordham's New Counseling Service | True | B.F. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/yanks-sign-noren-at-17500-salary-yanks-sign-noren-at-17500-salary.html | YANKS SIGN NOREN AT $17,500 SALARY; YANKS SIGN NOREN AT $17,500 SALARY Bombers' Top Hitter No. 33 in Line--Mantle and Cerv Among 7 Still Missing | True | By Roscoe McGowen | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/q-a-on-the-press-conference-q-and-a-on-the-press-conference.html | Q. & A. on the Press Conference; Q. and A. on the Press Conference Televising that unique institution, the President's encounter with the press, reopens debate over its value and the way it is handled. | True | By Cabell Phillips | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/record-sales-stimulated-by-government-action-in-dropping-tax-on.html | Record Sales Stimulated by Government Action in Dropping Tax on Disks | True | By Isolde Farrell | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/far-east-policy-looms-as-a-big-issue-for-56-if-present-state-of.html | FAR EAST POLICY LOOMS AS A BIG ISSUE FOR '56; If Present State of Tension Should Continue, Question of Negotiation With Communists May Be Hot THE G.O.P. WOULD BE SPLIT 'CLOSING RANKS' | True | By Arthur Krock | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/joe-must-go-club-loses.html | Joe Must Go Club Loses | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/judith-tompkins-married-in-south-home-in-southempinesnc-scene-of.html | JUDITH TOMPKINS MARRIED IN SOUTH; Home in SouthernPines.N.C., Scene of Her Wedding to Henry Tayloe Compton Jr. | True | I Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gebhardt-wins-skiing-takes-downhillslalom-test-at-old-forgelindsay.html | GEBHARDT WINS SKIING; Takes Downhill-Slalom Test at Old Forge--Lindsay Second | True | | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/college-quintets-in-65minute-contest-as-use-of-5-proposed-rules.html | College Quintets in 65-Minute Contest As Use of 5 Proposed Rules Speeds Play | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/government-jobs-open-starting-pay-3140-with-great-opportunities.html | GOVERNMENT JOBS OPEN; Starting Pay $3,140, With Great Opportunities Offered | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/ann-gilbert-and-marcus-christ-wed-at-st-thomas-more-church.html | Ann Gilbert and Marcus Christ Wed at St. Thomas More Church | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/nancy-caldwell-betrothed.html | Nancy Caldwell Betrothed | True | Special to The New York TImei. ' | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/first-step-on-hr-1.html | FIRST STEP ON H.R. 1 | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/patricia-flftoe-wed-in-scarsdale-wears-gown-of-taffeta-and-lace-at.html | PATRICIA flfTOE WED IN SCARSDALE; Wears Gown of Taffeta and Lace at Her Marriage to Michael Francis Qumn ._____ | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/joan-schneiders-troth-alumna-of-duke-is-engaged-to-robert-lewis.html | JOAN SCHNEIDER'S TROTH; Alumna of Duke Is Engaged to Robert Lewis Plavnick | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/elter-shields-accept-pacts.html | Elter, Shields Accept Pacts | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/charmed.html | Charmed | True | R.G. WEYLAND. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/print-and-color-slide-salons-announced-by-pictorial-photographers.html | Print and Color Slide Salons Announced By Pictorial Photographers of America | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-openings.html | THE OPENINGS | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/david-gugel.html | DAVID GUGEL | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/to-start-harlem-unit-childrens-aid-society-to-build-at-5th-ave-and.html | TO START HARLEM UNIT; Children's Aid Society to Build at 5th Ave. and 117th St. | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/unnnnnnnnnnnnnnnnnnnnnn7uuu-maria-rojas-married-colombian-chiefs.html | uunnnnnnnnnnnnnnnnnnnnnn7uuu MARIA ROJAS MARRIED; Colombian Chief's Daughter Wed to Samuel Moreno Diar | True | S1/2cil to The Ntw York Tlmw. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/phoenix-offers-advice-to-confrees-uptown.html | Phoenix Offers Advice To Confrees Uptown | True | T. EDWARD HAMBLETON, | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-need-cited-on-store-centers-construction-must-meet-the.html | NEW NEED CITED ON STORE CENTERS; Construction Must Meet the Population Rise in Next 20 Years, Says Broker | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/color-dominates-new-spring-wear-plays-major-role-in-spurring.html | COLOR DOMINATES NEW SPRING WEAR; Plays Major Role in Spurring Seasonal Sales of Garments for Both Men and Women | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cornell-beats-yale-7959.html | Cornell Beats Yale, 79-59 | True | Special to The New York Times | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/fund-for-olympia-asked-committee-opens-a-national-plea-to-save.html | FUND FOR OLYMPIA ASKED; Committee Opens a National Plea to Save Dewey Flagship | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/turks-and-iraqis-define-pact-aim-will-oppose-by-joint-action.html | TURKS AND IRAQIS DEFINE PACT AIM; Will Oppose by Joint Action Aggression Against Them, From Whatever Source | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/alice-lowenbraun-affianced.html | Alice Lowenbraun Affianced | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/son-to-mrs-abraham-clayman.html | Son to Mrs. Abraham Clayman | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/ninevh-war-report-found.html | Nineveh 'War Report' Found | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lowpressure-merchant-builds-high-head-of-steam-under-sales-high.html | Low-Pressure Merchant Builds High Head of Steam Under Sales; HIGH SALES BUILT ON LOW PRESSURE | True | By Gene Boyo | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/allied-to-open-miami-office.html | Allied to Open Miami Office | True | | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/homeric-joins-the-cruise-fleet-entirely-rebuilt-vessel-has-latest.html | HOMERIC JOINS THE CRUISE FLEET; Entirely Rebuilt Vessel Has Latest Refinements Of Shipbuilder's Arts | True | By Joseph J. Ryan | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/assignment-to-the-heart-of-russia-to-the-heart-of-russia-harrison.html | ASSIGNMENT TO THE HEART OF RUSSIA; To the Heart Of Russia Salisbury Tells of His Search For Meaning in a World of Elusive Facts AMERICAN IN RUSSIA. By Harrison E. Salisbury. Illustrated. 328 pp. New York: Harper & Bros. $4. | True | By Frederick C. Barghoorn | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mortimer-a-munn.html | MORTIMER A. MUNN | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/agent-for-ice-cream-stores.html | Agent for Ice Cream Stores | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/railroads-assail-seatrailer-plan-they-say-service-proposed-by-mlean.html | RAILROADS ASSAIL SEA-TRAILER PLAN; They Say Service Proposed by M'Lean Would Violate Interstate Commerce Act | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/st-francis-five-tops-ccny-9479-innis-stars-for-terriers-in-upset.html | ST. FRANCIS FIVE TOPS C.C.N.Y., 94-79; Innis Stars for Terriers in Upset Triumph-- Stevens Tech Victor, 76-66 | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/rich-venezuela-a-fiscal-paradox-rich-venezuela-a-fiscal-paradox.html | RICH VENEZUELA A FISCAL PARADOX; RICH VENEZUELA A FISCAL PARADOX Money Is Sound, Trade Bills Are Promptly Paid- -Not So the Government's Debt SUM UNKNOWN, COST HIGH Guaranteed Notes Circulate at Yields Up to 12%-- No Central Control Visible | True | By Paul Heffernan | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/frances-juggler-extraordinaire-he-is-the-premier-who-must-do-two.html | France's Juggler Extraordinaire; He is the Premier, who must do two jobs at once--run a program and stay in office. | True | By Lansing Warren | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/democrats-doubt-any-tax-cut-soon-far-eastern-situation-cited-as-a.html | DEMOCRATS DOUBT ANY TAX CUT SOON; Far Eastern Situation Cited as a Reason for Caution in Reducing Revenues | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/william-t-wirt.html | WILLIAM T. WIRT | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/condamion-wins-handicap.html | Condamion Wins Handicap | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/sierra-leone-riots-bring-curfew-order.html | SIERRA LEONE RIOTS BRING CURFEW ORDER | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-barbara-grout-engaged-to-marry.html | MISS BARBARA GROUT ENGAGED TO MARRY | True | I SwdlJoTh1/2NeiryortTim-f | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/aspens-winter-season-in-full-swing.html | ASPEN'S WINTER SEASON IN FULL SWING | True | By Marshall Sprague | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/hussein-to-visit-iraq.html | Hussein to Visit Iraq | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/stuart-e-hample-to-wed-amie-block.html | STUART E. HAMPLE -TO WED AMIE BLOCK; | True | Special to The New York TImei. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/japan-will-offer-trade-to-peiping-unofficial-pact-planned-with-red.html | JAPAN WILL OFFER TRADE TO PEIPING; Unofficial Pact Planned With Red Chinese Mission Due in Tokyo Next Month | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/urey-denounces-atom-spys-trial-charges-sobell-verdict-was-not.html | UREY DENOUNCES ATOM SPY'S TRIAL; Charges Sobell Verdict Was 'Not Justified'--He Also Defends Rosenbergs | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/more-oneside-parking-program-extends-tomorrow-to-141block-area-in.html | MORE ONE-SIDE PARKING; Program Extends Tomorrow to 141-Block Area in Flatbush | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-mary-adams-becomes-a-bride-married-in-parents-home-at-bedford.html | MISS MARY ADAMS BECOMES A BRIDE; Married In Parents' Home at Bedford Village, N. Y., to Dr. V. M. da Groot | True | 1/2C1/2IJ to 1t It1/2r Tort Tina. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/toll-television.html | TOLL TELEVISION | True | | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-emily-yezin-lippldmide-she-is-wed-in-congregational-church-to.html | MISS EMILY YEZIN LlppLDMIDE; She Is Wed in Congregational Church to Charles Smyth, a Professor at Princeton | True | Special to The Hew York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/helene-smota-engaged-george-washington-alumna-isj-fiancee-of-m-r.html | HELENE SmOTA ENGAGED; George Washington Alumna Isj Fiancee of M. R. Edwards j | True | Special to The New York Times. 1 | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/harvard-turns-back-princeton-for-first-home-basketball-triumph-of.html | Harvard Turns Back Princeton for First Home Basketball Triumph of Season; CRIMSON CAPTURES IVY CONTEST, 69-57 Canty and Haughey Excel as Harvard Downs Princeton on Cambridge Court | | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-drug-fights-the-tb-bacillus.html | New Drug Fights the TB Bacillus | True | R.K.P. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/bricks-from-a-city-unit-fall-to-east-river-drive.html | Bricks From a City Unit Fall to East River Drive | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/those-islands-off-britains-cornwall-boast-a-mediterranean-climate.html | Those Islands Off Britain's Cornwall Boast a Mediterranean Climate | True | By William Seabrook | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/2way-radio-on-trucks-industry-praises-fcc-rule-extending-system-for.html | 2-WAY RADIO ON TRUCKS; Industry Praises F.C.C. Rule Extending System for Road | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/farm-policy-believed-key-to-soviet-crisis-peasant-exploitation-and.html | FARM POLICY BELIEVED KEY TO SOVIET CRISIS; Peasant Exploitation and Shortage Of Food Cause Wide Unrest | True | By Harry Schwartz | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/trends-in-soviet-economy-estimates-in-government-study-of-ussr.html | Trends in Soviet Economy; Estimates in Government Study of U.S.S.R. Discussed | True | NAUM JASNY. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/twoday-fighting-noted-in-hebron-israclis-say-mortar-action-stopped.html | TWO-DAY FIGHTING NOTED IN HEBRON; Israelis Say Mortar Action Stopped Jordanians—U.N. Unit Seeks Cease-Fire | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lafayette-downs-rutgers-93-to-75-leopards-set-back-scarlet-five.html | LAFAYETTE DOWNS RUTGERS, 93 TO 75; Leopards Set Back Scarlet Five Easily and Register 15th Triumph in a Row | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-islands-that-bound-the-caribbean-sea.html | THE ISLANDS THAT BOUND THE CARIBBEAN SEA | True | By John A. Carruthers Jr. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/i-uuuuuuuuuuuuuuuuuuu-i-patricia-fox-to-be-wed-o.html | I .uuuuuuuuuuuuuuuuuuu I Patricia Fox to Be Wed o | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/eve-eigen-a-future-bride.html | Eve Eigen a Future Bride | True | Special to The New York Times. I | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/ascent-of-f-6-to-be-staged.html | 'Ascent of F 6' to Be Staged | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/elizabeth-smith-to-be-wed.html | Elizabeth Smith to Be Wed | True | Spcflal to The New York Tlmei. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/hamilton-trustee-advanced.html | Hamilton Trustee Advanced | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/an-urgent-awareness-an-urgent-awareness-the-opposing-self-nine.html | An Urgent Awareness; An Urgent Awareness THE OPPOSING SELF: Nine Essays in Criticism. By Lionel Trilling. 232 pp. New York: The Viking Press. $3.50. | True | By Harry Levin | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/plans-approved-to-rebuild-slums-chicago-philadelphia-and.html | PLANS APPROVED TO REBUILD SLUMS; Chicago, Philadelphia and Minneapolis Among Cities Working on Projects | | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/geneweve-bekkwtz-engaged-to-officer.html | GENEWEVE BEKKWTZ ENGAGED TO OFFICER | True | Snecial to The New York Timei. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/men-trained-for-technological-warsubatomic-particles.html | Men Trained for Technological War--Sub-Atomic Particles | True | R.K.P. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/j-bradford-davis.html | J. BRADFORD DAVIS | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/harvard-will-prepare-more-college-teachers.html | Harvard Will Prepare More College Teachers | True | | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/joyce-p-russell-iedtoib4roh-attended-by-3-at-marriage-to-erich-von-.html | JOYCE P. RUSSELL IEDTOIB4ROH; Attended by 3 at Marriage to Erich von Tannenberg in Merchantville, N. J. > | | Special to The New York Tim a. I | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/arthritis-conference-slated.html | Arthritis Conference Slated | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-louis-kasdans-have-son.html | The Louis Kasdans Have Son | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/phoenix-theatre-lining-up-its-fifth-offeringhomolkas-hopesitems.html | Phoenix Theatre Lining Up Its Fifth Offering--Homolkas' Hopes--Items | True | By Lewis Funke | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/jersey-cio-unit-to-meet.html | Jersey C.I.O. Unit to Meet | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gatesubreed.html | GatesuBreed | True | Special to Tne New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/saban-retains-2-aides.html | Saban Retains 2 Aides | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/renovation-started-on-newark-building.html | RENOVATION STARTED ON NEWARK BUILDING | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/swing-around-country-started-by-leader-of-nations-realtors.html | Swing Around Country Started By Leader of Nation's Realtors | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/oneman-displays-dominate-shows-30-exhibitions-are-scheduled-for.html | ONE-MAN DISPLAYS DOMINATE SHOWS; 30 Exhibitions Are Scheduled for Week--S. Macdonald Wright at Rose Fried | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mr-castle-objects-mr-castle-billions-blunders-and-baloney-the.html | Mr. Castle Objects; Mr. Castle BILLIONS, BLUNDERS AND BALONEY. The Fantastic Story of How Uncle Sam Is Squandering Your Money Overseas. By Eugene W. Castle. Illustrated. 278 pp. New York: Devin-Adair. $3.50. | True | By Dana Adams Schmidt | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/child-to-the-donal-l-botways.html | Child to the Donal L. Botways | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/-william-h-barker.html | * WILLIAM H. BARKER | True | :- Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/big-gain-is-noted-in-housing-loans-2000000-mortgages-placed-by.html | BIG GAIN IS NOTED IN HOUSING LOANS; 2,000,000 Mortgages Placed by Savings-Loan Groups Since World War II | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/reflection.html | Reflection | True | EUGENE GANTZHORN. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/work-is-speeded-on-jersey-stores.html | WORK IS SPEEDED ON JERSEY STORES | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mrs-ds-perkins-has-son.html | Mrs. D.S. Perkins Has Son | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/for-the-stutterer-a-sympathetic-ear.html | For the Stutterer, a Sympathetic Ear | True | By Wendell Johnson | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-federal-cars-urged-agency-contends-government-would-save-repair.html | NEW FEDERAL CARS URGED; Agency Contends Government Would Save Repair Money | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gruenther-calls-reserves-weak-fears-lag-in-meeting-attack-two.html | GRUENTHER CALLS RESERVES WEAK; Fears Lag in Meeting Attack --Two Overseas Generals Back President's Plan | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/communist-capacity-for-war-evaluated-despite-recent-boastful-claims.html | COMMUNIST CAPACITY FOR WAR EVALUATED; Despite Recent Boastful Claims, West Leads in Most Vital Areas | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/harry-j-lewin.html | HARRY J. LEWIN | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/el-grecos-spiritual-excitement.html | El Greco's 'Spiritual Excitement' | True | By Theodore Rousseau Jr. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/pflimlin-due-to-list-new-cabinet-today-pflimlin-to-name-his-cabinet.html | Pflimlin Due to List New Cabinet Today; PFLIMLIN TO NAME HIS CABINET TODAY | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/westchester-suites-will-be-ready-soon.html | WESTCHESTER SUITES WILL BE READY SOON | True | | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/rights-bill-called-sops.html | Rights Bill Called 'Sops' | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/atomic-law-course-started.html | Atomic Law Course Started | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/army-trackmen-down-princeton-win-6445-registering-field-event.html | ARMY TRACKMEN DOWN PRINCETON; Win, 64-45, Registering Field- Event Sweep—Cadets Lose to Yale on Mat, 16-13 | True | By Michael Straussspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cornelia-cree-is-bride-her-marriage-to-lieut-w-c-mcgee-jr-announced.html | CORNELIA CREE IS BRIDE; Her Marriage to Lieut. W. C. McGee Jr. Announced | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/titleconscious-braves-seek-taller-flagpole.html | Title-Conscious Braves Seek Taller Flagpole | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/loan-of-9250000-on-3d-ave-offices.html | Loan of $9,250,000 On 3d Ave. Offices | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/princeton-alumni-event-1000-graduates-to-return-to-campus-for.html | PRINCETON ALUMNI EVENT; 1,000 Graduates to Return to Campus for Annual Meeting | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-trial-watchers-trial-watchers-the-simple-truth-by-elizabeth-har.html | The Trial Watchers; Trial Watchers THE SIMPLE TRUTH. By Elizabeth Hardwick. 223 pp. New York: Har- Court, Brace & Co. $3.50. | True | By John Brooks | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-dance-escudero-an-old-master-returns-with-young-ensemble.html | THE DANCE: ESCUDERO; An Old Master Returns With Young Ensemble | True | By John Martin | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/annual-model-industry-show.html | Annual Model Industry Show | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/eisenhower-draft-is-started-here-at-lincoln-fete-eisenhower-draft.html | EISENHOWER DRAFT IS STARTED HERE AT LINCOLN FETE; Eisenhower Draft Is Started Here By the National Republican Club Executive Body of National Republican Club Calls for Widespread Approval 'HIS FIRM HAND' PRAISED Brownell Says President Has Built Up Mighty Military Force at Low Cost | True | By Douglas Dales | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/americana-listed-at-gallery-sale-three-folios-of-shakespeare.html | AMERICANA LISTED AT GALLERY SALE; Three Folios of Shakespeare, Furniture, Silver and Rugs Also Will Be Auctioned | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/caryl-schilling-wed-married-in-ths-bronx-to-donald-c-kelso-army.html | CARYL SCHILLING WED; Married in ths Bronx to Donald C. Kelso, Army Veteran | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/british-counterproposal.html | British Counter-Proposal | True | By Drew Middletonspecial | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/soviet-is-mobilizing-support-for-bulganin.html | Soviet Is Mobilizing Support for Bulganin | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/progress-toward-spring.html | PROGRESS TOWARD SPRING | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/pacific-veterans-avoid-hollandia-gis-return-to-some-scenes-of.html | PACIFIC VETERANS AVOID HOLLANDIA; G.I.'s Return to Some Scenes of Service to Live but Not to New Guinea | True | By Robert Aldenspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/valentine-trade-takes-up-slack-widening-list-of-gift-items-enlivens.html | VALENTINE TRADE TAKES UP SLACK; Widening List of Gift Items Enlivens Dull Period From Yule to Eastertime | True | By Alexander R. Hammer | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/25-derelicts-die-in-hotel-fire-chicago-blames-human-torch-25.html | 25 Derelicts Die in Hotel Fire; Chicago Blames 'Human Torch'; 25 Derelicts Die in Hotel Fire; Chicago Blames 'Human Torch' | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/frederick-w-dences.html | FREDERICK W. DENCES | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/an-abc-of-russia-party-people-and-policies.html | AN A-B-C OF RUSSIA: PARTY, PEOPLE AND POLICIES | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/abolition-of-prisons.html | ABOLITION OF PRISONS | True | MRS. ROBERT GREENFIELD, | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/iuuuuuuuuuu_uuuuuuuuuuuuuuuuuuuuu-margaret-cterry-bride-at.html | I.uuuuuuuuuu_uuuuuuuu-- uuuuuuuuuuuuuu-- MARGARET C.TERRY BRIDE AT CATHEDRAL | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/fordham-host-to-holy-cross.html | Fordham Host to Holy Cross | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-spector-engaged-she-will-become-the-bride-of-ensign-stanford-b.html | MISS SPECTOR ENGAGED; She Will Become the Bride of Ensign Stanford B. Adler | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/traffic-accidents-take-police-toll.html | TRAFFIC ACCIDENTS TAKE POLICE TOLL | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dorothea-schenk-engaged-to-ensign.html | DOROTHEA SCHENK ENGAGED TO ENSIGN | True | Special vo -me New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/ribicoffs-budget-to-set-state-high-package-due-tuesday-to-put.html | RIBICOFF'S BUDGET TO SET STATE HIGH; 'Package' Due Tuesday to Put Connecticut 2-Year Costs Above $430,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dutch-grants-available-3-fellowships-for-graduate-study-open-to.html | DUTCH GRANTS AVAILABLE; 3 Fellowships for Graduate Study Open to Americans | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/revising-the-un-charter.html | Revising the U.N. Charter | True | JOHN H. ARNETT, M.D. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-shows-of-paintings-in-a-wide-range.html | New Shows of Paintings In a Wide Range | True | By Stuart Preston | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/jam-0-koehlee-is-future-pp-1949-debutante-betrothed-to-william-a.html | JAM 0. KOEHLEE IS FUTURE; pp; 1949 Debutante Betrothed to William A. Thompson 4th, Veteran of the Navy _____|__''| | True | Special to The Mew York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/model-shown-in-montrose.html | Model Shown in Montrose | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/troth-announced-of-miss-cordiner-northwestern-junior-will-be-bride.html | TROTH ANNOUNCED OF MISS CORDINER; Northwestern Junior Will Be Bride of Frederick M. Lione Jr., Dartmouth Student | True | . special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/fordham-law-to-celebrate.html | Fordham Law to Celebrate | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/janet-r-thomson-to-be-wed.html | Janet R. Thomson to Be Wed | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/expansion.html | EXPANSION | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/town-even-older-than-radio-comics-joke.html | Town Even Older Than Radio Comics' Joke | True | By Gladwin Hill | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gop-at-a-crossroads.html | 'G.O.P. at a-Crossroads' | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-time-of-troubles.html | THE TIME OF TROUBLES | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/iseqrge-a-maynard-sr.html | iSEQRGE A. MAYNARD SR. | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/fordham-picks-assistant-dean.html | Fordham Picks Assistant Dean | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/italy-easing-law-on-alien-capital-bill-to-attract-investment.html | ITALY EASING LAW ON ALIEN CAPITAL; Bill to Attract Investment Permits Foreigners to Take Dividends Out of Country | True | By Arnaldo Cortesispecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/news-and-notes-gathered-from-the-studios-devil-to-be-sly.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Devil to Be Sly, Sophisticated Fellow On a Forthcoming Program--Items | True | By Val Adams | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/ccny-swimmers-win-5132.html | C.C.N.Y. Swimmers Win, 51-32 | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/westminsters-twoday-show-to-open-tomorrow-with-field-of-2537-dogs.html | Westminster's Two-Day Show to Open Tomorrow With Field of 2,537 Dogs; GARDEN PROGRAM FOLLOWS PATTERN Canine Stars Will Compete for Show Title Vacated by Spaniel Rise and Shine Last Year's Variety Group Winners Seek Canine Honors Again This Week | True | By John Rendel | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/-uo-_iu-j04v-b-daugherty-officers-fiancee.html | > u-******-o-'- _^lu' ----- ''-J04^V B. DAUGHERTY OFFICER'S FIANCEE | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cincinnati-team-to-play-in-nit-bearcats-193-third-quintet-to-accept.html | CINCINNATI TEAM TO PLAY IN N.I.T.; Bearcats, 19-3, Third Quintet to Accept Bid for Garden Event Starting March 12 | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/royal-tan-92-last-in-threemile-chase.html | Royal Tan, 9-2, Last In Three-Mile Chase | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-charity-bill-asked-welfare-aides-urge-return-in-collection.html | NEW CHARITY BILL ASKED; Welfare Aides Urge Return in Collection Racket Act | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/how-russians-reacted-to-the-soviet-changes-people-show-surprise-and.html | HOW RUSSIANS REACTED TO THE SOVIET CHANGES; People Show Surprise and Curiosity But No Shock and Little Concern 'ECLIPSE IN MOSCOW' | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/a-matter-of-change-a-matter-of-change-now-is-the-time-by-lillian.html | A Matter Of Change; A Matter Of Change NOW IS THE TIME. By Lillian Smith. 126 pp. New York: Viking Press. Cloth, $2. Dell Publishing Co. Paper, 25 Cents. | True | By Ralph McGill | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/princeton-swim-victor-beats-navy-by-4737-for-sixth-in-row-sets-four.html | PRINCETON SWIM VICTOR; Beats Navy by 47-37 for Sixth in Row, Sets Four Marks | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/intrigue-a-threat-to-british-malaya-danger-that-reds-may-shift-from.html | INTRIGUE A THREAT TO BRITISH MALAYA; Danger That Reds May Shift From War in Jungle to Subversion Is Seen | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/grillparzers-trilogy-planned.html | Grillparzer's 'Trilogy' Planned | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/desert-capital-of-the-abomb-desert-capital-of-the-abomb-mercury-nev.html | Desert 'Capital' Of the A-Bomb; Desert 'Capital' of the A-Bomb Mercury, Nev., a dot on the map, is the hub of our tryouts of nuclear developments. | True | By Gladwin Hill | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/liturgical-curve-seen-in-series-of-disks-sings-couperin.html | Liturgical 'Curve' Seen In Series of Disks; SINGS COUPERIN | True | R.P. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-shifting-challenge-the-american-frontier-our-unique-heritage-by.html | The Shifting Challenge; THE AMERICAN FRONTIER: Our Unique Heritage. By Nelson Beecher Keyes. 384 pp. Garden City, N.Y.: Hanover House. $3.50. | True | By Richard D. Heffner | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/formosas-status-examined-postwar-declarations-said-to-support.html | Formosa's Status Examined; Postwar Declarations Said to Support Legality of Claims to Island | True | I-KUA CHOU. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/washbond-martin-lead-pace-olympic-bobsled-field-at-lake-placid.html | WASHBOND, MARTIN LEAD; Pace Olympic Bobsled Field at Lake Placid Trials | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/canada-needs-internes-medical-council-acts-to-make-graduates-serve.html | CANADA NEEDS INTERNES; Medical Council Acts to Make Graduates Serve Country | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-haven-plans-for-more-water-new-hammonasset-river-dam-will.html | NEW HAVEN PLANS FOR MORE WATER; New Hammonasset River Dam Will Create Reservoir Adding 17,000,000 Gallons Daily | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/paris-hats-ride-high.html | Paris Hats Ride High | True | By Dorothy Vernon | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/queens-woman-receives-second-sculpture-grant.html | Queens Woman Receives Second Sculpture Grant | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/milleruangler.html | MilleruEngler | True | I Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/heads-division-for-blind.html | Heads Division for Blind | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/paintings-reach-coast-kress-gift-valued-at-1000000-goes-to-de-young.html | PAINTINGS REACH COAST; Kress Gift, Valued at $1,000,000, Goes to De Young Museum | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/its-even-more-fun-than-twenty-questions.html | It's Even More Fun Than "Twenty Questions" | True | By James Reston | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/records-moderns-american-works-played-in-recent-releases-american.html | RECORDS; MODERNS; American Works Played In Recent Releases AMERICAN COMPOSER | True | By Harold C. Schonberg | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/25-homes-planned-on-harrison-tract.html | 25 HOMES PLANNED ON HARRISON TRACT | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/toth-weds-in-pittsburgh.html | Toth Weds in Pittsburgh | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/pioneer-camera-group-in-midtown-quarters.html | Pioneer Camera Group In Midtown Quarters | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-frauenheim-becoffiesengaggi-i-jersey-girl-will-be-bride-of.html | MISS FRAUENHEIM BECOffIESENGAGGI i; Jersey Girl Will Be Bride of Elliott Manvilla Minor, Alumnus of Williams | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/salvia-comes-in-various-heights-and-colors-two-versions-of-one.html | Salvia Comes in Various Heights and Colors; TWO VERSIONS OF ONE FLOWER | True | By Ruth Marie Peters | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dr-david-d-helm-jr-i.html | ;DR. DAVID D. HELM JR. I | True | Special to TheNewYorkTimes./ | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/apes-hand-bones-held-link-to-man-british-scientists-studying.html | APE'S HAND BONES HELD LINK TO MAN; British Scientists Studying 30,000,000-Year-Old Fossil for Evolutionary Trend | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/elizabeth-brainard-wed-in-connecticvt.html | ELIZABETH BRAINARD WED IN CONNECTICVT | True | I Soedal to The New York Times | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | B.F. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/achesons-to-visit-trumans.html | Achesons to Visit Trumans | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/with-uncatty-innocence-with-uncatty-innocence-this-is-sylvia-her.html | With Uncatty Innocence; With Uncatty Innocence THIS IS SYLVIA: Her Lives and Loves. Written And illustrated with 54 drawing, by Sandy Wilson. 125 pp. New York: E.P. Dutton & Co. $2.50. | True | By Leo Lerman | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/drilling-rigs-on-stilts-tap-hidden-hoard-of-continental-shelf-oil.html | Drilling Rigs on Stilts Tap Hidden Hoard of Continental Shelf; OIL RIGS ON STILTS TAP GULF'S HOARD | True | By J.h. Carmical | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/coop-plan-ready-at-907-5th-avenue.html | 'CO-OP' PLAN READY AT 907 5TH AVENUE | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/big-window-area-for-new-offices-big-window-area-for-new-offices.html | BIG WINDOW AREA FOR NEW OFFICES; BIG WINDOW AREA FOR NEW OFFICES Plans Revealed for Tishman Building to Be Erected at 660 Fifth Avenue | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/spanish-royalists-fined-4-said-to-have-caused-outburst-for-sister.html | SPANISH ROYALISTS FINED; 4 Said to Have Caused Outburst for Sister of Pretender | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/carolyn-oconnell-engaged-to-marry.html | CAROLYN O'CONNELL ENGAGED TO MARRY | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/hearst-interviews-bulganin.html | Hearst Interviews Bulganin | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/automobiles-selling-car-supermarkets-may-be-solution-of-high.html | AUTOMOBILES: SELLING; Car Supermarkets May Be Solution Of High Current Sales Costs | True | By Bert Pierce | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/news-of-the-world-of-stamps-conference-held-to-plan-for-big.html | NEWS OF THE WORLD OF STAMPS; Conference Held to Plan For Big International Philatelic Show | True | By Kent B. Stiles | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/a-proposal-to-place-a-smill-satellite-above-the-earth-as-a-step.html | A Proposal to Place a Small Satellite Above The Earth as a Step Toward Space Travel | True | By Robert K. Plumb | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/norma-leidenberq-affianced-i.html | Norma Leidenberq Affianced I | True | Special to The New .York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/tito-bars-resort-to-bloodletting-says-no-problem-is-worth-start-of.html | TITO BARS RESORT TO BLOOD-LETTING; Says No Problem Is Worth Start of a Local War-- Returns From Tour | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/anne-heck-married-bride-in-the-bronx-of-joseph-j-hayes-n-y-u.html | ANNE HECK MARRIED; Bride in the Bronx of Joseph J. Hayes, N. Y. U. Graduate | True | | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/goodwill-prizes-to-be-given-to-35-winners-in-mass-media-are-chosen.html | GOODWILL PRIZES TO BE GIVEN TO 35; Winners in Mass Media Are Chosen by Conference of Christians and Jews | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/city-forum-on-road-financing.html | City Forum on Road Financing | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/medical-student-to-wed-jam-mix-t-charles-hay-hemminger-3d-of.html | MEDICAL STUDENT TO WED JAM MIX; t Charles Hay Hemminger 3d of Jefferson College and Vassar Senior Engaged " | True | Xpteul to The New York Time*. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/nixon-on-his-tour-hails-guatemala-replying-to-greeting-by-aide-of.html | NIXON ON HIS TOUR HAILS GUATEMALA; Replying to Greeting by Aide of Castillo, Vice President Cheers Anti-Red Stand | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/may-signs-with-eagles.html | May Signs With Eagles | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/inquiry-into-tv-asked-liberal-party-asserts-abuses-mislead.html | INQUIRY INTO TV ASKED; Liberal Party Asserts Abuses Mislead Consumers | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/missouri-retains-staff-faurot-and-all-football-aides-reappointed.html | MISSOURI RETAINS STAFF; Faurot and All Football Aides Reappointed for One Year | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/brother-thomas-66-catholic-educator.html | BROTHER THOMAS, 66, CATHOLIC EDUCATOR | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/jersey-builders-take-new-loans-grants-of-1020000-made-during-past.html | JERSEY BUILDERS TAKE NEW LOANS; Grants of $1,020,000 Made During Past Three Weeks in Land Mortgage Plan | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/careers-week-at-college-here.html | Careers Week at College Here | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/browneuumayer.html | *** BrownleuuMayer | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/design-from-un-seal-is-anniversary-emblem.html | Design From U.N. Seal Is Anniversary Emblem | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/by-plane-to-the-stone-age-jungle-quest-by-edward-weyer-jr.html | By Plane to the Stone Age; JUNGLE QUEST. By Edward Weyer Jr. Illustrated. 198 pp. New York: Harper & Bros. $3.50. | True | By Victor W. von Hagen | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/on-the-other-hand-its-a-righthanded-world-but-southpaws-are-getting.html | On the Other Hand; It's a right-handed world, but southpaws are getting a better and better break. | True | By Morton Yarmon | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/no-1-master-of-timing-that-by-common-consent-is-jack-benny-he-gets.html | No. 1 Master of Timing; That, by common consent, is Jack Benny. He gets his laughs by knowing exactly when to speak a line--or to say nothing at all. | True | By Arthur Marx | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/record-of-the-desert.html | RECORD OF THE DESERT | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/un-council-stymied-in-the-formosa-case-communist-china-boycott-has.html | U.N. COUNCIL STYMIED IN THE FORMOSA CASE; Communist China Boycott Has Made Action Now Unlikely as Debate On a Cease-Fire Is Resumed BUT TALKS MAY CLEAR THE AIR | True | By Thomas J. Hamilton | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/eileen-orourke-to-be-bride.html | Eileen O'Rourke to Be Bride | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/engineer-is-suspended-new-haven-acts-after-crash-fatal-to-one.html | ENGINEER IS SUSPENDED; New Haven Acts After Crash Fatal to One Passenger | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/broker-critical-of-public-housing-beckmann-supports-proposal-of.html | BROKER CRITICAL OF PUBLIC HOUSING; Beckmann Supports Proposal of National Realtors for End of Program by 1960 | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/quality-decried-in-music-for-band-high-school-musicians-have-little.html | QUALITY DECRIED IN MUSIC FOR BAND; High School Musicians Have Little of Worth to Play, Yale Director Tells Conference | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/reservedseat-buses-success-in-cincinnati.html | Reserved-Seat Buses Success in Cincinnati | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/fire-routs-60-in-subzero-cold.html | Fire Routs 60 in Subzero Cold | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/topping-in-default-46654.html | Topping in Default $46,654 | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/taxpayer-for-mount-vernon.html | Taxpayer for Mount Vernon | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/julius-bab.html | JULIUS BAB | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/harvard-six-100-victor-crimson-gets-7-early-goals-in-ivy-contest.html | HARVARD SIX 10-0 VICTOR; Crimson Gets 7 Early Goals in Ivy Contest With Dartmouth | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/silence-in-peiping.html | Silence in Peiping | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/sea-hunt-for-yacht-resumed.html | Sea Hunt for Yacht Resumed | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/howard-a-kaiser-webs-girl-uuuuuuuuuuu-1-i-former-navy.html | HOWARD A. KAISER WEBS PENS GIRL; uuuuuuuuuuu. 1 [ I Former Navy Lieutenant and i Veronica C. Schildknecht ! Are Married in Jamaica | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/seiler-is-victor-in-downhill-test-austrian-skier-sets-mark-at.html | SEILER IS VICTOR IN DOWNHILL TEST; Austrian Skier Sets Mark at 'Little Olympics' in Italy --Miss Kozireva Wins | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/photo-show-approaches-annual-exhibit-opens-friday-at-71st-infantry.html | PHOTO SHOW APPROACHES; Annual Exhibit Opens Friday at 71st Infantry Armory | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/8-years-ago-today-gusher-began-rich-era-for-dominion-canadian-oil.html | 8 Years Ago Today, Gusher Began Rich Era for Dominion; CANADIAN OIL FIND OPENED RICH ERA. | True | By Richard Rutter | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/harriman-veto-denounced.html | Harriman Veto Denounced | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/two-indicted-in-killing-charged-with-auto-bomb-death-of-wealthy.html | TWO INDICTED IN KILLING; Charged With Auto Bomb Death of Wealthy Texas Woman | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/soviet-proposal-for-parley-on-formosa.html | Soviet Proposal for Parley on Formosa | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dr-edwin-stewart-leader-in-scouting.html | DR. EDWIN STEWART, LEADER IN SCOUTING | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/scientists-watch-tv-dissect-engine-bureau-of-standards-device-shows.html | SCIENTISTS WATCH TV DISSECT ENGINE; Bureau of Standards Device Shows Parts Move Inside 10-Inch Steel Casing | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/moscow-reveals-plan-on-formosa-says-it-proposed-to-britain-10power.html | MOSCOW REVEALS PLAN ON FORMOSA; Says It Proposed to Britain 10-Power Talks Excluding Chinese Nationalists | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/conant-outlines-new-school-task-alerts-educators-to-challenge.html | CONANT OUTLINES NEW SCHOOL TASK; Alerts Educators to Challenge Facing the Nation Today in Talk at Michigan State | True | By Damon Stetsonspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/long-island-sets-pace-for-builders-1955-goal-for-new-homes-is-4-of.html | LONG ISLAND SETS PACE FOR BUILDERS; 1955 Goal for New Homes Is 4% of National Total for Sixth Consecutive Year | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/strike-of-negroes-over-moving-fails-8-protesting-johannesburg.html | STRIKE OF NEGROES OVER MOVING FAILS; 8 Protesting Johannesburg Relocation Held--Anglican Defies Ban on Gatherings | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/red-control-act-scored-by-panel-liberties-union-meeting-is-told.html | RED CONTROL ACT SCORED BY PANEL; Liberties Union Meeting Is Told Groups 'Hysterical With Fear' Passed It | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-bella-kopf-becomes-fiancee-attorney-in-brooklyn-will-be.html | MISS BELLA KOPF BECOMES FIANCEE; Attorney in Brooklyn Will Be Married to Martin Lipton, an EngineeringGraduate Engaged to Wed | True | | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/home-of-lincolns-restored-in-full-all-10-rooms-open-as-public.html | HOME OF LINCOLNS RESTORED IN FULL; All 10 Rooms Open as Public Shrine in Springfield, Ill. -- Compromises Made | True | By Richard J.h. Johnstonspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/marilyn-horst-is-wed-fashion-graduate-is-bride-of-thomas-j-byrne-jr.html | MARILYN HORST IS WED; Fashion Graduate Is Bride of Thomas J. Byrne Jr. | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/2000-freedom-balloons-soar.html | 2,000 Freedom Balloons Soar | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/a-story-in-limbo-philippa-by-jane-eklund-ball-305-pp-boston.html | A Story; In Limbo PHILIPPA. By Jane Eklund Ball. 305 pp. Boston: Houghton Mifflin Company. $3.50. | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lois-spero1-a-future-bride.html | Lois Spero1 a Future Bride | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/turks-weigh-spies-fate-assembly-is-asked-to-approve-death-for-2.html | TURKS WEIGH SPIES' FATE; Assembly Is Asked to Approve Death for 2 Soviet Aides | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/boston-symphony-heard-in-concert-monteux-is-guest-conductor-of.html | BOSTON SYMPHONY HEARD IN CONCERT; Monteux Is Guest Conductor of Brahms, Sibelius and Schumann Compositions | True | By Olin Downes | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/spirit-ii-leader-in-cup-yachting-louisiana-craft-with-walet-at.html | SPIRIT II LEADER IN CUP YACHTING; Louisiana Craft, With Walet at Tiller, Wins Second Race in Buenos Aires Event | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/burwell-to-manage-lincoln.html | Burwell to Manage Lincoln | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/caroline-s-norms-prospective-bride.html | CAROLINE S NORMS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/random-observations-on-pictures-and-people-local-independent.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; Local Independent Production Team --On the 'Seven Wonders'--Addenda | True | By A.h. Weiler | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/hospital-guild-to-gain-card-party-april-16-will-help-st-charles.html | HOSPITAL GUILD TO GAIN; Card Party April 16 Will Help St. Charles Unit's Work | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/another-freezing-day-due-drivers-in-suburbs-warned-cold-due-to-grip.html | Another Freezing Day Due; Drivers in Suburbs Warned; COLD DUE TO GRIP CITY ANOTHER DAY | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/many-shows-circulate-at-home-and-abroad-by-french-and-american.html | Many Shows Circulate At Home and Abroad; BY FRENCH AND AMERICAN CONTEMPORARIES | True | By Howard Devree | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-flight-to-coast-planned.html | New Flight to Coast Planned | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/city-sheriffs-tasks-multiplied-in-1954.html | CITY SHERIFF'S TASKS MULTIPLIED IN 1954 | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/talks-on-proposed-village-due.html | Talks on Proposed Village Due | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/penn-state-rounds-100-years.html | Penn State Rounds 100 Years | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/ports-man-of-year-is-a-surgeon-who-fights-invading-diseases-dr.html | Port's Man of Year Is a Surgeon Who Fights Invading Diseases; Dr. Friedman of Public Health Service Is Responsible for Clearing Incoming Ships | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lowtariff-advocates-win-opening-skirmish-house-committee-backs.html | LOW-TARIFF ADVOCATES WIN OPENING SKIRMISH; House Committee Backs Their Stand But Floor Battle Seems Likely | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/ships-move-south.html | Ships Move South | True | By William J. Jordenspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/atom-pool-favored-streibert-says-polls-in-europe-back-presidents.html | ATOM POOL FAVORED; Streibert Says Polls in Europe Back President's Idea | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/frank-sims-dies-a-chicago-lawyer-vice-president-of-cocacola.html | FRANK SIMS DIES; A CHICAGO LAWYER; Vice President of Coca-Cola Bottling Company Headed Civic Federation There | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lincoln-day-meetings-launch-gop-campaign-theme-this-year-is-that.html | LINCOLN DAY MEETINGS LAUNCH G.O.P. CAMPAIGN; Theme This Year Is That Eisenhower Must Run Again and Be Elected | True | By Cabell Phillipsspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lens-and-brush-a-painter-discovers-in-photography-a-second-medium.html | LENS AND BRUSH; A Painter Discovers in Photography A Second Medium of Expression | True | By Steven Trefonides | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/congress-looks-forward-to-its-own-wage-round-after-years-of-talk.html | CONGRESS LOOKS FORWARD TO ITS OWN WAGE 'ROUND; After Years of Talk, the Time Seems Ripe For an Increase in $15,000 Salaries | True | By Nona Brownspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/libyan-education-making-progress-unesco-aide-cites-advance-made-by.html | LIBYAN EDUCATION MAKING PROGRESS; UNESCO Aide Cites Advance Made by Woman Students in African Nation | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/princeton-sextet-tops-yale-2-to-0-princeton-sextet-tops-yale-2-to-0.html | PRINCETON SEXTET TOPS YALE, 2 TO 0; PRINCETON SEXTET TOPS YALE, 2 TO 0 Goals by Pratt and Townsend in Final Session Decide Ivy League Encounter | True | By William J. Briordyspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/democrats-slate-fund-dinner.html | Democrats Slate Fund Dinner | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | RICHARD BAUM. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/faith-of-lincoln-is-extolled-by-rabbis-as-source-of-his-idealism.html | Faith of Lincoln Is Extolled by Rabbis As Source of His Idealism and Courage | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/us-backs-fight-for-berlin-jobs-new-mayor-seeks-a-share-in-west.html | U.S. BACKS FIGHT FOR BERLIN JOBS; New Mayor Seeks a Share in West German Orders to End Unemployment | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/ama-criticizes-eisenhower-plan-still-believes-reinsurance-basis.html | A.M.A. CRITICIZES EISENHOWER PLAN; 'Still Believes' Reinsurance Basis 'Will Not Achieve the Desired Results' | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/son-to-mrs-hj-kammerer-jr.html | Son to Mrs. H.J. Kammerer Jr. | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/nobody-asks-whether-horses-want-to-go-south-horses-go-south.html | Nobody Asks Whether Horses Want to Go South; HORSES GO SOUTH ATTRAINERS' WHIM It's the Trainers Who Like the Sun, Says Dissenter, Coldly | True | By James Tuite | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lincoln-trackmen-triumph.html | Lincoln Trackmen Triumph | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/i-miss-much-ell-fiancee-adelphi-student-will-be-wed-to-william.html | I MISS MUCH ELL FIANCEE; (Adelphi Student Will Be Wed to William Cassell in Autumn | True | Special tb The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/prof-maude-f-groom.html | PROF. MAUDE F. GROOM | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mrs-hm-bangser-has-child.html | Mrs. H.M. Bangser Has Child | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/tv-study-of-cherokee-asked.html | TV Study of Cherokee Asked | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/iona-halts-amherst.html | Iona Halts Amherst | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/eisenhower-sets-lincoln-as-guide-bids-republicans-keep-his-faith-in.html | EISENHOWER SETS LINCOLN AS GUIDE; Bids Republicans Keep His Faith in the People--Party Marks Day in Nation | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/ardsley-curlers-score-two-rinks-gain-in-district-bonspiel-at-mt.html | ARDSLEY CURLERS SCORE; Two Rinks Gain in District Bonspiel at Mt. Hope | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/hospitalized-by-wreck-woman-on-a-train-derailed-in-maine-has-back.html | HOSPITALIZED BY WRECK; Woman on a Train Derailed in Maine Has Back Injury | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DANIEL SCHWARTZ. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/in-the-mail-art-versus-camera-writers-take-exception-to-some.html | IN THE MAIL: ART VERSUS CAMERA; Writers Take Exception To Some Statements On the Problem | True | BEN SHAHN. | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/williston-sets-swim-mark.html | Williston Sets Swim Mark | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/thurmond-aids-jet-unit-plan.html | Thurmond Aids Jet Unit Plan | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/paganini.html | Paganini | True | FRANZI ASCHER. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gobelin-set-sold-for-12500.html | Gobelin Set Sold for $12,500 | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/among-the-worldseekers-and-worldforsakers-the-world-seekers-hans.html | Among the World-Seekers and World-Forsakers; The World Seekers HANS CHRISTIAN ANDERSEN. By Rumer Godden; CHARLES DARWIN. By Ruth Moore; ALEXANDRE DUMAS. By Andre Mourois, Translated from the French by Jack Palmer White; HENRY FORD. By Roger Burlingame; MAHATMA GANDHI. By Vincent Sheean. 198 pp. Great Lives in Brief. New York: Alfred A. Knopf. $2.50 each. | | By Henry Steele Commager | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/camera-notes-photographs-by-magnum-group-at-village-club.html | CAMERA NOTES; Photographs by Magnum Group at Village Club | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/minnesota-beats-illinois-78-to-71-gophers-triumph-in-double.html | MINNESOTA BEATS ILLINOIS, 78 TO 71; Gophers Triumph in Double Overtime Big Ten Game Before 11,879 Fans | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/eisenhowers-schoolaid-plan-is-criticized-as-inadequate-by-many.html | Eisenhower's School-Aid Plan Is Criticized As Inadequate by Many Educators | True | By Benjamin Fine | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/meadowvaes-are-prized-for-bloom-and-foliage.html | Meadowvaes Are Prized For Bloom and Foliage | True | N.R.S. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/eva-legallienne-plays-an-old-vermont-womanjean-anouilh-downtown.html | Eva LeGallienne Plays an Old Vermont Woman--Jean Anouilh Downtown | True | By Brooks Atkinson | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/shows-here-and-there-festival-and-awards.html | Shows Here and There-- Festival and Awards | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/scranton-downs-upsala.html | Scranton Downs Upsala | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-toronto-publisher-has-us-business-ties.html | New Toronto Publisher Has U.S. Business Ties | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/hungary-sentences-18-two-priests-get-life-terms-as-enemies-of-state.html | HUNGARY SENTENCES 18; Two Priests Get Life Terms as Enemies of State | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-nancy-mam-hempstead-bride-st-georges-church-is-scene-of-her.html | MISS NANCY MAM HEMPSTEAD BRIDE; St. George's Church Is Scene of Her Marriage to Airman Larry Hoff, Korea Veteran | True | Special to The New York Timw. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/joan-a-blair-future-bride.html | Joan A. Blair Future Bride | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/hello-frisco-hello-crosscountry-dial-service-is-extended-to-jersey.html | HELLO, FRISCO, HELLO; Cross-Country Dial Service Is Extended to Jersey Area | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/floridas-highway-projects-states-extensive-repair-program-affecting.html | FLORIDA'S HIGHWAY PROJECTS; State's Extensive Repair Program Affecting Many Routes | True | By C.e. Wright | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/meredith-hanna.html | MEREDITH HANNA | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/march-nuptials-for-georgia-elin-i-uuuuuu-michigan-student-is.html | MARCH NUPTIALS FOR GEORGIA ELIN i uuuuuu.; Michigan' Student Is Fiancee of Lieut. Joseph Martin Ostrow of the Army | True | I Special to Tht New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/democrats-take-over-first-time-in-hawaii-when-legislature-opens.html | Democrats Take Over First Time in Hawaii When Legislature Opens Session This Week | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/many-shrubs-can-be-enjoyed-in-february-branches-are-easy-to-force.html | MANY SHRUBS CAN BE ENJOYED IN FEBRUARY; Branches Are Easy to Force Into Bloom For a Preview of Spring Indoors | True | By Kenneth Meyer | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/montreal-rink-wins-174.html | Montreal Rink Wins, 17-4 | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/army-replies-to-cohn-civilian-was-restored-to-duty-under-security.html | ARMY REPLIES TO COHN; Civilian Was Restored to Duty Under Security Rules | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/burris-oklahoma-star-is-signed-by-edmonton.html | Burris, Oklahoma Star, Is Signed by Edmonton | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/billy-graham-to-talk-in-jersey.html | Billy Graham to Talk in Jersey | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/talk-with-lionel-trilling.html | Talk With Lionel Trilling | True | By Lewis Nichols | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/homes-planned-in-rockland.html | Homes Planned in Rockland | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/officer-marries-jane-l-burrows-lieut-sigurd-field-emerson-air-force.html | OFFICER MARRIES JANE L. BURROWS; Lieut. Sigurd Field Emerson, Air Force, Weds Houston Girl in Ceremony There | True | Special to Th1/2 Htw York Tlmw. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/paris-cabinets-change-but-not-french-ways-parties-refusal-to.html | PARIS CABINETS CHANGE BUT NOT FRENCH WAYS; Parties' Refusal to Compromise Seen at Root of Political Crisis | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-nassau-suites-rockville-centre-building-to-be-ready-in-fall.html | NEW NASSAU SUITES; Rockville Centre Building to Be Ready in Fall | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dr-re-schlueter-surgeon-82-dies-retired-physician-at-st-louis.html | DR. R.E. SCHLUETER, SURGEON, 82, DIES; Retired Physician at St. Louis Hospitals--Medical History Authority and Teacher | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mays-homer-wins-game-puerto-rico-beats-venezuela-in-eleventh-inning.html | MAYS HOMER WINS GAME; Puerto Rico Beats Venezuela in Eleventh Inning, 4-2 | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/herbert-r-smith-legislator-dead-a-state-assemblyman-from.html | HERBERT R. SMITH, LEGISLATOR, DEAD; A State Assemblyman From Westchester, '33-37--Leader in G.O.P. Was a Lawyer | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/syrian-premier-designated.html | Syrian Premier Designated | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/picture-book-patterns-romantic-illustrations-geometric-designs.html | Picture Book Patterns; ROMANTIC ILLUSTRATIONS GEOMETRIC DESIGNS ARCHITECTURAL RENDITIONS REALISTIC PICTURES REPRODUCED LABELS METAL, STONE, TILE MOTIFS | True | By Betty Pepis | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/eileen-t-dealy-engaged-to-wed-newton-alumna-fiancee-o9-george-j.html | EILEEN T. DEALY ENGAGED TO WED; Newton Alumna Fiancee o9 George J. Gillespie 3d, a. Harvard Law Student | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/madrid-disposal-is-machine-victim-new-trucks-replacing-old.html | MADRID DISPOSAL IS MACHINE VICTIM; New Trucks Replacing Old, Time-Honored Mule Carts and Private Collectors | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/anne-savage-is-fiancee-magazine-editor-betrothed-to-2d-lieut-frank.html | ANNE SAVAGE IS FIANCEE; Magazine Editor Betrothed to 2d Lieut. Frank P. Crawley | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/odaniel-starts-vietnam-training-odaniel-starts-vietnam-training-us.html | O'DANIEL STARTS VIETNAM TRAINING; O'DANIEL STARTS VIETNAM TRAINING U.S. General Will Have Staff of 300-100,000 Army and 150,000 Reserve Planned | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/security-men-to-hear-demmler.html | Security Men to Hear Demmler | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/aec-has-become-biggest-power-user-aec-has-become-top-electric-user.html | A.E.C. Has Become Biggest Power User; A.E.C. HAS BECOME TOP ELECTRIC USER | True | By Thomas P. Swift | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/coining-history.html | Coining History | True | | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/negro-nominated-for-job-in-capital-hayes-defender-of-mrs-moss-in.html | NEGRO NOMINATED FOR JOB IN CAPITAL; Hayes, Defender of Mrs. Moss in Security Hearing, Gets District Utilities Post | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/excellent-production-of-saint-joan-gets-wider-audienceother-notes.html | Excellent Production of 'Saint Joan' Gets Wider Audience-- Other Notes | True | By W.a. Darlington | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/electronic-brain-weighs-weather-scientists-at-princeton-give-it.html | ELECTRONIC BRAIN WEIGHS WEATHER; Scientists at Princeton Give It Equations on Atmosphere in Quest for Forecasts | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/skeptical-kid-takes-7475-dash-to-gain-fair-grounds-juvenile-colt.html | Skeptical Kid Takes $7,475 Dash to Gain Fair Grounds' Juvenile Colt Title; 5-I SHOT IN FRONT BY HALF A LENGTH Skeptical Kid's Driving Finish Defeats Judge Ray K.-- Fast Charger Scores | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/joan-heilig-betrothed-bennington-student-fiancee-of-pvt-myron-kahn.html | JOAN HEILIG BETROTHED; Bennington Student Fiancee of Pvt. Myron Kahn, U. S. A. | True | Special to The Net? York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/tariff-bill-faces-its-first-big-test-tariff-bill-faces-its-first.html | TARIFF BILL FACES ITS FIRST BIG TEST; TARIFF BILL FACES ITS FIRST BIG TEST House Is Slated to Vote This Week on President's Plan for Moderate Cuts TRADERS' HOPE GUARDED Extent of Support in Lower Chamber May Have Great Influence on Senate | True | By Brendan M. Jones | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/long-island-university-adds-lawyer-to-board.html | Long Island University Adds Lawyer to Board | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/islands-anyone-sea-bright-seeks-owners-of-bits-of-land-in-river.html | ISLANDS, ANYONE?; Sea Bright Seeks Owners of Bits of Land in River | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/girls-of-today-are-stronger.html | Girls of Today Are Stronger | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gloria-levin-wed-at-pierro.html | Gloria Levin Wed at Pierro | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/alfred-pahnke.html | ALFRED PAHNKE | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/more-out-of-jobs-in-shipping-trade-merchant-seamen-unions-report.html | MORE OUT OF JOBS IN SHIPPING TRADE; Merchant Seamen Unions Report Outlook Is Dark for Beached Members | | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/all-this-is-still-my-kingdom-the-vagabond-by-colette-translated.html | 'All This Is Still My Kingdom'; THE VAGABOND. By Colette. Translated from the French by Enid McLeod. 223 pp. New York: Farrar, Straus & Co. 53. | True | By Frances Keene | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/alfred-sobol-dies-insurance-counsel.html | ALFRED SOBOL DIES; INSURANCE COUNSEL | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/hero-sergeant-honored-again.html | Hero Sergeant Honored Again | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/boston.html | Boston | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/andersonuasmord.html | AndersonuAsMord | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/true-sisters-plan-drive.html | True Sisters Plan Drive | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/5-officials-cleared-in-texas-grain-case.html | 5 OFFICIALS CLEARED IN TEXAS GRAIN CASE | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/13-mau-mau-surrender-in-day.html | 13 Mau Mau Surrender in Day | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/margery-hobson-cincinnati-bride-she-i-wed-by-her-father-bishop-of.html | MARGERY HOBSON CINCINNATI BRIDE; She I* Wed by "Her Father, Bishop of Southern Ohio, to Gerard Thomas | True | I lp*d1/2l to Tht Kt* rock Ttmvn, j | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/h-t-berry-ieds-miss-diana-weeks-grace-church-new-bedford-mass-scene.html | H. T. BERRY IEDS MISS DIANA WEEKS; Grace Church, New Bedford, Mass., Scene of Marriage uBride Attended by 8 | True | Special to The New York Time*. I | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/a-virginian-by-birth-negro-nominated-for-job-in-capital.html | A Virginian by Birth; NEGRO NOMINATED FOR JOB IN CAPITAL | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/-joseph-lipset-.html | ? JOSEPH LIPSET | | True | o Special To The New York Time*. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/movie-house-destroyed.html | Movie House Destroyed | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gop-in-oregon-defies-vote-trend-pushes-power-partnership-idea-that.html | G.O.P. IN OREGON DEFIES VOTE TREND; Pushes Power 'Partnership' Idea That Was Big Factor in Loss to Neuberger | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/aviation-rewards-bonuses-to-crew-for-work-in-emergency-emphasize.html | AVIATION: REWARDS; Bonuses to Crew for Work in Emergency Emphasize Human Factor in Flying | True | By Richard Witkin | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dr-gallagher-to-get-award.html | Dr. Gallagher to Get Award | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/battle-for-singers-in-berlin.html | BATTLE FOR SINGERS IN BERLIN | True | By Henry Pleasants | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/strasser-on-way-to-germany.html | Strasser on Way to Germany | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lincolns-advice-held-good-today-gov-mckeldin-quotes-malice-toward.html | LINCOLN'S ADVICE HELD GOOD TODAY; Gov. McKeldin Quotes 'Malice Toward None' as Applying to the Present Tensions | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/curfman-in-new-post.html | Curfman in New Post | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cumberland-gap-park-for-national-systemroman-airconditioning.html | Cumberland Gap Park for National System--Roman Air-Conditioning | True | By Diana Rice | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/improved-camera-devices-developed-selznicks-liaisonother-items.html | Improved Camera Devices Developed-- Selznick's Liaison--Other Items | True | By Thomas M. Pryor | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/italian-boxer-wounded-deafdumb-bantam-champion-seriously-hurt-in.html | ITALIAN BOXER WOUNDED; Deaf-Dumb Bantam Champion Seriously Hurt in Dispute | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/warning-by-afl-aide-lacey-says-labor-cannot-rely-on-the-present.html | WARNING BY A.F.L. AIDE; Lacey Says Labor Cannot Rely on the Present Congress | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/about-43-million-individualists-understanding-the-french-by-elliot.html | About 43 Million Individualists; UNDERSTANDING THE FRENCH. By Elliot Paul. 186 pp. New York: Random House. $2.75. | True | By Francis Steegmuller | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/seasoned-actor-takes-a-timely-inventory.html | Seasoned Actor Takes a Timely Inventory | True | By Howard Thompson | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/welfare-agencies-to-meet.html | Welfare Agencies to Meet | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/sirthomas-white-banker-88-dead-canadian-finance-minister-for-8.html | SIRTHOMAS WHITE, BANKER, 88, DEAD; .Canadian Finance Minister - for 8 Years Turned Down Chief'Executive's Post | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-04-07 | | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/robert-j-hanley-sr-special-to-the-new-york-times.html | ROBERT J. HANLEY SR.; Special to The New York Times. | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/on-the-other-hand.html | On the Other Hand | True | ARTHUR CLIFTON LAMB, | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/child-to-mrs-js-sandifer-jr.html | Child to Mrs. J.S. Sandifer Jr. | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/wrongway-corrigan-roy-riegels-take-notice.html | Wrong-Way Corrigan, Roy Riegels, Take Notice | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dodger-star-and-desert-visitor.html | DODGER STAR AND DESERT VISITOR | True | By J.p. Shanley | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/face-and-formosa.html | FACE AND FORMOSA | True | KATHERIN R. BOYCE, | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mrs-richard-l-beckwith.html | MRS. RICHARD L. BECKWITH | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/middlebury-team-takes-ski-honors-registers-37541-points-in-norwich.html | MIDDLEBURY TEAM TAKES SKI HONORS; Registers 375.41 Points in Norwich Carnival Meet Streeter Is Skimeister | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/visit-to-peiping-planned-premier-of-ceylon-will-confer-with-chou-in.html | VISIT TO PEIPING PLANNED; Premier of Ceylon Will Confer With Chou in April | True | | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/vincent-advances-to-final-in-tennis-defeats-martin-in-cannes.html | VINCENT ADVANCES TO FINAL IN TENNIS; Defeats Martin in Cannes Tournament-Paish Gains by Subduing Bertrand | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/havana-terminal-is-sold.html | Havana Terminal Is Sold | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/airlines-switch-soon-mohawk-to-replace-american-at-westchester.html | AIRLINES SWITCH SOON; Mohawk to Replace American at Westchester Field Feb. 24 | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/us-households-increasing.html | U.S. Households Increasing | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/architects-for-bronx-suites.html | Architects for Bronx Suites | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mckemanuerickson.html | McKemanuErickson | True | I Special to The New York TImei. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mrs-david-h-samson-has-son.html | Mrs. David H. Samson Has Son | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/-joseph-fadden.html | ? JOSEPH FADDEN | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mlledelustrac-bride-in-norfolk-sacred-heart-church-scene-jof-ifier.html | M.LLE.DELUSTRAC BRIDE IN NORFOLK; Sacred -'Heart - CHU/rch ,-Scene jof ifier WJarjifege t<* Roberta i Piroue of Greenville, ;Del. '*o Married in South | True | ' Koedal to The N1/2w York TImei. ' I | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/defection-case-planned-by-soviet-aide-us-says.html | 'Defection' Case Planned By Soviet Aide, U.S. Says | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/advice-on-income-tax-revenue-officials-give-points-to-those-needing.html | ADVICE ON INCOME TAX; Revenue Officials Give Points to Those Needing Assistance | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/columbia-job-filled-dr-re-trussell-gets-high-post-in-enlarged.html | COLUMBIA JOB FILLED; Dr. R.E. Trussell Gets High Post in Enlarged Medical Unit | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/oscar-nominees-are-shown-on-tv-coasttocoast-program-lists.html | 'OSCAR' NOMINEES ARE SHOWN ON TV; Coast-to-Coast Program Lists Candidates for Film Awards in 25 Categories | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/bridge-vanderbilt-cup-play-tournament-opening-on-friday-has-a.html | BRIDGE: VANDERBILT CUP PLAY; Tournament, Opening On Friday, Has a Special Appeal | True | By Albert H. Morehead | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/stonehillularky.html | StonehilluLarky | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/jersey-warehouse-planned.html | Jersey Warehouse Planned | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/colgate-trips-syracuse-7774.html | Colgate Trips Syracuse, 77-74 | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/moonubahnsen.html | MoonuBahnsen | True | Special to Th1/2 Kew York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/hunter-alumnae-recall-early-era-1878-class-president-now-94-takes.html | HUNTER ALUMNAE RECALL EARLY ERA; 1878 Class President, Now 94, Takes Pride in Visits to Annual Luncheons | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/botanical-oddity-is-goal-of-arizona-loop-trip-arizona-desert-oasis.html | Botanical Oddity Is Goal Of Arizona Loop Trip; ARIZONA DESERT OASIS | True | By Thomas B. Lesure | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/missouri-to-build-statue-of-native-son-pershing.html | Missouri to Build Statue Of Native Son Pershing | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-ahe-sieger-will-1-married-engaged-to-william-m-kelly-a-video.html | MISS AHE SIEGER WILL 1 MARRIED; Engaged to William M. Kelly, a Video Stage Manageru SpringWedding Planned | True | | 1983-04-07 | RE0000164572 | B00000518765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-fight-starts-on-echo-park-dam-conservationists-are-aroused-by.html | NEW FIGHT STARTS ON ECHO PARK DAM; Conservationists Are Aroused by Brochure That Praises Colorado River Project | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/ottawa-citizen-names-editor.html | Ottawa Citizen Names Editor | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/sheefindillon.html | Sheefi&nuDillon | True | apodal to The Hew York Time*. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/leaders-back-at-keelung.html | Leaders Back at Keelung | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cards-sign-two-tackles.html | Cards Sign Two Tackles | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/democrats-for-pay-rise-house-poll-shows-they-favor-increases-for.html | DEMOCRATS FOR PAY RISE; House Poll Shows They Favor Increases for Congress | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/barriers-to-peace-cited-by-mrs-hobby.html | BARRIERS TO PEACE CITED BY MRS. HOBBY | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/margaret-sails-for-antigua.html | Margaret Sails for Antigua | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/hamilton-raises-tuition.html | Hamilton Raises Tuition | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gop-meets-wednesday-committee-is-slated-to-select-site-for.html | G.O.P. MEETS WEDNESDAY; Committee Is Slated to Select Site for Convention | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/i-winterurussell.html | i WinteruRussell | True | Special to The New If ori Times. I | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/eating-high-on-the-hog-jesses-book-of-creole-and-deep-south-recipes.html | Eating High on the Hog. JESSE'S BOOK OF CREOLE AND DEEP SOUTH RECIPES. By Edith Ballard Watts, with John Watts. 184 pp. New York: The Viking Press. $3.50 THE LONGCHAMPS COOKBOOK. By Max Winkler. Illustrations by Robert M. Myers. 110 pp. New York: Harper & Bros. $2.50. THE COMPLETE COOKBOOK FOR ENTERTAINING. By Jim Beard. With drawings by H. Rosenbaum. 143 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2.75. HOW TO EAT BETTER FOR LESS MONEY. By James A. Beard and Sam Aaron. 317 pp. New York: Appleton-Century-Crofts. $3.50. | True | By Charlotte Turgeon | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-us-china-policy-slowly-taking-shape-president-more-firmly-in.html | NEW U.S. CHINA POLICY SLOWLY TAKING SHAPE; President, More Firmly in Control, Can Follow Up Tachen Withdrawal | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/magloire-arrives-in-montreal.html | Magloire Arrives in Montreal | True | Special to The New York Times. | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/vegetable-breeding-to-suit-the-market-gardener-also-benefits.html | Vegetable Breeding to Suit the Market Gardener Also Benefits Amateur | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-13 | 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-riley-defeats-miss-goodwin-in-golf-final-fort-worth-star.html | Miss Riley Defeats Miss Goodwin in Golf Final; FORT WORTH STAR TRIUMPHS BY 1 UP Miss Riley Wins Palm Beach Tourney for Third Time and Retires Trophy | True | | 1983-04-07 | RE0000164572 | B00000518765 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/concert-at-art-museum-knickerbocker-chamber-unit-plays-at-the.html | CONCERT AT ART MUSEUM; Knickerbocker Chamber Unit Plays at the Metropolitan | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/bill-puts-hawaii-in-california.html | Bill Puts Hawaii in California | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/nashua-is-not-pretty-but-hes-a-beauty-when-he-runs-mr-fitz-rates.html | Nashua Is Not Pretty, but He's a Beauty When He Runs; Mr. Fitz Rates Colt a Better Prospect Than Johnstown Belair Star Is Ready for Top 3-Year-Old Races This Year | True | By James Roachspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/to-check-communist-china-question-of-dealings-with-formosa-u-n.html | To Check Communist China; Question of Dealings With Formosa, U. N. Membership Discussed | True | FREDERIC C. SMEDLEY. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/a-large-order.html | A Large Order | True | By Arthur Daley | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/wegeman-tops-class-a-scores-in-ski-jumping-with-270-and-255-foot.html | WEGEMAN TOPS CLASS A; Scores in Ski Jumping With 270 and 255 Foot Leaps | True |  | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/new-squash-courts-a-gift-from-alumnus-welcome-additions-to-hill.html | New Squash Courts, a Gift From Alumnus, Welcome Additions to Hill School | True |  | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/london-markets-resist-pressure-london-markets-resist-pressure.html | LONDON MARKETS RESIST PRESSURE; LONDON MARKETS RESIST PRESSURE Prices Ease Somewhat, but No Signs of Weakness Are Yet Discerned STERLING WORRY GROWS A Further Increase in Bank Rates Is Held Likely-- Steel Output Is Up | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/cargo-sizes-curbed-at-hampton-roads.html | CARGO SIZES CURBED AT HAMPTON ROADS | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/-bad-seed-to-aid-actors-fund.html | ' Bad Seed' to Aid Actors Fund | True |  | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/aga-khan-much-better.html | Aga Khan 'Much Better' | True |  | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/democrats-switch-to-july-for-their-56-convention-democrats-shift-to.html | Democrats Switch to July For Their '56 Convention; DEMOCRATS SHIFT TO JULY, '56, DATE State Laws Force Change From August-- Shift Conditional--Eisenhower Confers Today With Aides on G.O.P. Plans | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True |  | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/advertising-marketing | Advertising & Marketing | True |  | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/red-wings-subdue-black-hawks-5-to-1.html | RED WINGS SUBDUE BLACK HAWKS, 5 TO 1 | True |  | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/miss-wene-sets-records.html | Miss Wene Sets Records | True |  | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/new-atom-tests-start-tomorrow-strauss-says-shots-will-give-data-for.html | NEW ATOM TESTS START TOMORROW; Strauss Says Shots Will Give Data for Civil Defense-- Safety Weapons Mapped | True | By Gladwin Hillspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/congress-to-push-its-pay-rise-bill-house-expected-to-pass-it.html | CONGRESS TO PUSH ITS PAY RISE BILL; House Expected to Pass It Wednesday--Trade Act Extension Also Up | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/canadian-airman-tells-of-capture-shot-down-in-korea-during-visit.html | Canadian Airman Tells of Capture; Shot Down in Korea During Visit There of Eisenhower Bailed Out at Great Height--Was Under Threat of Torture | True | By A. R. MacKenzie | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/3-offer-dissents-on-hoover-study-two-representatives-oppose-a.html | 3 OFFER DISSENTS ON HOOVER STUDY; Two Representatives Oppose a Senior Civil Service-- Farley Has Doubts | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/hill-prince-sires-twins-a-100000to1-oddity.html | Hill Prince Sires Twins, A 100,000-to-1 Oddity | True |  | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/whipping-as-cure-in-crime-decried-prison-group-says-juvenile.html | WHIPPING AS CURE IN CRIME DECRIED; Prison Group Says Juvenile Correction Needs More Money and Personnel | True | By Murray Illson | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/second-ship-in-u-s-is-fitted-with-bulb-to-assist-propeller-device-s.html | Second Ship in U. S. Is Fitted With Bulb to Assist Propeller; Device Smooths Water and Gives Blades More Bite--Saves Fuel and Raises Speed, Chinese Tests Indicate | True | By Richard F. Shepard | 1983-04-07 | RE0000164573 | B00000518766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/ice-defers-frostbite-sailing.html | Ice Defers Frostbite Sailing | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/for-central-heating-system.html | For Central Heating System | True | CHARLES C. PLATT. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/named-luft-export-chief.html | Named Luft Export Chief | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/child-to-mrs-seton-ijams.html | Child to Mrs. Seton Ijams | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/gensoirvell-dead-in-florida-army-service-forces-chief-in-world-war.html | GEN.SOIRVELL DEAD IN FLORIDA; Army Service Forces Chief in World War H Was 62u Spent $172,000,000,000 KOPPERS CO. PRESIDENT Pittsburgh Industrialist Was W.P.A. Administrator Here- Served League of Nations | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/bednarz-leaps-199-200-feet.html | Bednarz Leaps 199, 200 Feet | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/touring-tokyo-nine-bows.html | Touring Tokyo Nine Bows | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/edmund-kelleys-have-son.html | Edmund Kelleys Have Son | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/where-rubber-once-was-king-brazil-pins-her-hopes-on-burlap-with.html | Where Rubber Once Was King, Brazil Pins Her Hopes on Burlap; With Surplus of Jute Achieved, Industry Offers Wares Here | True | By Brendan M. Jones | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/german-red-warns-u-s.html | German Red Warns U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/tofll-moore-71-veteran-actor-silent-screen-player-diesu-brothers.html | TOfll MOORE, 71, VETERAN ACTOR; Silent Screen Player Diesu Brothers Matt and Owen Also Movie Figures | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/seoul-army-chief-to-taipei.html | Seoul Army Chief to Taipei | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/jews-put-at-11867000-tercentenary-year-book-lists-5000000-in-united.html | JEWS PUT AT 11,867,000; Tercentenary Year Book Lists 5,000,000 in United States | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/lawrence-martin-cartographer-74.html | LAWRENCE MARTIN, CARTOGRAPHER, 74 | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/adoption-society-to-gain-tomorrow.html | ADOPTION SOCIETY TO GAIN TOMORROW | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/cao-dai-chief-in-saigon.html | Cao Dai Chief in Saigon | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/us-bars-feeler-on-big-4-parley-u-s-bars-feeler-on-big-4-parley.html | U.S. BARS FEELER ON BIG 4 PARLEY; U. S. BARS FEELER ON BIG 4 PARLEY Adenauer Says Washington Will Not Sound Out Soviet on German Unity Talks | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/zonite-products-corp-names-new-president.html | Zonite Products Corp. Names New President | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/northwestern-life-insurance-in-force-sales-and-assets-set-highs-in.html | NORTHWESTERN LIFE; Insurance in Force, Sales and Assets Set Highs in 1954 | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/robot-now-makes-tiny-transistors-mr-meticulous-in-the-bell.html | ROBOT NOW MAKES TINY TRANSISTORS; 'Mr. Meticulous' in the Bell Laboratories Is Speedy and Sure on Precision Job | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/1900-cadets-parade-to-long-gray-line.html | 1,900 CADETS PARADE TO 'LONG GRAY LINE' | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/paul-h-keller.html | PAUL H. KELLER | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/writer-taken-to-bellevue.html | Writer Taken to Bellevue | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/leafs-play-33-tie-with-bruins-sextet.html | LEAFS PLAY 3-3 TIE WITH BRUINS SEXTET | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/negro-girl-is-queen-of-ball.html | Negro Girl Is Queen of Ball | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/soviet-and-china-reaffirm-amity-moscow-stresses-importance-of-tie.html | SOVIET AND CHINA REAFFIRM AMITY; Moscow Stresses Importance of Tie Now in Exchange on Pact's Anniversary | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/plane-victim-identified-connecticut-marine-pilot-died-during.html | PLANE VICTIM IDENTIFIED; Connecticut Marine Pilot Died During Caribbean Training | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/cold-may-ease-today-with-a-high-near-33.html | Cold May Ease Today With a High Near 33 | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/john-w-galbreath-to-wed.html | John W. Galbreath to Wed | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/firemen-miss-their-own-fire.html | Firemen Miss Their Own Fire | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/hispanos-beaten-31-lose-to-americans-as-duffy-cup-soccer-play.html | HISPANOS BEATEN, 3-1; Lose to Americans as Duffy Cup Soccer Play Starts | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/stirling-bowen-o.html | STIRLING BOWEN o | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/-pushbutton-foundry-for-castiron-pipe-set.html | ' Push-Button Foundry' For Cast-Iron Pipe Set | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/city-tax-rise-opposed-joint-conference-is-to-meet-today-for-protest.html | CITY TAX RISE OPPOSED; Joint Conference Is to Meet Today for Protest | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/slow-mail-delivery-in-city.html | Slow Mail Delivery in City | True | MARTHA POLLAK. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/u-s-view-stated.html | U. S. View Stated | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/albany-at-odds-on-trucking-tax-behindscenes-clash-gains-momentum.html | ALBANY AT ODDS ON TRUCKING TAX; Behind-Scenes Clash Gains Momentum, With Railroads Firmly Against Repeal | True | By Leo Egan Special To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/pier-union-maps-housing-coast-pension-fund-would-go-into-projects.html | PIER UNION MAPS HOUSING; Coast Pension Fund Would Go Into Projects for Members | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/dutch-west-indies-shun-status-of-colonies-under-netherlands-isles.html | Dutch West Indies Shun Status Of Colonies Under Netherlands; Isles Disavow Label Urged by Latins-- Assert Equality With Mother Country | True | By Sam Pope Brewerspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/guatemalans-welcome-the-touring-nixons-to-capital-nixon-welcomed-by.html | Guatemalans Welcome the Touring Nixons to Capital; NIXON WELCOMED BY GUATEMALANS | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/15inch-snow-ties-up-quebec.html | 15-Inch Snow Ties Up Quebec | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/-orfeo-to-return-to-met-on-feb-24-gluck-opera-absent-since-194142.html | ' ORFEO' TO RETURN TO 'MET' ON FEB. 24; Gluck Opera, Absent Since 1941-42 Season, Will Mark Sixteenth Week at House | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/for-better-subway-lighting.html | For Better Subway Lighting | True | ARNOLD A. CHEMPIN | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/boys-death-laid-to-abomb.html | Boy's Death Laid to A-Bomb | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/yale-names-new-dean-of-engineering-school.html | Yale Names New Dean Of Engineering School | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/12-members-on-panel-studying-government.html | 12 Members on Panel Studying Government | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/two-tankers-crash-in-west-coast-fog.html | TWO TANKERS CRASH IN WEST COAST FOG | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/richard-b-hand-lawyer-was-64-corporation-specialist-in-oil-and.html | RICHARD B. HAND, LAWYER, WAS 64; Corporation Specialist in Oil and Natural Gas Projects DiesuBahamas Leader | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/philadelphia-electric-net-up.html | Philadelphia Electric Net Up | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/hotel-bars-negroes-from-lincoln-dinner-25-negroes-are-forced-to.html | Hotel Bars Negroes From Lincoln Dinner; 25 Negroes Are Forced to Leave G. O. P. Lincoln Dinner in Florida | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/23d-store-for-lane-bryant.html | 23d Store for Lane Bryant | True | | 1983-04-07 | RE0000164573 | B00000518766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/salaun-wins-amateur-title.html | Salaun Wins Amateur Title | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/pulkkinen-keeps-title-scores-in-u-s-30kilometer-crosscountry-ski.html | PULKKINEN KEEPS TITLE; Scores in U. S. 30-Kilometer Cross-Country Ski Race | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/washington-not-surprised.html | Washington Not Surprised | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/builder-obtains-e-57th-st-plot-plans-apartment-house-near-sutton.html | BUILDER OBTAINS E. 57TH ST. PLOT; Plans Apartment House Near Sutton Place--Operator Buys E. 84th St. House | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/5-hurt-in-train-derailment.html | 5 Hurt in Train Derailment | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/aqueduct-to-stage-11-stakes-contests.html | AQUEDUCT TO STAGE 11 STAKES CONTESTS | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/lombardy-in-chess-tie-he-and-howard-finish-on-top-in-marshall-club.html | LOMBARDY IN CHESS TIE; He and Howard Finish on Top in Marshall Club Event | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/auxiliary-luncheon-friday.html | Auxiliary Luncheon Friday | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/furthering-self-in-pulpit-decries-priest-at-st-patricks-holds.html | FURTHERING SELF IN PULPIT DECRIES; Priest at St. Patrick's Holds Preacher's Duty Is to Sow, Not Scatter, Gospel Seed | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/elderly-priest-dies-in-fire-at-rectory.html | ELDERLY PRIEST DIES IN FIRE AT RECTORY | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/investor-widens-a-west-side-site-maidman-adds-to-42d-st-parcel-for.html | INVESTOR WIDENS A WEST SIDE SITE; Maidman Adds to 42d St. Parcel for a Taxpayer --Church Sells Homes | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/dwyer-triumph-raises-interest-a-a-u-mile-race-at-garden-saturday.html | DWYER TRIUMPH RAISES INTEREST; A. A. U. Mile Race at Garden Saturday Looms as Wide- Open Contest Now | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/elia-kazan-cited-as-top-director-he-is-named-by-colleagues-for-work.html | ELIA KAZAN CITED AS TOP DIRECTOR; He Is Named by Colleagues for Work on 'Waterfront'--Walt Disney Honored Of Local Origin | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/7612-see-lakers-triumph.html | 7,612 See Lakers Triumph | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/dutch-stock-market-ignores-red-shift-keen-demand-develops-late-in.html | Dutch Stock Market Ignores Red Shift; Keen Demand Develops Late in Month | True | By Paul Catzspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/social-aid-urged-for-prostitutes-murtagh-tells-city-problem-is-not.html | SOCIAL AID URGED FOR PROSTITUTES; Murtagh Tells City Problem Is Not a Criminal One--He Asks Preventive Remedy | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/a-reply-to-moscow.html | A REPLY TO MOSCOW | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/new-orders-spur-steel-recovery-10day-rise-in-new-business-adds.html | NEW ORDERS SPUR STEEL RECOVERY; 10-Day Rise in New Business Adds Strength--Auto Men Increasing Consumption | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/finance-officer-named-by-council-for-judaism.html | Finance Officer Named By Council for Judaism | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/famous-delicacy-shop-reopens-today-at-its-fourth-site-in-41-years.html | Famous Delicacy Shop Reopens Today at Its Fourth Site in 41 Years Here | True | By Jane Nickerson | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/p-h-glatfelter-co-to-increase-output.html | P. H. GLATFELTER CO. TO INCREASE OUTPUT | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/patty-berg-at-218-holds-1shot-lead.html | PATTY BERG, AT 218, HOLDS 1-SHOT LEAD | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/mrs-george-bodman.html | MRS. GEORGE BODMAN | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/piano-debut-made-by-thomas-darson.html | PIANO DEBUT MADE BY THOMAS DARSON | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/argentine-yacht-first-huayna-captures-third-race-in-pan-american.html | ARGENTINE YACHT FIRST; Huayna Captures Third Race in Pan American Cup Test | True | | 1983-04-07 | RE0000164573 | B00000518766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/new-director-is-elected-by-bigelowsanford-co.html | New Director Is Elected By Bigelow-Sanford Co. | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/washbond-sled-first-east-hartford-pilot-and-martin-score-in-olympic.html | WASHBOND SLED FIRST; East Hartford Pilot and Martin Score in Olympic Test | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/reserve-reports-securities-loans-they-comprise-oneeighth-of-total.html | RESERVE REPORTS SECURITIES LOANS; They Comprise One-Eighth of Total Borrowings, Banks in the System Indicate $7,245,000,000 IS LISTED Three Billion Not for Market but Rest Is for Buying or Carrying, Fulbright Told | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/painter-relives-tragic-parting-each-year-at-station-doorlamour-from.html | Painter Relives Tragic Parting Each Year At Station Door-- L'Amour From West | True | By Meyer Berger | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/named-sales-director-of-general-instrument.html | Named Sales Director Of General Instrument | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/breed-competition-will-open-westminsters-fixture-today-total-of.html | Breed Competition Will Open Westminster's Fixture Today; Total of 2,537 Dogs to Seek Honors in 79th Annual Show at the Garden--Van Court to Judge Final in 2-Day Event | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/change-is-conditional.html | Change Is Conditional | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/exchange-group-named.html | Exchange Group Named | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/quill-balks-at-labor-unity-plan-seeks-pledge-of-fighting-policy.html | Quill Balks at Labor Unity Plan; Seeks Pledge of 'Fighting' Policy; QUILL SET TO FIGHT LABOR UNITY PLAN | True | By Stanley Levey | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/hivarinen-wins-honors-in-italy-finn-first-in-ski-jump-event.html | HIVARINEN WINS HONORS IN ITALY; Finn First in Ski Jump Event --Germany's Bolkart Next in Olympic Preview | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/rubinstein-critic-upheld-by-palen-minister-says-others-would-have.html | RUBINSTEIN CRITIC UPHELD BY PALEN; Minister Says Others Would Have Feared to Give the Views of Rabbi Mark | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/liberties-union-promotes-2.html | Liberties Union Promotes 2 | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/lincoln-stamp-material-shown.html | Lincoln Stamp Material Shown | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/smallest-book-sold-in-monaco.html | Smallest Book Sold in Monaco | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/child-congress-closes-senora-remon-urges-action-on-social-problems.html | CHILD CONGRESS CLOSES; Senora Remon Urges Action on Social Problems | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/france-ponders-leadership-issue-backers-of-mendesfrance-want-him-to.html | FRANCE PONDERS LEADERSHIP ISSUE; Backers of Mendes-France Want Him to Take Reform Program to the People | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/red-cross-volunteers-sought.html | Red Cross Volunteers Sought | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/canadian-editors-elect.html | Canadian Editors Elect | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/mrs-homer-cummings.html | MRS. HOMER CUMMINGS | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/antarctic-data-charted-on-atka-scientists-aboard-icebreaker-record.html | ANTARCTIC DATA CHARTED ON ATKA; Scientists Aboard Icebreaker Record Their New Findings During Exploration Lull BUSY ROUTINE PREVAILS Usual Ship's Chores Keep Crew Occupied, but Sunday Is Time for Bingo | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/janet-white-married-wed-at-home-in-new-haven-to-lieut-richard.html | JANET WHITE MARRIED; Wed at Home in New Haven to Lieut. Richard Selzer | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/mays-bat-helps-puerto-rico-win-he-gets-four-hits-as-mates-clinch-a.html | MAYS BAT HELPS PUERTO RICO WIN; He Gets Four Hits as Mates Clinch a Tie far Series --Gomez Is Injured | True | | 1983-04-07 | RE0000164573 | B00000518766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/lard-market-is-heavy-loose-product-at-10-58-c-is-at-lowest-price-in.html | LARD MARKET IS HEAVY; Loose Product at 10 5/8 c Is at Lowest Price in Months | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/mau-mau-general-seized.html | Mau Mau 'General' Seized | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/lamb-fcc-case-is-eyed-senate-group-may-assay-red-charges-in-tv.html | LAMB F.C.C. CASE IS EYED; Senate Group May Assay Red Charges in TV Station Bid | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/texas-co-shifts-sales-staff.html | Texas Co. Shifts Sales Staff | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/ccny-nine-to-report-indoor-drills-start-today-22-letter-men-on.html | C.C.N.Y. NINE TO REPORT; Indoor Drills Start Today-- 22 Letter Men on Squad | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/work-in-correctional-field-custodial-group-upheld-on-basis-of.html | Work in Correctional Field; Custodial Group Upheld on Basis of Experience and Education | True | WILLIAM A. WARFIELD. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/buying-support-in-grain-limited-far-east-war-fears-fading-long.html | BUYING SUPPORT IN GRAIN LIMITED; Far East War Fears Fading, Long Lines Are Unloaded at Lower Price Levels | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/150game-schedule-for-western-league.html | 150-GAME SCHEDULE FOR WESTERN LEAGUE | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/u-s-job-turnover-table.html | U. S. Job Turnover Table | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/an-analysis-of-some-political-elements-in-the-outlook-for-european.html | An Analysis of Some Political Elements In the Outlook for European Treaties | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/envoy-suggests-zhukov-might-accept-a-us-bid.html | Envoy Suggests Zhukov Might Accept a U.S. Bid | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/the-1954-pattern-in-gold-economics-and-finance.html | The 1954 Pattern in Gold; ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/france-hurries-oil-prospecting-production-is-expected-to-be-million.html | FRANCE HURRIES OIL PROSPECTING; Production Is Expected to Be Million Tons in '55--Shares Set Highs on the Bourse | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/g-o-p-right-wing-shies-at-a-break-3d-party-talk-stilled-as-rally.html | G. O. P. RIGHT WING SHIES AT A BREAK; 3d Party Talk Stilled as Rally Agrees Republicans' Chief Task Is to Regain Control | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/prices-up-2-127-12-for-goodrich-tires.html | PRICES UP 2 1/2-7 1/2% FOR GOODRICH TIRES | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/tired-doit-fans-rescued-by-shop-mosaic-tabla-tops-desk-and-aluminum.html | TIRED 'DO-IT FANS RESCUED BY SHOP; Mosaic Tabla Tops, Desk and Aluminum Shelves Among Favorite Items Offered | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/skating-laurels-to-miss-zhukowa-she-wins-5000meter-race-takes-world.html | SKATING LAURELS TO MISS ZHUKOWA; She Wins 5,000-Meter Race, Takes World Meet Title as Russians Excel | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/mary-van-beureh-becomes-fiancee-junior-at-radcliffa-college-engaged.html | MARY VAN BEUREH BECOMES FIANCEE; Junior at Radcliffa College Engaged to William Seavey, Harvard Law Student | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/on-mission-for-company.html | On Mission for Company | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/tv-sales-rose-in-1954-radio-set-volume-fell.html | TV Sales Rose in 1954, Radio Set Volume Fell | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/random-notes-from-washington-when-is-a-secret-not-a-secret-it-could.html | Random Notes From Washington: When Is a Secret Not a Secret?; It Could Depend, Perhaps, on the Rank of Those Involved--One Atom Bomb Reported in Hands of Red Chinese | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/the-screen-tall-in-the-saddle-james-stewart-rides-to-the-far.html | The Screen: Tall in the Saddle; James Stewart Rides to 'The Far Country' Rough but Adult Film Arrives at the Globe | True | A. W. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/india-and-russia-study-in-contrasts.html | India and Russia--A Study in Contrasts | True | By C. L. Sulzberger | 1983-04-07 | RE0000164573 | B00000518766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/pope-receives-cardinal-well-enough-to-resume-some-of-his-routine.html | POPE RECEIVES CARDINAL; Well Enough to Resume Some of His Routine Tasks | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/joint-maneuver-set-for-april.html | Joint Maneuver Set For April | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/music-of-beethoven-mendelssohn-and-brahms-offered-by-concert.html | Music of Beethoven, Mendelssohn and Brahms Offered by Concert Society | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/joint-recital-given-william-piriggi-tenor-and-adele-trapani-soprano.html | JOINT RECITAL GIVEN; William Piriggi, Tenor, and Adele Trapani, Soprano, Heard | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/boy-15-is-killed-by-a-police-shot-lad-is-hit-by-probationary.html | BOY, 15, IS KILLED BY A POLICE SHOT; Lad Is Hit by Probationary Patrolman While Fleeing From Street Vandalism | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/insurance-highs-in-1954-reported-american-groups-assets-up-to.html | INSURANCE HIGHS IN 1954 REPORTED; American Group's Assets Up to $173,506,748--Surplus Rises to $67,196,139 | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/youth-house-must-expand.html | YOUTH HOUSE MUST EXPAND | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/v-a-lists-closings-for-korea-benefits.html | V. A. LISTS CLOSINGS FOR KOREA BENEFITS | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/slalom-goes-to-berge-norwegian-takes-state-title-on-mount-pisgah.html | SLALOM GOES TO BERGE; Norwegian Takes State Title on Mount Pisgah Course | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/syrian-cabinet-named-elassali-nationalist-heads-a-coalition.html | SYRIAN CABINET NAMED; El-Assali, Nationalist, Heads a Coalition Government | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/rangers-rally-in-second-period-sets-back-canadiens-in-garden-hockey.html | Rangers' Rally in Second Period Sets Back Canadiens in Garden Hockey; NEW YORKERS TOP MONTREAL SIX, 4-1 Gadsby Paces Rangers With Two Goals--Ezinicki and Lewicki Beat Plante | True | By Joseph C. Nichols | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/british-academy-cites-brando.html | British Academy Cites Brando | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/sociology-for-police-long-branch-force-to-study-relations-with-the.html | SOCIOLOGY FOR POLICE; Long Branch Force to Study Relations With the Public | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/pflimlin-gives-up-premiership-bid-socialist-called-pflimlin-unable.html | PFLIMLIN GIVES UP PREMIERSHIP BID; SOCIALIST CALLED; PFLIMLIN UNABLE TO FORM CABINET President Designates Pineau --Crisis Intensified After Radicals Block Cabinet | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/us-sextet-scores-41-over-w-german-team.html | U.S. Sextet Scores, 4-1, Over W. German Team | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/pineau-a-rightwing-socialist.html | Pineau a Right-Wing Socialist | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/phone-official-gets-u-s-post.html | Phone Official Gets U. S. Post | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/sharp-rise-shown-in-teenage-crime-527-increase-last-year-is.html | SHARP RISE SHOWN IN TEEN-AGE CRIME; 52.7% Increase Last Year Is Reported for Youths Over 16 in the City | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/bacardi-cup-sail-put-off.html | Bacardi Cup Sail Put Off | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/harriman-seeks-oil-heater-curbs-tighter-control-of-hazards-to-be.html | HARRIMAN SEEKS OIL HEATER CURBS; Tighter Control of Hazards to Be Put to Legislature --Budget Hearings Set | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/troth-made-known-of-miss-ellen-fox.html | TROTH MADE KNOWN OF MISS ELLEN FOX | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/earle-milliken.html | EARLE MILLIKEN | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/cluett-craft-in-front-scores-14-points-to-capture-greenwich-dinghy.html | CLUETT CRAFT IN FRONT; Scores 14 Points to Capture Greenwich Dinghy Regatta | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/french-envoy-to-speak.html | French Envoy to Speak | True | | 1983-04-07 | RE0000164573 | B00000518766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/west-highland-white-terrier-gains-honors-in-his-first-american-show.html | West Highland White Terrier Gains Honors in His First American Show; CLAIREDALE DOG TAKES SPECIALTY Cruben Moray Among Stars in Terrier Event--Airedale and Scottie Repeat | True | By John Rendel | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/joseph-welnberga-labor-leader-78.html | JOSEPH WElNBERG, A LABOR LEADER, 78 | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/quemoy-guns-duel-3-hours-with-reds-on-wearby-isle-guns-on-quemoy.html | Quemoy Guns Duel 3 Hours With Reds on Wear-By Isle; GUNS ON QUEMOY DUEL WITH REDS | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/backhaus-monumental-pianist-plays-program-of-beethoven-music.html | Backhaus: Monumental; Pianist Plays Program of Beethoven Music | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/javits-criticizes-state-tax-plans-javits-criticizes-state-tax-plans.html | JAVITS CRITICIZES STATE TAX PLANS; JAVITS CRITICIZES STATE TAX PLANS Supports Fund Requests but Says Harriman Asks More Powers Than He Needs | True | By Douglas Dales | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/patty-turns-back-stewart-in-final-takes-french-indoor-tennis-in.html | PATTY TURNS BACK STEWART IN FINAL; Takes French Indoor Tennis in Three Sets--Vincent Triumphs at Cannes | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/2-profrench-tunisians-shot.html | 2 Pro-French Tunisians Shot | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/atoms-for-peace.html | ATOMS FOR PEACE | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/peiping-makes-bid-for-asian-support.html | PEIPING MAKES BID FOR ASIAN SUPPORT | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/democrats-to-honor-rayburn.html | Democrats to Honor Rayburn | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/priest-asks-faith-as-part-of-living.html | PRIEST ASKS FAITH AS PART OF LIVING | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/thruway-rouses-sleepy-hollow-though-still-unfinished-it-attracts.html | THRUWAY ROUSES SLEEPY HOLLOW; Though Still Unfinished, It Attracts Big Business to Residential Tarrytown NEW GATEWAY TO WEST' General Foods and Others Will Spend Millions on Vast Building Plans Impact of Thruway Stirs Tarrytown, 'The Gateway to the West' | True | By Merrill Folsomspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/cotton-futures-off-at-the-close-down-6-to-11-points-on-the-local.html | COTTON FUTURES OFF AT THE CLOSE; Down 6 to 11 Points on the Local Exchange--Selling Mild on Soviet News | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/admiral-marioft-cohen.html | ADMIRAL MARIOft COHEN | True | Special to The Ken 'fork Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/minor-leaguers-score-beat-major-allstars-32-in-coast-exhibition.html | MINOR LEAGUERS SCORE; Beat Major All-Stars, 3-2, in Coast Exhibition | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/picassos-exwife-dies-at-68.html | Picasso's Ex-Wife Dies at 68 | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/selling-steel-warehouse.html | Selling Steel Warehouse | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/parleys-on-trucking-two-on-selling-service-will-be-held-at-colleges.html | PARLEYS ON TRUCKING; Two on Selling Service Will Be Held at Colleges | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/dark-tops-lopez-in-baseball-golf-giants-captain-takes-final-with.html | DARK TOPS LOPEZ IN BASEBALL GOLF; Giants' Captain Takes Final With Par 3 on 22d Hole in Match With Indian Pilot | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/israel-acquires-ancient-scrolls-arab-christian-prelate-sells-4.html | ISRAEL ACQUIRES ANCIENT SCROLLS; Arab Christian Prelate Sells 4 Manuscripts, Including Oldest Known Isaiah | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/mrs-walter-briggs-sr-mother-of-owner-of-detroit-tigers-72-dies-in.html | MRS. WALTER BRIGGS SR.; Mother of Owner of Detroit Tigers, 72, Dies in Florida | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/budd-company-official-is-made-vice-president.html | Budd Company Official Is Made Vice President | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/5-z-cuddles-sakall-dies-on-coast-widely-known-film-character-actor.html | 5. Z. (Cuddles) Sakall Dies on Coast; . Widely Known Film Character Actor | True | | 1983-04-07 | RE0000164573 | B00000518766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/bank-in-new-quarters.html | Bank in New Quarters | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/carminanunez-is-married-here-daughter-of-justice-wed-to-dr-jorge-de.html | CARMINANUNEZ IS MARRIED HERE; Daughter of Justice Wed to Dr. Jorge de Murga Jr., Physician in Madrid | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/trivison-in-snobird-final.html | Trivison in Snobird Final | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/old-debt-to-end-duesseldorf-arranges-to-pay-off-bonds-issued-in.html | OLD DEBT TO END; Duesseldorf Arranges to Pay Off Bonds Issued in 1925 | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/-nobingo-collection-queens-church-will-seek-to-offset-losses-from.html | ' NO-BINGO COLLECTION'; Queens Church Will Seek to Offset Losses From Game | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/hoover-body-used-task-force-study.html | HOOVER BODY USED TASK FORCE STUDY | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/spain-complains-us-aid-is-short-spain-complains-u-s-aid-is-short.html | SPAIN COMPLAINS U.S. AID IS SHORT; SPAIN COMPLAINS U. S. AID IS SHORT ' Smallness of Sums' Granted to an Anti-Red Ally Cited by Liaison Official | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/ollenhauer-at-rally.html | Ollenhauer at Rally | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/long-job-is-sensed-in-big-labor-merger-afl-cio-face-meshing-of.html | Long Job Is Sensed in Big Labor Merger; A.F.L., C.I.O. Face Meshing of Details | True | By Joseph A. Loftusspecial To the New York Times | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/gerosa-cites-data-on-u-s-debt-to-city.html | GEROSA CITES DATA ON U. S. DEBT TO CITY | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/for-light-on-our-prisons.html | FOR LIGHT ON OUR PRISONS | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/washington-writer-wins-broun-award.html | WASHINGTON WRITER WINS BROUN AWARD | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/our-readers-ask.html | Our Readers Ask | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/oil-of-argentina-held-trade-key-expected-sanction-of-private.html | OIL OF ARGENTINA HELD TRADE KEY; Expected Sanction of Private Investment Called Way to Foreign Exchange Gain OIL OF ARGENTINA HELD TRADE KEY | True | By Herbert L. Matthewsspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/directs-legislative-unit.html | Directs Legislative Unit | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/pro-laurels-go-to-hashim-khan-he-tops-his-brother-azam-in-five.html | PRO LAURELS GO TO HASHIM KHAN; He Tops His Brother Azam in Five Games for U. S. Squash Racquets Title | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/plan-for-truce-in-formosa-area-up-in-un-today-security-council.html | PLAN FOR TRUCE IN FORMOSA AREA UP IN U.N. TODAY; Security Council Discussion Likely to Pivot on Tactics Used by the Soviet NO NEW WESTERN MOVE Friendship Pledge Renewed by Russia and Red China on Anniversary of Pact | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/eisenhower-aide-on-tv-youth-quiz-dr-hauge-faces-searching-questions.html | EISENHOWER AIDE ON TV YOUTH QUIZ; Dr. Hauge Faces Searching Questions by Collegians on World Trade and Peace | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/how-to-organize-parents-clubs-new-booklet-gives-tips-on-forming.html | HOW TO ORGANIZE PARENTS CLUBS; New Booklet Gives Tips on Forming Groups to Talk Over Family Problems | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/poleri-replaces-iii-alternate.html | Poleri Replaces III Alternate | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/vanadium-wins-award.html | Vanadium Wins Award | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/television-stage-wait-oscar-nominations-ceremony-on-nbc-a-fearful.html | Television: Stage Wait; ' Oscar' Nominations Ceremony on N.B.C. a Fearful Collaboration With Films | True | By Jack Gould | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/mahoney-gets-a-a-u-post.html | Mahoney Gets A. A. U. Post | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/asks-tobacco-loan-rate-cut.html | Asks Tobacco Loan Rate Cut | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/nicholas-j-healy-sr.html | NICHOLAS J. HEALY SR. | True | | 1983-04-07 | RE0000164573 | B00000518766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/24th-body-found-in-hotel-fire.html | 24th Body Found in Hotel Fire | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/hoover-unit-asks-sweeping-change-in-us-job-setup-urges-a-senior.html | HOOVER UNIT ASKS SWEEPING CHANGE IN U.S. JOB SET-UP; Urges a Senior Civil Service and More Political Aides to Handle Partisan Tasks HOOVER UNIT ASKS U. S. JOB REFORMS EXPERTS HELD BIG NEED Urges a Senior Civil Service and More Political Aides to Handle Partisan Tasks First Report Suggests Pay Incentive to Cut Turnover-- Three File Dissents EXPERTS HELD BIG NEED First Report Suggests Pay Incentive to Cut Turnover--Three File Dissents | True | By Alvin Shusterspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/global-phone-forum-set.html | Global Phone Forum Set | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/frederick-haffil-ad-executive-70-official-here-of-the-outdoor.html | FREDERICK HAffIL, AD EXECUTIVE, 70; Official Here of the Outdoor Advertising Concern Diesu 1 Dog Breeder and Golfer | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/australians-reach-their-base.html | Australians Reach Their Base | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/civic-role-urged-on-all-religions-jewish-leader-tells-parley-on.html | CIVIC ROLE URGED ON ALL RELIGIONS; Jewish Leader Tells Parley on Coast of Need to Assay 'the Ethical Climate' | True | By Irving Spiegelspecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/devlin-competing-with-arm-in-cast-takes-brattleboro-clubs-ski-jump.html | Devlin, Competing With Arm in Cast, Takes Brattleboro Club's Ski Jump; LAKE PLACID STAR GETS 219.4 POINTS Devlin Ignores Physician's Advice and Leaps 201 and 217 Feet to Triumph | True | By Michael Strauss Special To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/princeton-prepares-for-impact-of-a-bull-market-in-education.html | Princeton Prepares for Impact Of a 'Bull Market in Education' | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/w-scranton-dies-industrialist-78-family-gave-name-to-city-civic.html | W. SCRANTON DIES, INDUSTRIALIST, 78; Family Gave Name to City --Civic Leader Donated Estate to University | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/fort-wayne-wins-9078.html | Fort Wayne Wins, 90--78 | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/packaging-to-be-discussed.html | Packaging to Be Discussed | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/backs-religious-liberty.html | Backs Religious Liberty | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/news-of-interest-in-shipping-lanes-us-maritime-agency-plans-vessels.html | NEWS OF INTEREST IN SHIPPING LANES; U.S. Maritime Agency Plans Vessels of Future--New 'Piggyback' Cargo Box | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/nationals-check-royals.html | Nationals Check Royals | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/alexander-dickstein.html | ALEXANDER DICKSTEIN | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/wealth-held-tempter-penner-says-it-holds-perils-but-can-mean.html | WEALTH HELD TEMPTER; Penner Says It Holds Perils but Can Mean Opportunity | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/city-opera-engages-13-new-vocalists.html | CITY OPERA ENGAGES 13 NEW VOCALISTS | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/new-england-economy-is-called-dynamic-in-study-of-population-and-in.html | New England Economy Is Called Dynamic In Study of Population and Income Gains; YANKEE ECONOMY TERMED DYNAMIC | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/financial-times-index-dips.html | Financial Times Index Dips | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/miss-ivrcown-to-wed-jersey-girl-is-betrothed-to-albert-leonard-fern.html | MISS IVrCOWN TO WED; Jersey Girl Is Betrothed to Albert Leonard Fern | True | Special to The New York TImei. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/cotton-broker-dies-in-club.html | Cotton Broker Dies in Club | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/-room-upstairs-at-museum.html | 'Room Upstairs' at Museum | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/attila-the-neurotic-rants-in-sign-of-the-pagan-at-the-state.html | Attila the Neurotic Rants in 'Sign of the Pagan' at the State | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/imports-are-bane-to-humble-oil-co-contribute-to-drop-in-crude.html | IMPORTS ARE BANE TO HUMBLE OIL CO.; Contribute to Drop in Crude Output and $10,000,000 Cut in Profit for 1954 | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/farm-subsidies-defended.html | Farm Subsidies Defended | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/music-by-americans-symphony-of-air-plays-works-by-americans.html | Music: By Americans; Symphony of Air Plays Works by Americans | True | By Olin Downes | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/municipal-bond-slate-off.html | Municipal Bond Slate Off | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/comedy-arriving-at-delys-tonight-the-immortal-husband-by-james.html | COMEDY ARRIVING AT DELYS TONIGHT; 'The Immortal Husband,' by James Merrill, to Open at 7:45 in Village Theatre | True | By Sam Zolotow | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/grenades-thrown-in-saigon.html | Grenades Thrown in Saigon | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/dog-writers-honor-rendel.html | Dog Writers Honor Rendel | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/rabbi-elected-to-head-jewish-historical-unit.html | Rabbi Elected to Head Jewish Historical Unit | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/on-engineering-assignment.html | On Engineering Assignment | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/i-b-m-chief-colgate-trustee.html | I. B. M. Chief Colgate Trustee | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/knicks-triumph-on-boston-court-they-defeat-celtics-105103-for-2d.html | KNICKS TRIUMPH ON BOSTON COURT; They Defeat Celtics, 105-103, for 2d Place Undisputed --Baechtold Goal Wins | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/balloonist-85-dies-m-h-alien-performed-with-family-at-fairs.html | BALLOONIST, 85, DIES; M. H. Alien Performed With Family at Fairs, Carnivals | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/44-bird-dogs-nominated-for-title-field-trials.html | 44 Bird Dogs Nominated For Title Field Trials | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/thomas-f-barry-publicity-man-59-counselor-to-republicans-in-state.html | THOMAS F. BARRY, PUBLICITY MAN, 59; Counselor to Republicans in State and City Diesu Former Newsman, Author | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/helicopters-save-seamen.html | Helicopters Save Seamen | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/1year-maturities-are-64416087349.html | 1-YEAR MATURITIES ARE $64,416,087,349 | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/church-unit-sets-policy-on-peiping-rejection-of-threat-to-u-n-and.html | CHURCH UNIT SETS POLICY ON PEIPING; Rejection of Threat to U. N. and Blockade Backed by Congregational Council | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/donovanukeenan.html | DonovanuKeenan | True | Special to The new York TlmM. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/hasbrouck-annexes-speed-skate-title.html | HASBROUCK ANNEXES SPEED SKATE TITLE | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/fair-haven-church-dedicated.html | Fair Haven Church Dedicated | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/adventure-show-will-bow-april-3-live-series-replaces-father-knows.html | ADVENTURE SHOW WILL BOW APRIL 3; Live Series Replaces 'Father Knows Best' on C.B.S.-TV --Honor for Toscanini | True | By Val Adams | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/liquidation-hits-german-shares-55-downtrend-attributed-to-selling.html | LIQUIDATION HITS GERMAN SHARES; '55 Downtrend Attributed to Selling by Foreigners in a Narrow Market | True | By George H. Morisonspecial To The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/margaret-on-way-to-antigua.html | Margaret on Way to Antigua | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/an-assembly-due-in-south-vietnam-advisory-body-to-be-elected.html | AN ASSEMBLY DUE IN SOUTH VIETNAM; Advisory Body to Be Elected Indirectly-- Rebel Sect Leader Joins Premier | True | | 1983-04-07 | RE0000164573 | B00000518766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/ardsley-no-1-curlers-take-district-honors.html | Ardsley No. 1 Curlers Take District Honors | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/new-drive-seeks-diplomat-school-but-state-department-fails-to-aid.html | NEW DRIVE SEEKS DIPLOMAT SCHOOL; But State Department Fails to Aid Congress Moves for Foreign Service Academy | True | By C. P. Trussellspecial to the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/chamber-group-plays-suite-by-creston.html | Chamber Group Plays Suite by Creston | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/afl-maps-drastic-plan-to-block-welfare-rackets-welfare-guards.html | A.F.L. Maps Drastic Plan To Block Welfare Rackets; WELFARE GUARDS MAPPED BY A. F. L. | True | By A. H. Raskinspecial to the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/compensation-group-elects.html | Compensation Group Elects | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/to-remove-trolley-tracks.html | To Remove Trolley Tracks | True | WILLIAM J. McCORMICK. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/slow-pace-at-albany.html | SLOW PACE AT ALBANY | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/jewish-seminary-seeks-60000000-10year-drive-set-for-u-s-and-canada.html | JEWISH SEMINARY SEEKS $60,000,000; 10-Year Drive Set for U. S. and Canada, Leaders Hear at Miami Beach Parley | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/bond-club-sets-outing-date.html | Bond Club Sets Outing Date | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/electrolux-corp-companies-issue-earnings-figures-earnings-up-from.html | ELECTROLUX CORP.; COMPANIES ISSUE EARNINGS FIGURES Earnings Up From $1,885,024 in '53 to $2,838,998 in '54 | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/excerpts-from-the-hoover-commission-report-on-u-s-personnel-and.html | Excerpts From the Hoover Commission Report on U. S. Personnel and Civil Service | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/1170000-in-loans-placed.html | $1,170,000 in Loans Placed | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/miss-patricia-ann-schwade-is-affianced-to-lieut-kenneth-l-sipes-jr.html | Miss Patricia Ann Schwade Is Affianced To Lieut. Kenneth L Sipes Jr., U.S.A.F. | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/head-of-merchandising-of-nash-motors-named.html | Head of Merchandising Of Nash Motors Named | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/organist-found-dead-in-bay.html | Organist Found Dead in Bay | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/dayton-vanquishes-loyola-team-9479.html | DAYTON VANQUISHES LOYOLA TEAM, 94-79 | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/leeds-scores-in-billiards.html | Leeds Scores in Billiards | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/roy-cohn-in-new-post-heads-executive-committee-of-jewish-antired.html | ROY COHN IN NEW POST; Heads Executive Committee of Jewish Anti-Red Group | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/a-j-corbett-gets-post-appointed-as-supervisor-of-terminals-of-ship.html | A. J. CORBETT GETS POST; Appointed as Supervisor of Terminals of Ship Line | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/marilyn-neeley-gives-piano-recital.html | Marilyn Neeley Gives Piano Recital | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/atlas-powder-moves-office.html | Atlas Powder Moves Office | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/chicago-grain-trading.html | CHICAGO GRAIN TRADING | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/citys-churches-join-in-worship-1400-at-first-ecumenical-service-in.html | CITY'S CHURCHES JOIN IN WORSHIP; 1,400 at First Ecumenical Service in Area Hear Plea by Sherrill for Unity | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/loosuoakman-i.html | LoosuOakman i | True | Special >o ibe New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/miss-k-van-westering.html | MISS K. VAN WESTERING | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/miss-isser-keeps-title-takes-european-singleseat-crown-in-toboggan.html | MISS ISSER KEEPS TITLE; Takes European Single-Seat Crown in Toboggan Tests | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/bolt-cards-a-266-to-win-at-tucson-texan-gets-2-birdies-in-row-for.html | BOLT CARDS A 266 TO WIN AT TUCSON; Texan Gets 2 Birdies in Row for Victory--Holscher, Ward Tied at 269 | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164573 | B00000518766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/knapp-victor-in-series-his-agony-topped-dinghies-final-regatta-put.html | KNAPP VICTOR IN SERIES; His Agony Topped Dinghies-- Final Regatta Put Off | True | Special to The New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/dr-william-h-dunn.html | DR. WILLIAM H. DUNN | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/scelba-departs-for-london-visit-he-and-italys-foreign-chief.html | SCELBA DEPARTS FOR LONDON VISIT; He and Italy's Foreign Chief Expected to Discuss West's Defense With British | True | By Arnaldo Corteisispecial To the New York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/mrs-w-habif-has-twins.html | Mrs. W. Habif Has Twins | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/greiners-boxer-captures-prize-barrage-of-quality-hill-is-best-among.html | GREINERS' BOXER CAPTURES PRIZE; Barrage of Quality Hill Is Best Among 215 Dogs in Annual Breed Fixture | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/court-rule-backed-by-mohammed-ali.html | COURT RULE BACKED BY MOHAMMED ALI | True | Special to The Now York Times. | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/ship-charters-up-except-for-west-coal-and-grain-on-rise-but-decline.html | SHIP CHARTERS UP, EXCEPT FOR WEST; Coal and Grain on Rise, but Decline in Lumber Is Felt, Too--Time Rates High | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-14 | 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/plymouth-oil-co-54-net-off-to-6759060cut-in-allowable-output-cited.html | PLYMOUTH OIL CO.; ' 54 Net Off to $6,759,060--Cut in Allowable Output Cited | True | | 1983-04-07 | RE0000164573 | B00000518766 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/grand-jury-to-sit-in-killing-of-boy-inquiry-ordered-in-brooklyn.html | GRAND JURY TO SIT IN KILLING OF BOY; Inquiry Ordered in Brooklyn --Adams Says Policeman Was Acting Properly | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/barbara-goulo-to-wed-she-will-be-bride-saturday-of-llewhyn-wafts-3d.html | BARBARA GOULO TO WED; She Will Be Bride Saturday of LlewHyn Wafts 3d | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/asylum-aids-school-children.html | Asylum Aids School Children | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/bluechip-stocks-depress-market-indexes-ease-despite-gains-in.html | BLUE-CHIP STOCKS DEPRESS MARKET; Indexes Ease Despite Gains in Aircrafts and Selected Rails and Industrials VOLUME OFF TO 2,950,000 G. M. Falls 2 1/8, Bethlehem 2 1/8, Johns-Manville 2 1/8, Bulova Up 7 Points | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/phyllis-povah-resumes-role.html | Phyllis Povah Resumes Role | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/retail-milk-curb-ended-by-jersey-governor-decontrols-prices-in-move.html | RETAIL MILK CURB ENDED BY JERSEY; Governor Decontrols Prices in Move Against Dealers Accused of Violations | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/plebiscite-in-formosa-asked.html | Plebiscite in Formosa Asked | True | EDGAR KENNEDY. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/new-era-by-bridge-seen-for-richmond.html | 'NEW ERA' BY BRIDGE SEEN FOR RICHMOND | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/rumanian-asks-asylum-aide-in-copenhagen-legation-says-wife-is.html | RUMANIAN ASKS ASYLUM; Aide in Copenhagen Legation Says Wife Is Detained | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/new-helicopter-flight-airways-to-increase-service-from-city-to.html | NEW HELICOPTER FLIGHT; Airways to Increase Service From City to Westchester | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/jack-benny-is-39-again.html | Jack Benny Is 39 Again | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/craneatstein.html | CraneatStein | True | Special to The New York TImei. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/nationals-score-8281.html | Nationals Score, 82--81 | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/extrusion-plant-opens-jones-laughlin-uses-glass-as-lubricant-for.html | EXTRUSION PLANT OPENS; Jones & Laughlin Uses Glass as Lubricant for Steel | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/shoe-kickbacks-cost-1000.html | Shoe Kickbacks Cost $1,000 | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/mrs-george-bodman.html | MRS. GEORGE BODMAN | True | | 1983-04-07 | RE0000164574 | B00000518767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/safety-plan-for-lirr-elimination-of-7-crossings-at-hicksville.html | SAFETY PLAN FOR L.I.R.R.; Elimination of 7 Crossings at Hicksville Proposed | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/coffee-tumbles-2c-limit-for-day-cocoa-potatoes-and-copper-futures.html | COFFEE TUMBLES 2C LIMIT FOR DAY; Cocoa, Potatoes and Copper Futures Also Close Lower but Wool Prices Rise | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/lanza-signs-100000-contract.html | Lanza Signs $100,000 Contract | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/vincent-s-fuller.html | VINCENT S. FULLER | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/home-insuring-funds-run-low.html | Home Insuring Funds Run Low | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/aide-of-city-killed-in-eightstory-fall.html | AIDE OF CITY KILLED IN EIGHT-STORY FALL | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/efforts-to-halt-formosa-fighting-suspended-by-un-formosa-debate.html | EFFORTS TO HALT FORMOSA FIGHTING SUSPENDED BY U.N.; FORMOSA DEBATE SUSPENDED BY U.N. Action by Security Council Follows Protests Against Red China's Absence SOVIET DENOUNCES U. S. France Sees the Way Opened for 'Traditional Diplomacy' to Cope With Situation | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/brazils-troubles.html | BRAZIL'S TROUBLES | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/2-governors-seek-laws-to-permit-late-conventions-2-governors-act-to.html | 2 GOVERNORS SEEK LAWS TO PERMIT LATE CONVENTIONS; 2 GOVERNORS ACT TO AID '56 PLANS Herter and Ribicoff Believe Legislatures Will Fall In With 1956 National Plans PRESIDENT MEETS AIDES Republicans Plan to Decide Thursday--Democrats Hold July Date as Flexible | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/two-more-tire-prices-raised.html | Two More Tire Prices Raised | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/connecticut-law-restrictive.html | Connecticut Law Restrictive | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/caribbean-parley-slated.html | Caribbean Parley Slated | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/new-zealander-named-to-be-u-n-controller.html | New Zealander Named To Be U. N. Controller | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/rudolph-w-becker.html | RUDOLPH W. BECKER | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/new-gains-for-vietnam.html | NEW GAINS FOR VIETNAM | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/princess-arrives-in-antigua.html | Princess Arrives in Antigua | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/national-airlines-gains-operating-income-is-in-contrast-to-loss-in.html | NATIONAL AIRLINES GAINS; Operating Income Is in Contrast to Loss in 1953 Quarter | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/craig-buys-another-hotel.html | Craig Buys Another Hotel | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/provident-sales-rise-mutual-life-concern-reports-several-records.html | PROVIDENT SALES RISE; Mutual Life Concern Reports Several Records for 1954 | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/a-m-byers-co-names-general-sales-manager.html | A. M. Byers, Co. Names General Sales Manager | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/at-aaa-galleries-painters-put-on-part-one-of-federations-14th.html | At A.A.A. Galleries: Painters Put on Part One of Federation's 14th Annual Show | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/eleanor-b-helm-engaged-to-wed-i-_____-wehestey-alumna-fiancee-of.html | ELEANOR B. HELM ENGAGED TO WED i _____; WeHestey Alumna Fiancee of John C. Ketcham Jr., Graduate of Harvard i | True | SpecfaUottte New Tort TfenM. I | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/dulles-to-go-to-canada-trip-next-month-is-planned-to-repay-visits.html | DULLES TO GO TO CANADA; Trip Next Month Is Planned to Repay Visits to U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164574 | B00000518767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/solo-hamlet-is-slated.html | Solo 'Hamlet' Is Slated | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/long-liquidation-sends-grains-off-rye-and-soybeans-decline-wheat.html | LONG LIQUIDATION SENDS GRAINS Off; Rye and Soybeans Decline, Wheat and Oats Mixed, Corn Up Fractions | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/encore-artists-offer-concert-program.html | Encore Artists Offer Concert Program | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/city-college-war-on-reds-is-hailed-dr-gallagher-finds-it-has.html | CITY COLLEGE WAR ON REDS IS HAILED; Dr. Gallagher Finds It Has, Without Totalitarian Tactics, Discredited Communism | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/menderes-sees-end-of-political-strife.html | MENDERES SEES END OF POLITICAL STRIFE | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/john-f-wallace-i.html | JOHN F. WALLACE I | True | Special to The New York Times. I | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/aesthete-beats-clear-dawn-by-nose-at-hialeah-headleys-entry-pays.html | Aesthete Beats Clear Dawn by Nose at Hialeah; HEADLEY'S ENTRY PAYS $5.70 FOR $2 Aesthete, Winnerless in '54, Races to Second Straight Triumph at Hialeah | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/1000-soldiers-await-atomic-tests-today.html | 1,000 SOLDIERS AWAIT ATOMIC TESTS TODAY | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/mcarthy-in-plea-he-hopes-administration-will-try-to-coexist-with.html | MCARTHY IN PLEA; He Hopes Administration Will Try to Coexist With Him | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/pineau-hits-snag-on-paris-cabinet-in-his-own-party-pineau-hits-snag.html | PINEAU HITS SNAG ON PARIS CABINET IN HIS OWN PARTY; PINEAU HITS SNAG ON PARIS CABINET Socialists Refuse to Permit Concessions by Nominee -- More Delays Seen | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/wiretapping-plea-studied-in-jersey.html | WIRE-TAPPING PLEA STUDIED IN JERSEY | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/revdramhaslam-interfaith-leader.html | REV.DR.AM.HASLAM,. INTERFAITH LEADER | True | Special to The New York Times. I | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/wiesler-young-hurler-becomes-34th-yankee-to-accept-terms-lack-of.html | Wiesler, Young Hurler, Becomes 34th Yankee to Accept Terms; Lack of Control Chief Fault of Promising Southpaw--Dodgers Open Rookie Camp Today in Florida--Hacker Signs | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/market-hearings-put-off.html | Market Hearings Put Off | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/adam-hat-to-pay-12-12-c.html | Adam Hat to Pay 12 1/2 c | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/for-parents.html | For Parents | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/care-of-the-mentally-ill-psychiatrists-and-therapists-viewed-as.html | Care of the Mentally Ill; Psychiatrists and Therapists Viewed as More Vital Than New Hospitals | True | SARA STRAUS HESS. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/aston-villa-doncaster-tie-fourth-time-in-row.html | Aston Villa, Doncaster Tie Fourth Time in Row | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/oscar-a-ahlgren.html | OSCAR A. AHLGREN | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/bankers-giving-blood-downtown-drive-in-2d-day-3-other-mass.html | BANKERS GIVING BLOOD; Downtown Drive in 2d Day-- 3 Other Mass Donations Due | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/assets-rise-10-for-john-hancock-4232744000-total-listed-at-end-of.html | ASSETS RISE 10% FOR JOHN HANCOCK; $4,232,744,000 Total Listed at End of 1954 by Mutual Life Insurance Company | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/montana-seeking-school-financing-proceeds-of-bond-issue-also-will.html | MONTANA SEEKING SCHOOL FINANCING; Proceeds of Bond issue Also Will Help Build Hospitals--Other Public Borrowing | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/press-criticized-on-formosa-story-mark-ethridge-of-louisville.html | PRESS CRITICIZED ON FORMOSA STORY; Mark Ethridge of Louisville Courier-Journal Calls It 'Under-Explained' | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/jutish-cemetery-found-in-britain-yields-remains-and-jewelry.html | JUTISH CEMETERY FOUND IN BRITAIN; Yields Remains and Jewelry Believed Those of Rhenish Invaders of 6th Century | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/the-east-river-strait.html | THE EAST RIVER STRAIT | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/traffic-accidents-rise-city-injuries-also-above-year-agofive-fewer.html | TRAFFIC ACCIDENTS RISE; City Injuries Also Above Year Ago--Five Fewer Deaths | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/five-golf-pairs-tie-in-palm-beach-play.html | FIVE GOLF PAIRS TIE IN PALM BEACH PLAY | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/nationalists-scout-area.html | Nationalists Scout Area | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/treasury-issues-bank-call.html | Treasury Issues Bank Call | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/bill-of-rights-stirs-a-ruckus-its-removal-from-california-bureau.html | BILL OF RIGHTS STIRS A RUCKUS; Its Removal From California Bureau Wall Draws in the Governor and Officials | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/gain-is-reported-in-diesel-vessels-lloyds-listings-also-reveal-17.html | GAIN IS REPORTED IN DIESEL VESSELS; Lloyd's Listings Also Reveal 17 Nations Have Merchant Fleets Over Million Tons | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/george-w-rieger-jr.html | GEORGE W. RIEGER JR. | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/fisher-scores-cue-upset.html | Fisher Scores Cue Upset | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/u-s-hears-british-view.html | U. S. Hears British View | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/whitehurst-defeats-wilson.html | Whitehurst Defeats Wilson | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/delinquency-cost-target-of-2-bills-albany-measures-ask-equal-share.html | DELINQUENCY COST TARGET OF 2 BILLS; Albany Measures Ask Equal Share in Expenses for State and the City | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/new-suites-at-6250-a-room.html | New Suites at $62.50 a Room | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/proxy-list-sought-group-suing-wolfson-requests-names-of.html | PROXY LIST SOUGHT; Group Suing Wolfson Requests Names of Stockholders | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/kurush-v-scores-in-cuban-sailing-gem-iii-second-as-bacardi-cup-star.html | KURUSH V SCORES IN CUBAN SAILING; Gem III Second as Bacardi Cup Star Class Contests Begin--Kurush IV Third | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/steel-output-expected-at-882-of-capacity.html | Steel Output Expected At 88.2% of Capacity | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/somerset-star-is-sold.html | Somerset Star Is Sold | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/desapio-is-dinner-host.html | DeSapio Is Dinner Host | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/minnesota-aide-quits-gop-post-mrs-hefflefinger-national.html | MINNESOTA AIDE QUITS G.O.P. POST; Mrs. Hefflefinger, National Committeewoman, Says She Will Resign Job | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/a-good-buy-today.html | A Good Buy Today | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/century-federal-rents-space.html | Century Federal Rents Space | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/presidents-critic-irks-utah-senators.html | PRESIDENT'S CRITIC IRKS UTAH SENATORS | True | | 1983-04-07 | RE0000164574 | B00000518767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/cavein-peril-cut-at-panama-canal-work-of-averting-rock-fall-that.html | CAVE-IN PERIL CUT AT PANAMA CANAL; Work of Averting Rock Fall That Might Close Channel Reaches Midway Point | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/jets-get-more-lift-british-deflector-directs-the-blast-downward.html | JETS GET MORE 'LIFT'; British Deflector Directs the Blast Downward | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/the-president-signs.html | The President Signs | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/gay-johnston-fiancee-uuuuuuuu-1-librarian-at-girls-school-is.html | GAY JOHNSTON FIANCEE; uuuuuuuu 1 Librarian at Girls' School Is Engaged to George Morefl | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/east-texas-sees-meteor.html | East Texas Sees Meteor | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/mosconi-wins-two-blocks.html | Mosconi Wins Two Blocks. | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/tancrede-margil.html | TANCREDE MARGIL | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/rayburn-says-trade-bill-hinges-on-the-president.html | Rayburn Says Trade Bill Hinges on the President | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/city-to-get-cemetery-bill-is-offered-in-albany-to-permit-bronx.html | CITY TO GET CEMETERY; Bill Is Offered in Albany to Permit Bronx Transfer | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/presidential-valentine-is-a-gift-for-the-fireside.html | Presidential Valentine Is A Gift for the Fireside | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/gas-issue-stirs-rayburn-speaker-says-administration-lags-on-control.html | GAS ISSUE STIRS RAYBURN; Speaker Says Administration Lags on Control Report | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/2-freed-in-stock-plot-nassau-men-were-accused-of-manipulating.html | 2 FREED IN STOCK PLOT; Nassau Men Were Accused of Manipulating Securities | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/city-ballet-opens-tonight.html | City Ballet Opens Tonight | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/frank-stokes-96-painter-of-arctic-artist-with-peary-jn-north-polar.html | FRANK STOKES, 96, PAINTER OF ARCTIC; Artist With Peary in North Polar Region, Nordenskjold in the Antarctic, Is Dead | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/negroes-ouster-draws-apology-miami-mayor-offers-regrets-to-entire.html | NEGROES' OUSTER DRAWS APOLOGY; Miami Mayor Offers Regrets to Entire Nation--Suing of Hotel Owner Discussed | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/citizens-unions-100th.html | CITIZENS UNION'S 100TH | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/the-hoover-group-moves-to-broader-ground.html | The Hoover Group Moves to Broader Ground | True | By Arthur Krock | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/fullmer-victor-in-pender-fight-utah-boxer-floors-rival-once-in.html | FULLMER VICTOR IN PENDER FIGHT; Utah Boxer Floors Rival Once in Taking 28th Straight --Lane Beats Blair | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/us-uncommitted-on-quemoy-island-u-s-uncommitted-on-quemoy-island.html | U.S. UNCOMMITTED ON QUEMOY ISLAND; U. S. UNCOMMITTED ON QUEMOY ISLAND Pledge to Defend Chiang's Outposts Denied, but Red Attack May Be Fought | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/vatican-ban-accepted-french-abbe-said-to-concede-errors-in-book-on.html | VATICAN BAN ACCEPTED; French Abbe Said to Concede Errors in Book on Sex | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/theatre-closet-drama-theatre-de-lys-offers-immortal-husband.html | Theatre: 'Closet Drama'; Theatre de Lys Offers 'Immortal Husband' | True | By Brooks Atkinson | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/cyanamids-sales-increase-in-year-but-1954-shows-a-slight-decline-in.html | CYANAMID'S SALES INCREASE IN YEAR; But 1954 Shows a Slight Decline in Earnings, Equal to $2.95 a Share | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/turks-will-delay-signing-iraq-pact-president-going-to-baghdad-march.html | TURKS WILL DELAY SIGNING IRAQ PACT; President Going to Baghdad March 4--Jordanian King May Try to Mend Rift | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/ethical-culture-unit-to-gain.html | Ethical Culture Unit to Gain | True | | 1983-04-07 | RE0000164574 | B00000518767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/month-is-dedicated-to-american-music.html | MONTH IS DEDICATED TO AMERICAN MUSIC | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/very-few-stocks-traded-at-book-but-theoretical-value-of-an-issue.html | VERY FEW STOCKS TRADED 'AT BOOK'; But Theoretical Value of an Issue Has Its Uses, Taken With Other Factors | True | By J. E. McMahon | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/sinclair-officer-retires.html | Sinclair Officer Retires | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/divorce-law-study-set-assembly-group-will-weigh-plan-to-survey-code.html | DIVORCE LAW STUDY SET; Assembly Group Will Weigh Plan to Survey Code | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/israel-and-jordan-censured.html | Israel and Jordan Censured | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/rail-engineers-seek-22-12-rise-roads-to-get-brotherhoods-demands-to.html | RAIL ENGINEERS SEEK 22 1/2% RISE; Roads to Get Brotherhood's Demands Today Coupled With Threat of Strike | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/fromkes-his-personal-view-of-spain.html | Fromkes: His Personal View of Spain | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/yugoslavs-plan-rival-of-trieste-expand-rijeka-the-former-fiume-to.html | YUGOSLAVS PLAN RIVAL OF TRIESTE; Expand Rijeka, the Former Fiume, to Capture Some of Free Port's Trade | True | By Jack Raymondspecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/high-court-rejects-u-s-and-gm-pleas.html | HIGH COURT REJECTS U. S. AND G. M. PLEAS | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/bergen-county-riders-delayed.html | Bergen County Riders Delayed | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/seminar-weighs-advertising-fees-rate-structures-discussed-by.html | SEMINAR WEIGHS ADVERTISING FEES; Rate Structures Discussed by Newspaper Executives at Opening at Columbia | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/hot-music-is-an-issue-in-cold-antarctic-atka-men-split-on-boogie.html | Hot Music Is an Issue in Cold Antarctic; Atka Men Split on Boogie Versus Sweet | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/city-taxes-found-key-to-migration-legislative-unit-calls-them-major.html | CITY TAXES FOUND KEY TO MIGRATION; Legislative Unit Calls Them Major Factor Causing Business to Leave | True | By Warren Weaver Jr.special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/elevator-a-tax-deduction.html | Elevator a Tax Deduction | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/14-hurt-at-linseed-oil-plant.html | 14 Hurt at Linseed Oil Plant | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/newark-bay-span-is-onethird-done-two-108ton-girders-set-on.html | NEWARK BAY SPAN IS ONE-THIRD DONE; Two 108-Ton Girders Set on Piers-- Derricks to Work Next on Bayonne End | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/an-analysis-of-coalition-government-and-the-presidents-bipartisan.html | An Analysis of Coalition Government and the President's Bipartisan Bloc | True | By James Restonspecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/us-force-abroad-fights-arms-rust-troops-at-depot-in-france-set-up-2.html | U.S. FORCE ABROAD FIGHTS ARMS RUST; Troops at Depot in France Set Up 2 Assembly Lines to Keep Supplies Clean | True | By Arthur O. Sulzbergerspecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/dr-heath-installed-as-presbyter-here.html | DR. HEATH INSTALLED AS PRESBYTER HERE | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/taxpayer-parcel-sold-in-woodside-corner-property-is-taken-by.html | TAXPAYER PARCEL SOLD IN WOODSIDE; Corner Property Is Taken by Operator--Suites in Queens Village Deal | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/glass-planes-forecast-1300-mph-airliners-are-predicted-by-british.html | GLASS PLANES FORECAST; 1,300 M.P.H. Airliners Are Predicted by British Expert | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/sprague-reviews-1950-g-o-p-fight-says-he-told-reporter-about-rumor.html | SPRAGUE REVIEWS 1950 G. O. P. FIGHT; Says He Told Reporter About Rumor Macy Threatened to Use Hanley Letter | True | By Peter Kihss | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/starts-publicity-concern.html | Starts Publicity Concern | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/london-market-meets-reversal.html | LONDON MARKET MEETS REVERSAL | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/indians-visit-to-molotov-tied-to-soviet-formosa-bid-indiasoviet.html | India's Visit to Molotov Tied to Soviet Formosa Bid; INDIA-SOVIET TALK TIED TO FORMOSA | True | By Clifton DanielSpecial To the New York Times | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/columbia-pictures-peak-net-earnings-are-the-highest-in-history-of.html | COLUMBIA PICTURES PEAK; Net Earnings Are the Highest in History of Company | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/hispanos-took-cup-game.html | Hispanos Took Cup Game | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/records-broken-by-merrill-lynch-gross-net-bonuses-gifts-set.html | RECORDS BROKEN BY MERRILL LYNCH; Gross, Net, Bonuses, Gifts Set Highs--Firm Had Big Share of Big Board Deals | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/dog-beats-his-sire-boxer-bang-away-of-sirrah-crest-in-garden-show.html | Dog Beats His Sire, Boxer Bang Away of Sirrah Crest, in Garden Show; BARRAGE DEFEATS BEST IN '51 EVENT Dog Sold for $7,000 Checks Bang Away Bid, Caps Westminster Breed Judging Best-of-Breed Victors in Westminster Fixture | True | By John Rendel | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/german-ship-lost-in-collision.html | German Ship Lost in Collision | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/wagner-will-ask-more-state-help-in-albany-appeal-wagner-to-plead-in.html | WAGNER WILL ASK MORE STATE HELP IN ALBANY APPEAL; WAGNER TO PLEAD IN ALBANY FOR AID Mayor to Put City's Case for Additional 25 Million Before Fiscal Session Tomorrow | True | By Leo EganSpecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/harvard-unveils-manuscript-arts-handwritten-and-illuminated.html | HARVARD UNVEILS MANUSCRIPT ARTS; Handwritten and Illuminated European Texts From 8th to 19th Century on Display A RECORD OF KNOWLEDGE Rare Volumes Describe Law, Religion, Literature Passed Down From Middle Ages Harvard Shows Its Treasures of Calligraphy and Illuminated Texts | True | By John H. FentonSpecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/matusow-admits-recantation-pays-hell-get-bigger-royalties-from-book.html | MATUSOW ADMITS RECANTATION PAYS; He'll Get Bigger Royalties From Book About 13 Reds, Says Confessed Liar | True | By Edward Ranzal | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/new-italian-liner-ordered.html | New Italian Liner Ordered | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/monument-repairs-sought.html | Monument Repairs Sought | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/charles-r-ross.html | CHARLES R. ROSS | True | Special to The New. York Tune*. . | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/dr-byron-p-smith.html | DR. BYRON P. SMITH | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/55-hurricanes-named-alice-through-to-zelda.html | '55 Hurricanes Named: Alice Through to Zelda | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/action-on-nuisances-commended.html | Action on Nuisances Commended | True | EMILIE LEVY. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/p-meyersufoiiendorf-.html | p MeyersuFoIlendorf ; | True | Special to The New York TJmej. \ | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/men-in-white-revival.html | 'Men in White' Revival | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/korean-reds-accuse-allies.html | Korean Reds Accuse Allies | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/james-kelly.html | JAMES KELLY | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/u-s-to-close-coffee-plants.html | U. S. to Close Coffee Plants | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/new-lamps-please-traditional-taste-glass-aluminum-and-china-make.html | NEW LAMPS PLEASE TRADITIONAL TASTE; Glass, Aluminum and China Make New Lamps in Traditional Styles | True | | 1983-04-07 | RE0000164574 | B00000518767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/williams-alien-attormisdead-greatgrandsbn-of-lincolns-secretary-of.html | WILLIAMS. ALIEN, ATTORM.ISDEAD; Great-Grandsbn of Lincoln's Secretary of State Was Active in Estate Law | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/sales-by-chains-rose-in-january-fifth-straight-months-gain-88-above.html | SALES BY CHAINS ROSE IN JANUARY; Fifth Straight Month's Gain 8.8% Above 1954 Level-- Mail Order Houses Led | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/leyra-retrial-april-4-brooklyn-man-has-twice-been-convicted-of.html | LEYRA RETRIAL APRIL 4; Brooklyn Man Has Twice Been Convicted of Killing Parents | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/350000-delayed-on-the-bmt-as-its-power-fails-in-2-boroughs-bmt.html | 350,000 Delayed on the B.M.T. As Its Power Fails in 2 Boroughs; B.M.T. POWER LOSS HOLDS UP 350,000 | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/cost-of-borrowing-rises-for-treasury.html | COST OF BORROWING RISES FOR TREASURY | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/james-f-mm-o-a-jersey-la1yer-i-real-estate-and-tax-expert-a-former.html | james f. mm, o A JERSEY LA1YER i; Real Estate and Tax Expert, a Former Commissioner in Jersey City, Is Dead i | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/japan-sets-up-4-embassies.html | Japan Sets Up 4 Embassies | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/british-spy-seeks-to-tell-his-story-book-seizedretired-agent.html | BRITISH SPY SEEKS TO TELL HIS STORY; Book Seized--Retired Agent Threatens to Publish in U.S. to Escape Secrets Act | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/the-little-hut-planned-as-film-f-hugh-harbert-and-mark-robson-form.html | 'THE LITTLE HUT' PLANNED AS FILM; F. Hugh Herbert and Mark Robson Form Partnership to Do Play by Roussin | True | By Thomas M. Pryorspecial to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/patty-berg-with-a-74-for-292-captures-st-petersburg-open-by-a.html | Patty Berg, With a 74 for 292, Captures St. Petersburg Open by a Stroke n --------------------------------------------; MRS.PUNG SECOND AS BIRDIE 3 HELPS She Finishes With Low Round of 70, but Miss Berg Wins --Miss Hanson, at 295 | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/butter-to-soviet-policy-to-benson.html | BUTTER TO SOVIET 'POLICY' TO BENSON | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/burma-opens-military-academy.html | Burma Opens Military Academy | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/reds-forced-flier-to-divulge-data-canadian-was-kept-three-months-at.html | REDS FORCED FLIER TO DIVULGE DATA; Canadian Was Kept Three Months at Edge of Bed for Refusing to Answer GIVES TORTURE DETAILS Worry Over Family Greater Than the Fear of Dying, MacKenzie Relates | True | By A. R. MacKenzie | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/19-syrian-deputies-ousted.html | 19 Syrian Deputies Ousted | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/schwartz-series-opening-tonight-repertory-in-english-to-bow.html | SCHWARTZ SERIES OPENING TONIGHT; Repertory in English to Bow Downtown With Aleichem's 'Grass Is Always Greener' | True | By Louis Calta | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/cg-morse-in-line-as-shipping-chief-counsel-to-two-government.html | C.G. MORSE IN LINE AS SHIPPING CHIEF; Counsel to Two Government Agencies Reported Chosen to Succeed Rothschild | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/excell0-to-expand-to-buy-michigan-and-colonial-tool-concerns-split.html | EX-CELL-O TO EXPAND; To Buy Michigan and Colonial Tool Concerns, Split Stock | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/meredith-sanders-engaged.html | Meredith Sanders Engaged | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/mrs-a-e-van-houten.html | MRS. A. E. VAN HOUTEN | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/trading-with-the-east-political-settlement-to-precede-lifting-of.html | Trading With the East; Political Settlement to Precede Lifting of Curbs Recommended | True | WILLIAM FLEMING. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/foes-of-thruway-talk-to-harriman.html | FOES OF THRUWAY TALK TO HARRIMAN | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/hotel-owner-commended.html | Hotel Owner Commended | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/ethna-cook-betrothed-st-elizabeth-exstudent-to-be-wed-to-robert.html | ETHNA COOK BETROTHED; St. Elizabeth Ex-Student to Be Wed to Robert Moore | True | Special to The New York Time*. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/the-chinese-islands.html | THE CHINESE ISLANDS | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/3-nicaraguans-banished.html | 3 Nicaraguans Banished | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/1-william-a-mull1n.html | 1 WILLIAM A. MULLIN | True | 1 Special to The New York Tlm1/2. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/housing-aide-named-herman-cohen-of-queens-to-direct-legislative.html | HOUSING AIDE NAMED; Herman Cohen of Queens to Direct Legislative Group | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/mao-tells-u-s-it-would-lose-an-atomic-war-with-red-china-peiping.html | Mao Tells U. S. It Would Lose An Atomic War With Red China; PEIPING SAYS U. S. WOULD LOSE WAR | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/prince-here-to-push-goodwill-conclave.html | PRINCE HERE TO PUSH GOODWILL CONCLAVE | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/tenney-takes-oath-as-inquiries-chief.html | TENNEY TAKES OATH AS INQUIRIES CHIEF | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/knicks-vanquish-pistons-92-to-88-rally-to-gain-fifth-straight.html | KNICKS VANQUISH PISTONS, 92 TO 88; Rally to Gain Fifth Straight Victory at Miami Beach-- Gallatin Sets Pace | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/meyner-dismisses-2-hoffman-aides-lutz-and-faherty-ousted-for.html | MEYNER DISMISSES 2 HOFFMAN AIDES; Lutz and Faherty Ousted for Irregularities in Purchases -- Others Face Removal | True | By George Cable Wrightspecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/u13000-paid-for-letters.html | u13,000 Paid for Letters | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/legislators-in-albany-receive-a-valentine-too.html | Legislators in Albany Receive a Valentine, Too | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/robbers-curdle-milk-of-dairymans-kindness.html | Robbers Curdle Milk Of Dairyman's Kindness | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/ceylons-premier-in-germany.html | Ceylon's Premier in Germany | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/truck-plant-in-turkey-local-and-american-interests-join-in-7142000.html | TRUCK PLANT IN TURKEY; Local and American Interests Join in $7,142,000 Project | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/ravel-opera-to-be-sung-bewitched-child-scheduled-by-little.html | RAVEL OPERA TO BE SUNG; 'Bewitched Child' Scheduled by Little Orchestra Saturday | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/murphy-gains-semifinals.html | Murphy Gains Semi-Finals | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/magloire-sees-real-winter.html | Magloire Sees Real Winter | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/notre-dame-downs-butler.html | Notre Dame Downs Butler | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/jury-to-accuse-3-in-union-rackets-first-big-break-is-expected-today.html | JURY TO ACCUSE 3 IN UNION RACKETS; First Big Break Is Expected Today in a 3-Year Inquiry Into Welfare Funds | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/prices-of-cotton-dip-4-to-22-points-foreign-selling-in-new-crop.html | PRICES OF COTTON DIP 4 TO 22 POINTS; Foreign Selling in New Crop Months and Liquidation in Old March Cause Drop | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/liquor-ad-ban-bill-offered.html | Liquor Ad Ban Bill Offered | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/state-senate-confirms-insurance-post-choice.html | State Senate Confirms Insurance Post Choice | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/headingley-beats-dublin.html | Headingley Beats Dublin | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/certainteed-corp-net-last-year-was-5315721-up-from-3940943-in-53.html | CERTAIN-TEED CORP.; Net Last Year Was $5,315,721 Up From $3,940,943 in '53 | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/man-elected-to-nurse-post.html | Man Elected to Nurse Post | True | | 1983-04-07 | RE0000164574 | B00000518767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/indian-head-for-merger-826-of-outstanding-stock-cast-for-naumkeag.html | INDIAN HEAD FOR MERGER; 82.6% of Outstanding Stock Cast for Naumkeag Deal | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/envoy-forecasts-new-french-era-couve-de-murville-says-key-to-change.html | ENVOY FORECASTS NEW FRENCH ERA; Couve de Murville Says Key to Change Will Be Approval of German Rearming | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/elisabeth-hanna-married-in-italy.html | ELISABETH HANNA MARRIED IN ITALY | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/suspect-out-on-bail-material-witness-in-slaying-of-coed-says-police.html | SUSPECT OUT ON BAIL; Material Witness in Slaying of Co-ed Says Police Beat Him | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/sales-group-plans-tour-to-exchange-ideas-with-trade-leaders-of.html | SALES GROUP PLANS TOUR; To Exchange Ideas With Trade Leaders of Latin America | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/utility-reports-1954-profit-rise-general-public-corp-notes-earnings.html | UTILITY REPORTS 1954 PROFIT RISE; General Public Corp. Notes Earnings of $2.21 a Share, Up 3 Cents From 1953 | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/planned-deal-charged.html | 'Planned Deal' Charged | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/nassau-fights-costs-in-registering-vote.html | NASSAU FIGHTS COSTS IN REGISTERING VOTE | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/clothing-maker-to-raise-output-joseph-h-cohen-sons-will-open-fall.html | CLOTHING MAKER TO RAISE OUTPUT; Joseph H. Cohen & Sons Will Open Fall Lines Next Week With Heavier Promotion | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/voris-gets-army-post-ex-rams-line-coach-to-join-football-staff-march.html | VORIS GETS ARMY POST; Ex-Rams Line Coach to Join Football Staff March 1 | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/liberal-religion-in-israel-urged-new-jersey-rabbi-advises-trading.html | LIBERAL RELIGION IN ISRAEL URGED; New Jersey Rabbi Advises Trading Ideas in Report to Coast Reform Parley | True | By Irving Spiegelspecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/storms-delay-two-liners.html | Storms Delay Two Liners | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/brooklyn-honors-dr-rogers.html | Brooklyn Honors Dr. Rogers | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/hans-j-miller.html | HANS J. MILLER | True | Special to The New fork Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/phone-case-rings-on-woman-who-held-on-to-line-to-face-grand-jury.html | PHONE CASE RINGS ON; Woman Who Held On to Line to Face Grand Jury | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/quill-is-rebuked-as-foe-of-merger-quill-is-rebuked-on-labor.html | QUILL IS REBUKED AS FOE OF MERGER; QUILL IS REBUKED ON LABOR MERGER Hollander, at T.W.U. Meeting, Also Opposes Call for a Labor Political Party | True | By Stanley Levey | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/gross-product-near-peak-in-54-gross-product-near-peak-in-54-357.html | GROSS PRODUCT NEAR PEAK IN '54; GROSS PRODUCT NEAR PEAK IN '54 $357 Billions Figure Was 2% Below the '53 Record -- Personal Outlays High | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/big-four-talks-opposed-us-awaits-approval-of-bonn-armament.html | BIG FOUR TALKS OPPOSED; U.S. Awaits Approval of Bonn Armament, Spokesman Says | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/nehru-arrives-in-cairo.html | Nehru Arrives in Cairo | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/ronald-g-callvert.html | RONALD G. CALLVERT | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/san-francisco-opera-in-debt.html | San Francisco Opera in Debt | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/descendant-of-founder-named-laird-executive.html | Descendant of Founder Named Laird Executive | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164574 | B00000518767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/manhattan-louisville-and-niagara-accept-bids-for-invitation.html | Manhattan, Louisville and Niagara Accept Bids for Invitation Basketball; SIX OF 12 TEAMS IN GARDEN EVENT Jaspers to Play Fifth Time in Collegiate Tournament Starting on March 12 | True | By Louis Effrat | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/red-german-role-in-silesia-implied-reports-in-berlin-indicate.html | RED GERMAN ROLE IN SILESIA IMPLIED; Reports in Berlin Indicate Economic Grouping With Poles and Czechoslovaks | True | By Albion Rossspecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/city-car-tag-sales-off-new-yorkers-buy-upstate-to-get-low-numbers.html | CITY CAR TAG SALES OFF; New Yorkers Buy Upstate to Get Low Numbers and Save $5 | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/800000-is-pledged-for-jewish-appeal.html | $800,000 IS PLEDGED FOR JEWISH APPEAL | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/realty-financing.html | REALTY FINANCING | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/rev-josef-z-shlisky.html | REV. JOSEF Z. SHLISKY | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/jersey-budget-session-legislature-expected-to-pare-requests-by.html | JERSEY BUDGET SESSION; Legislature Expected to Pare Requests by $1,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/117-groups-assail-city-tax-program-joint-conference-maps-big-drive.html | 117 GROUPS ASSAIL CITY TAX PROGRAM; Joint Conference Maps Big Drive on Rise in Realty and Business Levies | | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/national-stores-chain-names-new-executive.html | National Stores Chain Names New Executive | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/phoenix-lists-bills-elizabethan-play-stravinsky-work-moby-dick-to.html | PHOENIX LISTS BILLS; Elizabethan Play, Stravinsky Work, 'Moby Dick' to Be Done | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/bob-crosby-leaves-hospital.html | Bob Crosby Leaves Hospital | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/no-change-in-eagle-strike.html | 'No Change' in Eagle Strike | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/britain-cool-to-soviet-bid.html | Britain Cool to Soviet Bid | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/sports-of-the-times-headwork-vs-footwork.html | Sports of The Times Headwork vs. Footwork | True | By Arthur Daley | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/music-the-kroll-quartet-skillful-playing-marks-town-hall-concert.html | Music: The Kroll Quartet; Skillful Playing Marks Town Hall Concert | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/son-to-countess-of-harewood.html | Son to Countess of Harewood | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/iowan-excels-in-swim.html | Iowan Excels in Swim | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/writing-contest-for-veterans.html | Writing Contest for Veterans | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/official-bonfire-found-too-smoky-transit-authority-gets-air.html | OFFICIAL BONFIRE FOUND TOO SMOKY; Transit Authority Gets Air Pollution Summons When It Burns Rail Ties in Coney | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/14-killed-at-mexican-bullfight.html | 14 Killed at Mexican Bullfight | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/mrs-oswald-lord-in-taipei.html | Mrs. Oswald Lord in Taipei | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/touhy-gangster-loses-plea.html | Touhy, Gangster, Loses Plea | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/mrs-joseph-stokes.html | MRS. JOSEPH STOKES | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/johannesburg-is-set-to-move-second-negro-group.html | Johannesburg Is Set to Move Second Negro Group | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/church-council-aide-named.html | Church Council Aide Named | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/puerto-rico-wins-113-takes-caribbean-title.html | Puerto Rico Wins, 11-3, Takes Caribbean Title | True | | 1983-04-07 | RE0000164574 | B00000518767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/oconnor-scores-pier-board-aide-for-attacking-dock-labor-setup-city.html | O'Connor Scores Pier Board Aide For Attacking Dock Labor Set-Up; City Official Says Commission Director Has Made 'Inflammatory Statements,' Tracing One to Dewey's Influence | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/dixonyates-foes-attack-s-e-c-ask-new-hearing-dixonyates-foes-ask.html | Dixon-Yates Foes Attack S. E. C., Ask New Hearing DIXON-YATES FOES ASK NEW HEARING | True | By William M. Blairspecial To the New York Times | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/airline-drops-pilot-in-northeast-crash.html | AIRLINE DROPS PILOT IN NORTHEAST CRASH | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/marge-champion-has-surgery.html | Marge Champion Has Surgery | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/george-g-clarabut.html | GEORGE G. CLARABUT | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/army-issues-permit.html | Army Issues Permit | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/schweitzer-shuns-red-parley.html | Schweitzer Shuns Red Parley | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/hartman-home-to-gain-queens-childrens-agency-to-be-aided-at-fete.html | HARTMAN HOME TO GAIN; Queens Children's Agency to Be Aided at Fete March 28 | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/meals-made-with-care-at-pablosart-shop-has-caffe-espresso.html | Meals Made With Care at Pablo's--Art Shop Has Caffe Espresso | True | By Jane Nickerson | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/france-names-envoy-to-iran.html | France Names Envoy to Iran | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/reforms-in-civil-service.html | REFORMS IN CIVIL SERVICE | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/woman-72-jailed-wont-pay-50-fine.html | WOMAN, 72, JAILED; WON'T PAY $50 FINE | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/license-loss-urged-for-north-american.html | LICENSE LOSS URGED FOR NORTH AMERICAN | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/iisscimmolisafdtorebride-smith-alumna-betrothed-to-peter-rankin.html | IISSC.I.M.MOL ISAFDTOREBRIDE; Smith Alumna Betrothed to Peter Rankin Orser, Who Served in the Navy | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/felix-di-fabio.html | FELIX DI FABIO | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/scouts-plan-for-retarded.html | Scouts Plan for Retarded | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/apartment-deal-on-west-160th-st-48family-building-taken-by.html | APARTMENT DEAL ON WEST 160TH ST.; 48-Family Building Taken by Investor--York Ave. Corner Purchased | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/gas-pipeline-would-expand.html | Gas Pipeline Would Expand | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/new-milk-price-hearings-open-monday-consumer-group-fights-rise-to.html | New Milk Price Hearings Open Monday; Consumer Group Fights Rise to Farmers | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/anglers-catch-572-sailfish-release-402-in-derby-off-coast-of.html | Anglers Catch 572 Sailfish, Release 402 in Derby Off Coast of Florida | True | By Raymond R. Camp | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/-warren-c-conner.html | ' WARREN C. CONNER | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/cuba-sells-sugar-to-soviet.html | Cuba Sells Sugar to Soviet | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/freetown-strike-is-ended.html | Freetown Strike Is Ended | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/dr-elmer-v-eyman.html | DR. ELMER V. EYMAN | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/kroger-net-404-a-share-companies-issue-earnings-figures-1954-profit.html | KROGER NET $4.04 A SHARE; COMPANIES ISSUE EARNINGS FIGURES 1954 Profit Equals 1 1/2 Cents on Each Dollar of Sales | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/spring-harbinger-baseball-practice.html | Spring Harbinger: Baseball Practice | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/hong-kong-trade-off-in-east.html | Hong Kong Trade Off in East | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/bank-promotes-27-officers.html | Bank Promotes 27 Officers | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/jersey-court-voids-one-rental-order.html | JERSEY COURT VOIDS ONE RENTAL ORDER | True | | 1983-04-07 | RE0000164574 | B00000518767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/west-shore-line-to-run-for-while-at-jersey-hearing-central-agrees.html | WEST SHORE LINE TO RUN FOR WHILE; At Jersey Hearing, Central Agrees to Keep Commuter Schedules to June 30 CARRIER CITES DEFICITS Loss Is Put at $3,000,000 --Opposition to Challenge Legality of Division's Sale | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/fire-snags-big-trucks-traffic-detours-at-greenwich-for-barn-blaze.html | FIRE SNAGS BIG TRUCKS; Traffic Detours at Greenwich for Barn Blaze Off Route 1 | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/adam-schardien.html | ADAM SCHARDIEN | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/adams-sets-bookie-case-trial.html | Adams Sets Bookie Case Trial | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/gulf-interstate-gas-company-acquires-interest-in-land-in-louisiana.html | GULF INTERSTATE GAS; Company Acquires Interest in Land in Louisiana | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/gas-supply-ordered-pipeline-is-told-to-sell-fuel-in-poughkeepsie.html | GAS SUPPLY ORDERED; Pipeline Is Told to Sell Fuel in Poughkeepsie, Nyack | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/george-washington-wins.html | George Washington Wins | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/hawaii-statehood-opposed-as-red-aid.html | HAWAII STATEHOOD OPPOSED AS RED AID | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/wild-talk-held-drag-on-uranium-many-concerns-are-mining-investor.html | 'WILD TALK' HELD DRAG ON URANIUM; Many, Concerns Are 'Mining Investor Rather Than Ore,' Engineers' Parley Hears BUS PROGRESS IS NOTED Big, Experienced Companies Enter Field, Others Merge --Search Active in East | True | By Jack R. Ryanspecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/another-couple-loses-fight.html | Another Couple Loses Fight | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/broadway-unit-meets-association-gets-new-officer-and-board-members.html | BROADWAY UNIT MEETS; Association Gets New Officer and Board Members | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/state-road-cost-106-million-in-54-contracts-let-for-479-miles.html | STATE ROAD COST 106 MILLION IN '54; Contracts Let for 479 Miles, Excluding Thruway--Public Building Equals Record | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/bribes-laid-to-saudi-arabia.html | Bribes Laid to Saudi Arabia | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/askinuweltz.html | AskinuWeltz | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/seamans-woes-mount-alleged-narcotics-violator-is-sentenced-as-a.html | SEAMAN'S WOES MOUNT; Alleged Narcotics Violator Is Sentenced as a Scofflaw | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/nixon-for-unions-as-curb-on-reds-bids-guatemalan-workers-build.html | NIXON FOR UNIONS AS CURB ON REDS; Bids Guatemalan Workers Build Strong Labor Groups --Warns on Infiltration | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/thor-to-close-main-plant.html | Thor to Close Main Plant | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/oppenheimer-barred-university-of-washington-head-blocks-lecture.html | OPPENHEIMER BARRED; University of Washington Head Blocks Lecture Invitation | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/commodity-index-off-prices-dip-to-917-on-friday-from-918-the-day.html | COMMODITY INDEX OFF; Prices Dip to 91.7 on Friday From 91.8 the Day Before | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/window-screen-kit-now-being-offered.html | WINDOW SCREEN KIT NOW BEING OFFERED | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/lufthansa-tests-due-revived-german-airline-to-try-out-routes-next.html | LUFTHANSA TESTS DUE; Revived German Airline to Try Out Routes Next Month | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/terence-whouhan-pastor-in-hoboken.html | TERENCE WHOUHAN, PASTOR IN HOBOKEN | True | Special to The New York Times. ,... | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/training-of-formosans-shifts.html | Training of Formosans Shifts | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/jagans-demoted-by-leftist-party.html | Jagans Demoted by Leftist Party | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/decontrol-of-rents-opposed.html | Decontrol of Rents Opposed | True | S. GOODMAN. | 1983-04-07 | RE0000164574 | B00000518767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/coe-will-assist-norby-tv-show-filming-of-program-halts-david-swift.html | COE WILL ASSIST 'NORBY' TV SHOW; Filming of Program Halts-- David Swift Offers to Resign as Producer | True | By Val Adams | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/flier-leaves-in-hurry-ejects-himself-through-jet-planes-plastic.html | FLIER LEAVES IN HURRY; Ejects Himself Through Jet Plane's Plastic Canopy | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/toxic-study-made-of-home-products-survey-will-aid-in-treating.html | TOXIC STUDY MADE OF HOME PRODUCTS; Survey Will Aid in Treating Children Who Experiment With the Wrong Bottles | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/schenley-growth-rapid-scores-of-brands-offered-p-t-dates-from-1840.html | SCHENLEY GROWTH RAPID; Scores of Brands Offered -- P. & T. Dates From 1840 ANTI-TRUST SUIT NAMES SCHENLEY | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/earl-manvers.html | EARL MANVERS | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/nassau-civic-units-lose-highway-fight.html | NASSAU CIVIC UNITS LOSE HIGHWAY FIGHT | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/mrs-clement-in-front-beats-miss-byrne-in-jersey-squash-racquets.html | MRS. CLEMENT IN FRONT; Beats Miss Byrne in Jersey Squash Racquets Tourney | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/dr-john-j-keogh.html | DR. JOHN J. KEOGH | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/three-rob-winnipeg-bank.html | Three Rob Winnipeg Bank | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/pinafore-today-at-museum.html | 'Pinafore' Today at Museum | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/olsons-sanity-argued.html | Olson's Sanity Argued | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/mrs-allen-c-finn-has-son.html | Mrs. Allen C. Finn Has Son | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/kentucky-records-17th-victory.html | Kentucky Records 17th Victory | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/297000000-rise-in-city-debt-limit-seen-in-new-state-equalization.html | $297,000,000 Rise in City Debt Limit Seen in New State Equalization Rates | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/congress-party-wins-takes-over-state-in-india-replacing-socialists.html | CONGRESS PARTY WINS; Takes Over State in India, Replacing Socialists | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/utility-places-7000000-issue-dallas-power-and-light-debentures-go.html | UTILITY PLACES $7,000,000 ISSUE; Dallas Power and Light Debentures Go to Group Led by Halsey, Stuart | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/david-levy-dies-at-61-gop-district-chief-at-time-of-scottoriggio.html | DAVID LEVY DIES AT 61; G.O.P. District Chief at Time of Scottoriggio Murder *___u | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/garr-beats-stone-4037.html | Garr Beats Stone, 40-37 | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/meades-bid-rejected.html | Meade's Bid Rejected | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/girls-home-benefit-washington-square-unit-sets-april-28-theatre.html | GIRLS HOME BENEFIT; Washington Square Unit Sets April 28 Theatre Party | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/jewish-couple-loses-court-fight-to-adopt-roman-catholic-twins-adopt.html | Jewish Couple Loses Court Fight To Adopt Roman Catholic Twins; ADOPTION FIGHT LOST BY COUPLE | True | By Luther A. HustonSpecial to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/hunts-point-stores-conveyed-in-bronx.html | HUNTS POINT STORES CONVEYED IN BRONX | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/doctor-robbed-of-200-five-who-invade-office-give-back-540-to-a.html | DOCTOR ROBBED OF $200; Five Who Invade Office Give Back $5.40 to a Patient | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/dusk-halts-hunt-for-plane-and-29-1000-searching-for-belgian.html | DUSK HALTS HUNT FOR PLANE AND 29; 1,000 Searching for Belgian Airliner That Vanished in Fog North of Rome | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/duquesne-halts-cincinnati-8167-green-scores-33-points-for.html | DUQUESNE HALTS CINCINNATI, 81-67; Green Scores 33 Points for Victors-- Geo. Washington Beats Virginia Tech | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/lewis-wooten.html | LEWIS WOOTEN | True | Special to The New York Tim1/2. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/farm-livestock-value-drops.html | Farm Livestock Value Drops | True | | 1983-04-07 | RE0000164574 | B00000518767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/greenlease-inquiry-resumes.html | Greenlease Inquiry Resumes | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/president-has-cold-he-cuts-short-working-day-and-puts-off.html | PRESIDENT HAS COLD; He Cuts Short Working Day and Puts Off Conferences | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/legislature-picks-adviser.html | Legislature Picks Adviser | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/home-insurance-reports-assets-rise-10-for-john-hancock-big-gain-in.html | HOME INSURANCE REPORTS; ASSETS RISE 10% FOR JOHN HANCOCK Big Gain in Assets Shown in 1954, but Income Declines | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/panhandle-pipe-line-concern-drops-2277892.html | PANHANDLE PIPE LINE CO.; Profit of Natural Gas Concern Drops $2,277,892 in 1954 | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/money-rate-down-bank-of-canada-interest-set-at-1-12-first-cut-in-11.html | MONEY RATE DOWN; Bank of Canada Interest Set at 1 1/2 %—First Cut in 11 Years | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/stamford-lighthouse-bids-are-opened-but-city-will-get-it-if-it-is.html | Stamford Lighthouse Bids Are Opened, But City Will Get It If It Is 'Monument' | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/antitrust-suit-names-schenley-justice-department-moves-to-void-its.html | ANTI-TRUST SUIT NAMES SCHENLEY; Justice Department Moves to Void Its Purchase of Park & Tilford Stock | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/american-stock-exchange-elects-its-first-fifthterm-chairman-john-j.html | American Stock Exchange Elects Its First Fifth-Term Chairman; John J. Mann, Former Page, Heads Governors, Five of Whom Are New to Board | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/red-sox-sign-2-hurlers.html | Red Sox Sign 2 Hurlers | True | | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/statements-in-un-security-council-debate-on-chinese-conflict.html | Statements in U.N. Security Council Debate on Chinese Conflict; Evacuation of Tachens: Civilians Are Taken 200 Miles to Formosa | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-15 | 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/louis-v-p-wilson.html | LOUIS V. P. WILSON | True | Special to The New York Times. | 1983-04-07 | RE0000164574 | B00000518767 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/overseas-markets-paper-group-theme.html | OVERSEAS MARKETS PAPER GROUP THEME | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/coffee-off-limit-third-day-in-row-volume-is-second-greatest-since.html | COFFEE OFF LIMIT THIRD DAY IN ROW; Volume Is Second Greatest Since War — Most Other Commodities Also Dip | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/harry-hartsell.html | HARRY HARTSELL | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/defense-post-in-1mine.html | Defense Post in 1M[ine | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/mrs-hstanton-field.html | MRS. I/STANTON FIELD | True | Special to Tle New York.Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/rhodesian-college-chartered.html | Rhodesian College Chartered | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/louis-wolf.html | LOUIS WOLF | True | Spectal to Te New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/big-rise-is-sought-in-subway-police-council-democrats-propose-plea.html | BIG RISE IS SOUGHT IN SUBWAY POLICE; Council Democrats Propose Plea to Legislature for a Force of 1,500 Men | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/news-man-honored-bartholomew-of-u-p-receives-omar-n-bradley-award.html | NEWS MAN HONORED; Bartholomew of U. P. Receives Omar N. Bradley Award | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/japan-said-to-map-atomic-role.html | Japan Said to Map Atomic Role | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/immense-choice-triumphs-at-hialeah-park-brumfield-rides-mantel.html | Immense, Choice, Triumphs at Hialeah Park; BRUMFIELD RIDES MANTEL FAVORITE Immense, $6.50, Wins 8th Race After 6 Choices Fail — Lotus Eater Is First | True | By James Roachspecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/doctor-is-upheld-by-a-m-a-council-top-body-reverses-censure-by-2.html | DOCTOR IS UPHELD BY A. M. A. COUNCIL; Top Body Reverses Censure by 2 New York Groups for Health Plan Ad | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/wheat-plunges-on-free-selling-late-rally-does-not-restore-all.html | WHEAT PLUNGES ON FREE SELLING; Late Rally Does Not Restore All Losses -- Other Grains and Soybeans Advance | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/oxford-crew-chosen-6-old-blues-to-row-against-cambridge-on-march-26.html | OXFORD CREW CHOSEN; 6 'Old Blues' to Row Against Cambridge on March 26 | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/president-accuse-of-aiding-utilities.html | PRESIDENT ACCUSE OF AIDING UTILITIES | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/trabert-seeded-first-in-u-s-plan-cincinnati-ace-richardson-head.html | TRABERT SEEDED FIRST IN U. S. PLAN; Cincinnati Ace, Richardson Head Indoor Tennis Draw -- Seixas Out of Singles | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/william-h-class.html | WILLIAM H. CLASS | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/canada-names-chicago-consul.html | Canada Names Chicago Consul | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/adams-swears-in-115-women-crossing-guards.html | Adams Swears In 115 Women Crossing Guards | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/g-i-bill-is-signed-measure-continues-education-benefits-for-service.html | G. I. BILL IS SIGNED; Measure Continues Education Benefits for Service Men | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/doncaster-soccer-victor.html | Doncaster Soccer Victor | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/palm-beach-to-be-sold-goodall-sanford-holders-vote-deal-with-ward.html | PALM BEACH TO BE SOLD; Goodall Sanford Holders Vote Deal With Ward | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/trade-act-change-by-house-curbed-rules-group-restricts-floor.html | TRADE ACT CHANGE BY HOUSE CURBED; Rules Group Restricts Floor Amendments -- Foes of Procedure Charge 'Gag' | True | By Allen Drury special To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/red-gets-5-years-under-smith-act-illinois-communist-sentenced-on.html | RED GETS 5 YEARS UNDER SMITH ACT; Illinois Communist Sentenced on Conviction of Intending Government's Overthrow | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/130955000-notes-sold-for-housing-15-local-authorities-market.html | $130,955,000 NOTES SOLD FOR HOUSING; 15 Local Authorities Market Short-Term Obligations at Average Rate of 0.96% | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/broadway-debut-for-samarkand-symbolic-melodrama-bows-at-morosco.html | BROADWAY DEBUT FOR 'SAMARKAND'; Symbolic Melodrama Bows at Morosco Tonight After a Series of Setbacks | True | By Sam Zolotow | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/japanese-speed-danish-tanker.html | Japanese Speed Danish Tanker | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/columbia-indictments-quashed.html | Columbia Indictments Quashed | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/road-program-ready-president-will-submit-it-early-next-week-to.html | ROAD PROGRAM READY; President Will Submit It Early Next Week to Congress | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/new-director-named-for-fordham-press.html | New Director Named For Fordham Press | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/wood-field-and-stream-fox-hunt-produces-fox-but-new-hound-has-field.html | Wood, Field and Stream; Fox Hunt Produces Fox, but New Hound Has Field Day With Barnyard Fowl | True | By Raymond R. Camp | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/citys-aid-to-blind-praised.html | City's Aid to Blind Praised | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/lonigan-trilogy-coming-to-screen-lew-kerner-productions-will-film.html | LONIGAN TRILOGY COMING TO SCREEN; Lew Kerner Productions Will Film James Farrell Series for United Artists | True | By Thomas M. Pryor special To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/tags-for-lamps-confuse-experts-beautyplus-label-is-held-likely-to.html | TAGS FOR LAMPS CONFUSE EXPERTS; 'Beauty-Plus' Label Is Held Likely to Mislead -- Need for Better Designs Cited | True | | 1983-04-07 | RE0000164575 | B00000519414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/asia-aid-program-set-for-congress-executive-branch-backs-plan-to.html | ASIA AID PROGRAM SET FOR CONGRESS; Executive Branch Backs Plan to Increase U. S. Outlay for Economic Purposes | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/bird-report-sees-sure-rises-in-tax-state-and-local-commission-tells.html | BIRD REPORT SEES SURE RISES IN TAX, STATE AND LOCAL; Commission Tells Governor Cities' Expenses Will Show Greatest Increase NO NEW LEVIES OFFERED But Revenue Law Changes Are Suggested in Study by Board's Staff TAXES MUST RISE, BIRD BOARD FINDS | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/jagans-resist-ouster-by-party.html | Jagans Resist Ouster by Party | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/child-to-nadeane-walker.html | Child to Nadeane Walker | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/malenkov-faces-big-economic-job-soviet-plans-to-triple-output-of.html | MALENKOV FACES BIG ECONOMIC JOB; Soviet Plans to Triple Output of Its Power Plants Under Ex-Premier's Direction | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/68-oldsters-here-present-pinafore.html | 68 OLDSTERS HERE PRESENT 'PINAFORE' | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/nance-heads-auto-makers.html | Nance Heads Auto Makers | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/williams-yacht-wins-first-race-in-cuba-cup-series-off-havana-south.html | Williams Yacht Wins First Race In Cuba Cup Series Off Havana; South Lake Michigan Fleet Entry Stores in 1:36:46 Over Ten-Mile Course -- Kurash V Takes Second Place | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/alaska-statehood-opposed-by-wilson.html | ALASKA STATEHOOD OPPOSED BY WILSON | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/four-versions-of-the-fashionable-overblouse-to-vary-one-suit.html | Four Versions of the Fashionable Overblouse to Vary One Suit | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/rev-benedict-english-franciscan-college-exheadi-shipwreck-hero-dies.html | REV. BENEDICT ENGLISH; Franciscan, College Ex-Head,I Shipwreck Hero Dies at 83 : | True | Special to The lew York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/six-weeks-of-congress.html | SIX WEEKS OF CONGRESS | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/son-to-mrs-gilfillan-avery-.html | Son to Mrs. Gilfillan Avery . | True | Special to The lw York TLmes. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/new-comedy-by-kantor.html | New Comedy by Kantor | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/paperboard-output-up-99-above-54-weeks-level-new-orders-higher-too.html | PAPERBOARD OUTPUT UP; 9.9% Above '54 Week's Level -- New Orders Higher, Too | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/attar-mazzoni.html | Attar -Mazzoni | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/bill-filed-to-end-sayings-ad-ban-state-acts-to-make-banking-law.html | BILL FILED TO END 'SAYINGS AD BAN; State Acts to Make Banking Law Conform to Decision of Supreme Court | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/socony-vacuum-oil-co-to-vote-on-name-change.html | Socony-Vacuum Oil Co. To Vote on Name Change | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/engineers-held-mines-big-need-president-of-institute-warns-higher.html | ENGINEERS HELD MINES' BIG NEED; President of Institute Warns Higher Pay Is Required to Attract Personnel ENGINEERS HELD MINES' BIG NEED | True | By Jack R. Ryanspecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/equal-pay-bill-loses-in-canada.html | Equal Pay Bill Loses in Canada | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/harry-m-berman.html | HARRY M. BERMAN | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/dewey-tells-of-macys-refusal-to-burn-or-return-hanley-letter-dewey.html | Dewey Tells of Macy's Refusal To Burn or Return Hanley Letter; DEWEY SAYS MACY IMPLIED A THREAT | True | By Peter Kihss | 1983-04-07 | RE0000164575 | B00000519414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/c-d-mgliqnis-88-hite3t-dead-designer-noted-for-work-on.html | C. D. M/GliqNIS, 88, (HITE;3T, DEAD; Designer Noted for Work on Ecclesiastical Buildings Was Honored by Pope | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/kaempffert-guest-at-award-dinner.html | KAEMPFFERT GUEST AT AWARD DINNER | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/report-issued-by-the-atomic-energy-commission-on-effects-of-hbomb.html | Report Issued by the Atomic Energy Commission on Effects of H-Bomb Explosions | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/moscow-tells-russians-it-has-missile-like-nike.html | Moscow Tells Russians It Has Missile Like Nike | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/u-s-acts-to-bar-smallpox-here-health-service-tightens-its-rules-for.html | U. S. ACTS TO BAR SMALLPOX HERE; Health Service Tightens Its Rules for Sea Travelers as France Fights Disease | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/hugh-ehulburd.html | HUGH E.-HULBURD | True | Slectal to The New York'Times, | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/u-s-river-plan-scored.html | U. S. River Plan Scored | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/music-heifetz-recital-violinist-in-program-at-carnegie-hall.html | Music: Heifetz Recital; Violinist in Program at Carnegie Hall | True | By Howard Taubman | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/sweeney-heads-music-group.html | Sweeney Heads Music Group | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/5th-avenue-group-reelects-officers.html | 5TH AVENUE GROUP RE-ELECTS OFFICERS | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/transistor-prices-cut-ge-announces-22-to-45-reductions-for-march-1.html | TRANSISTOR PRICES CUT; G. E. Announces 22 to 45% Reductions for March 1 | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/heads-new-department-of-s-c-johnson-son.html | Heads New Department Of S. C. Johnson & Son | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/rev-walter-e-dakin.html | REV. WALTER E. DAKIN | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/japanese-get-us-ship-order.html | Japanese Get U.S. Ship Order | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/political-frolic-in-paris.html | POLITICAL FROLIC IN PARIS | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/payson-g-gates-60-bank-trust-officer.html | PAYSON G. GATES, 60, BANK TRUST OFFICER | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/major-u-s-air-hubs-identified-by-c-a-a.html | MAJOR U. S. AIR HUBS IDENTIFIED BY C. A. A. | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/light-opera-opens-friday.html | Light Opera Opens Friday | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/nixon-rebutted-on-catholicism-dr-mackay-presbyterians-leader-denies.html | NIXON REBUTTED ON CATHOLICISM; Dr. Mackay, Presbyterians' Leader, Denies Statement It Is Bulwark Against Reds | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/latin-bank-parley-on-plans-for-hemisphere-agency-being-drafted-at.html | LATIN BANK PARLEY ON; Plans for Hemisphere Agency Being Drafted at Santiago | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/glossary-compiled-for-carpet-buyers.html | GLOSSARY COMPILED FOR CARPET BUYERS | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/joseph-sroor-s2i-race-track-builderi.html | JOSEPH . SrOOr, S2,I RACE TRACK BUILDERI | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/dr-alonzo-h-stewart.html | DR. ALONZO H. STEWART | True | Special to The ew York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/school-chief-rehired-mahwah-board-reinstates-austin-as.html | SCHOOL CHIEF REHIRED; Mahwah Board Reinstates Austin as Superintendent | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/white-touch-of-winter-transforms-city-briefly.html | White Touch of Winter Transforms City Briefly | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/development-issue-taken-up-by-indians.html | DEVELOPMENT ISSUE TAKEN UP BY INDIANS | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/new-drive-is-due-on-heart-disease-strep-throat-treatment-is-urged.html | NEW DRIVE IS DUE ON HEART DISEASE; 'Strep' Throat Treatment Is Urged to Save Children From Rheumatic Fever | True | By Robert K. Plumb | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/state-warns-taxpayers-many-returns-said-to-err-in-making-10-per.html | STATE WARNS TAXPAYERS; Many Returns Said to Err in Making 10 Per Cent Cut | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/educators-assails-jews-exile-idea-dr-glueck-calls-for-support-of.html | EDUCATORS ASSAILS JEWS EXILE IDEA; Dr. Glueck Calls for Support of Israel, but Rejects Diaspora Concept | True | By Irving SpiegelspecialTo the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/brauns-beats-workman.html | Brauns Beats Workman | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/democrats-settle-old-party-quarrel.html | DEMOCRATS SETTLE OLD PARTY QUARREL | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/quick-trick.html | Quick Trick | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/miss-robbins-engaged-design-school-graduate-to-be-wed-to-lawrence.html | MISS ROBBINS ENGAGED; Design School Graduate to Be Wed to Lawrence Sperber | True | Sleela] to The York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/i-c-c-aide-backs-piggyback-rates-denies-complaint-of-motor-carriers.html | I. C. C. AIDE BACKS PIGGY-BACK RATES; Denies Complaint of Motor Carriers That Service Is Being Sold at a Loss | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/c-i-o-warns-locals-on-red-infiltration.html | C. I. O. WARNS LOCALS ON RED INFILTRATION | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/theatre-family-night-the-grass-is-always-greener-opens-run.html | Theatre: Family Night; 'The Grass Is Always Greener' Opens Run | True | By Brooks Atkinson | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/hempstead-gets-school-financing-4931000-bonds-placed-by-district-3.html | HEMPSTEAD GETS SCHOOL FINANCING; $4,931,000 Bonds Placed by District 3 at 100.0888 for 3% Interest Rate | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/linda-e-yerg-betrothed.html | Linda E. Yerg Betrothed | True | Special to The 'fevr Yor/ mes. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/liner-2-tankers-and-dredge-to-go-under-new-flags-airline-seeks.html | Liner, 2 Tankers and Dredge to Go Under New Flags -- Airline Seeks Heliports | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/east-germans-push-recognition-drive.html | EAST GERMANS PUSH RECOGNITION DRIVE | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/george-r-duddn.html | GEORGE R. DUDDN | True | pectal to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/soviet-advances-tokyo-tie-parley-accepts-negotiation-bid-for.html | SOVIET ADVANCES TOKYO TIE PARLEY; Accepts Negotiation Bid for Resumption of Relations -- New York May Be Site | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/need-of-reserves-stressed.html | Need of Reserves Stressed | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/2000-dog-flees-aspca-kennel-labrador-retriever-scored-at-garden.html | $2,000 DOG FLEES A.S.P.C.A. KENNEL; Labrador Retriever Scored at Garden Show on Monday -- Officials Press Search | True | By Murray Schumach | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/atka-at-last-hits-antarctic-coast-finds-path-in-ice-and-heads-to.html | ATKA AT LAST HITS ANTARCTIC COAST; Finds Path in Ice and Heads to Queen Maud Land After Seven Attempts Failed | True | By Walter SullivanspecialTo the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/dartmouth-trips-holy-gross-7164-hanover-five-registers-upset.html | DARTMOUTH TRIPS HOLY GROSS, 71-64; Hanover Five Registers Upset -- Georgetown Is Victor Over Seton Hall, 76-73 | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/jailed-woman-72-released.html | Jailed Woman, 72, Released | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/general-fund-up-for-city-this-year-gain-of-12528876-over-195354-is.html | GENERAL FUND UP FOR CITY THIS YEAR; Gain of $12,528,876 Over 1953-54 Is Laid to Good Business by Controller CITY'S INCOME UP THIS FISCAL YEAR | True | By Charles G. Bennett | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/stockholders-fail-icc-refuses-to-allow-two-to-intervene-in.html | STOCKHOLDERS FAIL; I.C.C. Refuses to Allow Two to Intervene in Allegheny Case | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/british-plan-12-atom-plants-to-produce-electric-power-tenyear.html | British Plan 12 Atom Plants To Produce Electric Power; Ten-Year, $840,000,000 Program Will Meet 25% of New Needs, Government Says -- Move Is Termed Historic Britain Plans 12 Nuclear Plants For Electric Power Production | True | By Peter D. WhitneyspecialTo the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/archives/misses-riley-stewart-and-smith-duos-gain-in-palm-beach-mixed.html | Misses Riley, Stewart and Smith Duos Gain in Palm Beach Mixed Foursomes; FAVORITES SCORE IN TWO-BALL GOLF Polly Riley's Team Among 3 Former Winners Entering Second Round Easily | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/archives/elevated-highway-urged.html | Elevated Highway Urged | True | G. G. ZABRISKIE | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/archives/cotton-declines-10c-to-35c-a-bale-late-selling-by-commission-houses.html | COTTON DECLINES 10C to 35C A BALE; Late Selling by Commission Houses Carries Prices to Lows of Day at Close | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/archives/sherwood-seeks-release-from-tv-playwright-and-n-b-c-are-negotiating.html | SHERWOOD SEEKS RELEASE FROM TV; Playwright and N. B. C. Are Negotiating Settlement -- He Wants to Do Film Script | True | By Val Adams | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/ary-r-coul_omb-os-jersey-bar-ex-head-had-beeni-atlantic-county.html | .A.RY R: couL._oMB os; Jersey Bar Ex-Head Had BeenI Atlantic County Prosecutor | True | 4 Spools! to Th New _-ort[ Ttrnes. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/guatemala-sees-rise-in-u-s-help-nixon-expected-to-urge-aid-to-spur.html | GUATEMALA SEES RISE IN U. S. HELP; Nixon Expected to Urge Aid to Spur Economy -- He Goes On to Visit El Salvador | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/pope-is-seen-by-throng-stands-at-window-of-room-to-bless-pilgrims.html | POPE IS SEEN BY THRONG; Stands at Window of Room to Bless Pilgrims | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/pier-in-brooklyn-is-picketed-again-a-dispute-over-reorganized-dock.html | PIER IN BROOKLYN IS PICKETED AGAIN; A Dispute Over Reorganized Dock Gangs Fails to Halt Work at Isthmian Line | True | By George Horne | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/israel-asks-ship-talks-reminds-u-s-that-egypt-is-still-holding.html | ISRAEL ASKS SHIP TALKS; Reminds U. S. That Egypt Is Still Holding Freighter | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/jerusalem-center-set-interfaith-project-for-youth-announced-by.html | JERUSALEM CENTER SET; Interfaith Project for Youth Announced by Skouras | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/new-pledges-given-korean-aid-agency.html | NEW PLEDGES GIVEN KOREAN AID AGENCY | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/oil-man-named-trustee-of-williamsburgh-bank.html | Oil Man Named Trustee Of Williamsburgh Bank | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/wider-race-curb-south-africa-aim-new-law-would-oust-natives-from.html | WIDER RACE CURB SOUTH AFRICA AIM; New Law Would Oust Natives From All Cities -- 2d Group Evicted in Johannesburg | True | By Leonard Ingallsspecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/peron-promises-lifting-of-curbs-is-expected-to-end-state-of.html | PERON PROMISES LIFTING OF CURBS; Is Expected to End 'State of Internal Warfare' in Argentina in Month | True | By Herbert L. Matthewsspecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/diamond-is-created-by-g-e-scientists-diamond-created-by-g-e.html | Diamond Is Created By G. E. Scientists; DIAMOND CREATED BY G. E. SCIENTISTS | True | By William L. Laurencespecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/india-in-cricket-draw-pakistan-series-result-will-depend-on-fifth.html | INDIA IN CRICKET DRAW; Pakistan Series Result Will Depend on Fifth Match | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/international-paper.html | International Paper | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/promoted-by-seagram.html | Promoted by Seagram | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/nanki-isle-civilians-landing-in-formosa.html | NANKI ISLE CIVILIANS LANDING IN FORMOSA | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/bronx-lawyer-named-london-appointed-deputy-state-secretary.html | BRONX LAWYER NAMED; Samuel London Appointed Deputy State Secretary | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/rangers-sextet-will-play-bruins-new-yorkers-will-attempt-to-snap.html | RANGERS' SEXTET WILL PLAY BRUINS; New Yorkers Will Attempt to Snap Hub Club's String in Garden Game Tonight | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/brokers-loans-fall-exchange-members-report-dip-from-december-level.html | BROKERS LOANS FALL; Exchange Members Report Dip From December Level | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/104-laborites-back-delay-on-bonn-arms.html | 104 LABORITES BACK DELAY ON BONN ARMS | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/congress-pay-rises-go-to-house-today.html | CONGRESS PAY RISES GO TO HOUSE TODAY | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/william-b-schoelwer.html | WILLIAM B. SCHOELWER | True | Special to Tile New York Times.' | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/ribicoff-budget-asks-496400000-highest-connecticut-figure-in.html | RIBICOFF BUDGET ASKS $496,400,000; Highest Connecticut Figure in History Offered -- Fight Seen in Legislature | True | Special to The New Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/pineau-would-ask-french-to-ratify-bonn-arms-pacts-premierdesignate.html | PINEAU WOULD ASK FRENCH TO RATIFY BONN ARMS PACTS; Premier-Designate Also for Pushing Soviet Talk Plans -- Gains More Support PINEAU WILL BACK BONN ARMS PACTS | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/panama-names-envoy-to-us.html | Panama Names Envoy to U.S. | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/wings-beat-hawks-32-detroit-takes-hockey-lead-from-idle-canadians.html | WINGS BEAT HAWKS, 3-2; Detroit Takes Hockey Lead From Idle Canadians | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/us-fuel-blast-kills-3-koreans.html | U.S. Fuel Blast Kills 3 Koreans | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/bill-would-curb-civilians.html | Bill Would Curb Civilians | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/samuel-c-r-parkhurst.html | SAMUEL C. R. PARKHURST | True | Special to The Kew York Times., | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/305-a-share-net-for-ohio-edison-profit-in-1954-compares-with-288.html | $3.05 A SHARE NET FOR OHIO EDISON; Profit in 1954 Compares With $2.88 Year Before -- Other Utility Figures | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/asian-survey-talks-open.html | Asian Survey Talks Open | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/filling-the-oil-stove.html | FILLING THE OIL STOVE | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/dr-william-e-keane.html | DR. WILLIAM E. KEANE | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/sons-breed-victory-over-bang-away-fans-debate-among-boxers.html | Son's Breed Victory Over Bang Away Fans Debate Among Boxers' Partisans | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/thomas-laughlin-co.html | Thomas Laughlin Co. | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/new-water-levy-on-city-looming-state-senate-approves-bills-for.html | NEW WATER LEVY ON CITY LOOMING; State Senate Approves Bills for Taxing Aqueducts -- 'Eormrous' Burden Seen | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/britain-improves-submachine-gun-adopts-9mm-light-weapon-firing-575.html | BRITAIN IMPROVES SUBMACHINE GUN; Adopts 9mm. Light Weapon Firing 575 Times a Minute as Standard for Troops | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/soustelle-arrives-in-algeria.html | Soustelle Arrives in Algeria | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/pier-job-appeal-fails-appellate-court-approves-license-denial-to.html | PIER JOB APPEAL FAILS; Appellate Court Approves License Denial to Ex-Convict | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/e-lovell-smith.html | E. LOVELL, SMITH | True | special to The .New York TmeS. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/mackenzie-found-u-s-fliers-in-jail-canadian-made-contact-with.html | MACKENZIE FOUND U. S. FLIERS IN JAIL; Canadian Made Contact With Fischer, Cameron and Parks While Held by Chinese HE EXPLAINS 'SURRENDER' Decision to Sign Statement Followed 465 Days of Solitary Confinement | True | By A. R. MacKenzie | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/ocasey-play-bows-feb-28.html | O'Casey Play Bows Feb, 28 | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/heads-textile-group.html | Heads Textile Group | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/first-10-south-koreans-finish-training-in-jets.html | First 10 South Koreans Finish Training in Jets | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/u-s-acts-to-ease-security-checks-brownell-aide-says-changes-to.html | U. S. ACTS TO EASE SECURITY CHECKS; Brownell Aide Says Changes to Safeguard Rights Will Be Recommended Soon | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/e-mortimer-barnes.html | E. MORTIMER BARNES | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/red-cross-hailed-as-a-surety-unit-head-of-fund-drive-says-all.html | RED CROSS HAILED AS A SURETY UNIT; Head of Fund Drive Says All Benefit and Owe Premium to 'Insurance' Agency | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/congress-is-pressed-on-cultural-center.html | CONGRESS IS PRESSED ON CULTURAL CENTER | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/new-name-for-phone-concern.html | New Name for Phone Concern | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/yonkers-defends-its-school-system-corporation-counsel-reports-to.html | YONKERS DEFENDS ITS SCHOOL SYSTEM; Corporation Counsel Reports to Wilson That Critics Use Opinions, Not Facts CITIZENS ASKED INQUIRY Investigation Is Not Answer to Financial Problems, Official Declares | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/student-to-marryi-missrjo-ann-uvalj.html | STUDENT TO MARRYI MISSrJO ANN UVALJ | True | Special to The Tew York Timetl, [ | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/labor-youth-unit-called-red-front-subversive-activities-control.html | LABOR YOUTH UNIT CALLED RED FRONT; Subversive Activities Control Board Rules League Must Register Under 1950 Act | True | By Luther A. HustonspecialTo the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/u-s-hbomb-test-put-lethal-zone-at-7000-sq-miles-area-nearly-size-of.html | U. S. H-BOMB TEST PUT LETHAL ZONE AT 7,000 SQ. MILES; Area Nearly Size of Jersey Covered by Atom Fall-Out After Bikini Explosion CIVILIAN PERIL STRESSED Strauss Warns That Human Survival Might Depend on Prompt Protective Steps H-Bomb Tests Put Lethal Zone At 7,000 Square Miles in Pacific | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/building-is-sold-to-dance-school-new-group-buys-parcel-on-w-47th-st.html | BUILDING IS SOLD TO DANCE SCHOOL; New Group Buys Parcel on W. 47th St. -- Block Bought in 'Village' | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/dispersing-housing-units-movement-suggested-to-surrounding-counties.html | Dispersing Housing Units; Movement Suggested to Surrounding Counties, Beyond City Limits | True | GOODHUE LIVINGSTON Jr. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/cancer-center-unit-will-gain-by-movie.html | CANCER CENTER UNIT WILL GAIN BY MOVIE | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/edelman-cue-victor.html | Edelman Cue Victor | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/witness-in-holdup-killed-in-gang-ride.html | WITNESS IN HOLD-UP KILLED IN GANG RIDE | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/straleyudall.html | StraleyUdall.1 | True | Secial to The .-New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/nehru-foresees-formosa-accord-indian-leader-declares-all-parties-do.html | NEHRU FORESEES FORMOSA ACCORD; Indian Leader Declares 'All Parties Do Not Want War' -- Doubts Shift by Soviet | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/new-chair-styles-should-suit-all-jensen-has-84-varieties-on-hand.html | NEW CHAIR STYLES SHOULD SUIT ALL; Jensen Has 84 Varieties on Hand, Including Dutch and Scandinavian | True | By Betty Pepis | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/calderon-guardia-leaves.html | Calderon Guardia Leaves | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/sentenced-in-blue-rose-fraud.html | Sentenced in Blue Rose Fraud | True | | 1983-04-07 | RE0000164575 | B00000519414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/bronx-parkway-reopens-friday-rebuilding-of-26-miles-in-westchester.html | BRONX PARKWAY REOPENS FRIDAY; Rebuilding of 2.6 Miles in Westchester Is Finished After 2 Years' Work | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/new-process-aids-makers-of-shoes-dow-corning-development-said-to.html | NEW PROCESS AIDS MAKERS OF SHOES; Dow Corning Development Said to Produce Flexible and Waterproof Uppers | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/official-briefings-background-on-the-background-conference-its.html | Official Briefings; Background on the 'Background' Conference – Its Merits and Pitfalls | True | By James Restonspecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/westchester-deals-new-owner-takes-business-building-in-mamaroneck.html | WESTCHESTER DEALS; New Owner Takes Business Building in Mamaroneck | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/emery-ken-smith-tie-at-69-on-links-post-3underpar-cards-for-shot.html | EMERY, KEN SMITH TIE AT 69 ON LINKS; Post 3-Under-Par Cards for Shot Lead in First Round of Champions' Tourney | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/miss-colby-turns-golf-pro.html | Miss Colby Turns Golf Pro | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/italian-leaders-meet-churchill-premier-and-foreign-chief-said-to.html | ITALIAN LEADERS MEET CHURCHILL; Premier and Foreign Chief Said to Have Discussed West German Armament | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/named-vice-president-of-ibm-manufacturing.html | Named Vice President Of I.B.M. Manufacturing | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/margaret-visits-nelsons-basel.html | Margaret Visits Nelson's Basel | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/toscanini-may-return-reported-to-be-considering-another-trip-to-the.html | TOSCANINI MAY RETURN; Reported to Be Considering Another Trip to the U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/c-i-t-gets-big-loan.html | C. I. T. Gets Big Loan | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/ballet-fourweek-season-begins-city-troupe-returns-in-fine-shape.html | Ballet: Four-Week Season Begins; City Troupe Returns in Fine Shape Many Leading Dancers on Bill at Center | True | By John Martin | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/books-authors.html | Books – Authors | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/the-great-city-hal-mystery-or-whatever-happened-to-the-cornerstone.html | The Great City Hal Mystery, or, Whatever Happened to the Cornerstone?; Expedition Tomorrow to Delve For Lost City Hall Cornerstone | True | By Sanka Knox | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/soviet-press-scores-u-s-newspaper-men.html | SOVIET PRESS SCORES U. S. NEWSPAPER MEN | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/giardello-stops-mayfield-in-8th-referee-halts-miami-beach.html | GIARDELLO STOPS MAYFIELD IN 8TH; Referee Halts Miami Beach Bout – Turpin Wins in 8th on a Disqualification | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/foreign-affairs-has-nehrus-neutralism-a-western-tinge.html | Foreign Affairs; Has Nehru's Neutralism a Western Tinge? | True | By C. L. Sulzberger | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/opera-glucks-iphigenie-presented-in-concert-form-at-town-hall.html | Opera: Gluck's 'Iphigenie'; Presented in Concert Form at Town Hall | True | By Olin Downes | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/new-slant-urged-for-buying-aide-purchasing-agents-here-are-told.html | NEW SLANT URGED FOR BUYING AIDE; Purchasing Agents Here Are Told They Must Assume a Responsibility for Profits COST TRAINING REQUIRED Time-Wasting Protocol Calls, Gift Practices Criticized – 'Reciprocity' Is Upheld | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/shell-get-75-million-loan-by-new-york-banks-to-replenish-working.html | SHELL GET $75 MILLION; Loan by New York Banks to Replenish Working Capital | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/for-progressive-integration.html | For Progressive Integration | True | MAX DIEZ | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/tariff-expert-70-expected-to-stay-ryder-at-retiring-age-from.html | TARIFF EXPERT, 70, EXPECTED TO STAY; Ryder, at Retiring Age From Commission, and President Agree on Trade Policies | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/ethel-fordsman-troth-nurse-will-be-married-to-dr-richard-rieger-in.html | ETHEL FORDSMAN TROTH; Nurse Will be Married to Dr. Richard Rieger in May i | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/kerensky-hopeful-on-peace.html | Kerensky Hopeful on Peace | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/radical-papers-editor-free.html | Radical Paper's Editor Free | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/speech-hospital-adds-director.html | Speech Hospital Adds Director | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/dakota-judge-selected-for-n-l-r-b-opening.html | Dakota Judge Selected For N. L. R. B. Opening | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/cole-backs-plan-for-supertrack-state-racing-unit-chairman-for.html | COLE BACKS PLAN FOR SUPER-TRACK; State Racing Unit Chairman for Jockey Club's Proposal -- Legislature Held Cool | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/peak-budget-adopted-hudson-county-freeholders-vote-24178799-total.html | PEAK BUDGET ADOPTED; Hudson County Freeholders Vote $24,178,799 Total | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/wife-assails-refugee-calls-rumanian-chauffeur-who-fled-in-denmark-a.html | WIFE ASSAILS REFUGEE; Calls Rumanian Chauffeur Who Fled in Denmark a 'Bandit' | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/nehru-arrives-in-cairo.html | Nehru Arrives in Cairo | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/meyner-vacations-in-florida.html | Meyner Vacations in Florida | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/aen-jl-readno-fought-in-paific-assistant-commander-of-7th-infantry-.html | aEN. J.L. READN, O, FOUGHT IN, PA(IFIC; Assistant Commander of 7th Infantry' Division In Dead-- Headed Occupied Seoul ' | True | .9 Spec\at to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/commodity-index-off-prices-fell-to-915-tuesday-from-917-on-monday.html | COMMODITY INDEX OFF; Prices Fell to 91.5 Tuesday From 91.7 on Monday | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/sports-of-the-times-wise-borrowing.html | Sports of The Times; Wise Borrowing | True | By Arthur Daley | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/u-s-figure-skater-leads-h-jenkins-stars-in-title-defense-he-gets.html | U. S. Figure Skater Leads; H. JENKINS STARS IN TITLE DEFENSE He Gets 1,055.5 Points to Lead Paris Skater -- Pairs Honors to Canadians | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/manpower-service-in-defense-set-up.html | MANPOWER SERVICE IN DEFENSE SET UP | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/thruway-toll-revenue-drops.html | Thruway Toll Revenue Drops | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/william-a-nelson.html | WILLIAM A, NELSON | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/2-promoted-by-national-city-bank.html | 2 Promoted by National City Bank | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/broker-named-to-head-catholic-charities-unit.html | Broker Named to Head Catholic Charities Unit | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/republic-steel-proposes-split-2for1-plan-to-be-acted-upon-by.html | REPUBLIC STEEL PROPOSES SPLIT; 2-for-1 Plan to Be Acted Upon by Stockholders May 11 -- $1.25 Dividend Approved | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/16000000-issue-sold-by-utility-kansas-city-power-light-places-bonds.html | $16,000,000 ISSUE SOLD BY UTILITY; Kansas City Power & Light Places Bonds With First Boston-Blyth Group | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/dr-goldmann-back-in-u-s.html | Dr. Goldmann Back in U. S. | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/loophole-is-sought-in-adoption-ruling.html | LOOPHOLE IS SOUGHT IN ADOPTION RULING | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/bulldog-ch-kippax-fearnought-is-selected-best-in-westminster-k-c.html | Bulldog Ch. Kippax Fearnought Is Selected Best in Westminster K. C. Show; SAYLOR'S ENTRANT VICTOR AT GARDEN Fearnought First Bulldog to Win Fixture Since 1913 -- Boxer Best U. S.-Bred | True | By John Rendel | 1983-04-07 | RE0000164575 | B00000519414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/miss-schirmer-a-bridei-she-is-wed-iside-n-j-i-to-william-jose-_ph.html | MISS SCHIRMER A BRIDEI; She is Wed iside, N. J., I to William Jose_... ph Cuff ] | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/convention-bid-pushed-san-francisco-unit-unofficially-agrees-to.html | CONVENTION BID PUSHED; San Francisco Unit Unofficially Agrees to $250,000 Gift | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/u-s-says-red-china-has-slave-system.html | U. S. SAYS RED CHINA HAS SLAVE SYSTEM | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/fund-drive-pacing-54s-salvation-army-appeal-ahead-at-the-halfway.html | FUND DRIVE PACING '54'S; Salvation Army Appeal Ahead at the Halfway Mark | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/dockers-hearing-continues.html | Dockers' Hearing Continues | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/hartley-hartman-pastor-in-brooklyn.html | HARTLEY HARTMAN, ' PASTOR IN BROOKLYN | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/hancock-mutual-promotes-3 | Hancock Mutual Promotes 3 | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/pravda-attacks-nehru.html | Pravda Attacks Nehru | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/henry-st-settlement-elects-new-director.html | Henry St. Settlement Elects New Director | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/industrial-hardware.html | Industrial Hardware | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/porgy-production-is-staged-in-naples.html | 'PORGY' PRODUCTION IS STAGED IN NAPLES | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/belgium-decorates-american.html | Belgium Decorates American | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/canadians-map-arctic-route.html | Canadians Map Arctic Route | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/griffithmPfitzenmayer.html | GriffithmPfitzenmayer | True | Special to The NewNork Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/iraqi-says-nasser-shifted-on-pact-expremier-notes-egyptian-promised.html | IRAQI SAYS NASSER SHIFTED ON PACT; Ex-Premier Notes Egyptian Promised to Cooperate With West After Suez Solution | True | By Kennett Lovespecial to the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/boy-14-is-slain-2-hurt-in-harlem-youth-fires-rifle-at-a-group.html | BOY, 14, IS SLAIN, 2 HURT IN HARLEM; Youth Fires Rifle at a Group Entering Children's Center -- Shooting Tied to Dispute | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/far-east-to-get-fellowship.html | Far East to Get Fellowship | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/colonel-leaving-guns-for-pulpit-virginian-who-fought-in-2-wars-is.html | COLONEL LEAVING GUNS FOR PULPIT; Virginian Who Fought in 2 Wars Is Going Home to Be Episcopal School Chaplain | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/u-s-routs-italian-six-with-6-late-goals-121.html | U. S. Routs Italian Six With 6 Late Goals, 12-1 | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/union-honors-educator-hotel-workers-give-500-to-negro-on-atlanta.html | UNION HONORS EDUCATOR; Hotel Workers Give $500 to Negro on Atlanta Board | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/antifranco-body-votes-to-disband-refugee-group-accused-as-leftist.html | ANTI-FRANCO BODY VOTES TO DISBAND; Refugee Group, Accused as Leftist, Faced Inquiry on Use of Donated Funds | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/levitt-fights-race-bias-suit.html | Levitt Fights Race Bias Suit | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/magazine-slayers-reprieved.html | Magazine Slayers Reprieved | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/bell-to-make-army-copter.html | Bell to Make Army 'Copter | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/wheeling-high-wins-146110.html | Wheeling High Wins, 146-110 | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/u-s-troops-total-1370000-abroad-defense-agency-tells-house-that.html | U. S. TROOPS TOTAL 1,370,000 ABROAD; Defense Agency Tells House That Combat Forces in This Country Number 1,602,000 | True | By C. P. Trussellspecial to the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/nevada-atomic-tests-postponed-by-winds.html | Nevada Atomic Tests Postponed by Winds | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/heliport-study-in-virginia.html | Heliport Study in Virginia | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/indian-poll-in-second-stage.html | Indian Poll in Second Stage | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/textile-concerns-planning-merger-berkshire-associates-and-hathaway.html | TEXTILE CONCERNS PLANNING MERGER; Berkshire Associates and Hathaway Manufacturing Agree on Terms--Vote Set | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/television-anxiety-the-heroes-never-quite-pull-out-of-it-in-two.html | Television: Anxiety; The Heroes Never Quite Pull Out of It in Two Stark 'Playhouse' Dramas | True | By Jack Gould | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/child-to-mrs-paul-sipp-jr.html | Child to Mrs. Paul Sipp Jr. | True | Special to The 'ew York T/nes. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/charles-a-vogel.html | CHARLES A, VOGEL | True | Special to THe New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/copper-stocks-down-deliveries-to-fabricators-and-output-also-off-in.html | COPPER STOCKS DOWN; Deliveries to Fabricators and Output Also Off in January | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/new-governor-for-gibraltar.html | New Governor for Gibraltar | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/manufacturers-trust-names-vice-presiden.html | Manufacturers Trust Names Vice Presiden | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/london-market-continues-dull-british-funds-drop-sharply-and.html | LONDON MARKET CONTINUES DULL; British Funds Drop Sharply and Industrials Weaken, Though Selling Is Light | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/659-stocks-go-up-in-lively-session-average-achieves-new-high-for.html | 659 STOCKS GO UP IN LIVELY SESSION; Average Achieves New High for Forward Movement With 1.82-Point Rise DYNAMICS ZOOMS, DROPS Loses $12 of Gain on Denial of Merger -- G. E. Spurts 3 1/8 on Diamond News | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/promoted-by-penn-mutual.html | Promoted by Penn Mutual | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/quemoy-situation-troubles-british-ceasefire-held-impossible-unless.html | QUEMOY SITUATION TROUBLES BRITISH; Cease-Fire Held Impossible Unless U. S. Gets Chiang to Quit Offshore Isles QUEMOY SITUATION TROUBLES BRITISH | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/education-aid-bill-scored-in-capital.html | EDUCATION AID BILL SCORED IN CAPITAL | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/six-in-michigan-die-as-stove-explodes.html | SIX IN MICHIGAN DIE AS STOVE EXPLODES | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/vietnams-premier-meets-local-aides.html | VIETNAM'S PREMIER MEETS LOCAL AIDES | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/treasurys-exchange-offer-is-accepted-by-holders-of-946-of-maturing.html | Treasury's Exchange Offer Is Accepted By Holders of 94.6% of Maturing Loans | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/marciano-shows-a-nose-for-news-rebuilt-proboscis-handsome-but-ring.html | MARCIANO SHOWS A NOSE FOR NEWS; Rebuilt Proboscis Handsome but Ring Drill Fails to Reveal Its Durability | True | By Frank M. Blunkspecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/operators-take-housing-in-bronx-buildings-on-washington-avenue.html | OPERATORS TAKE HOUSING IN BRONX; Buildings on Washington Avenue Contain Stores and 66 Apartments | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/stokowski-concerts-approved.html | Stokowski Concerts Approved | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/coffee-break-claim-upheld.html | 'Coffee Break' Claim Upheld | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/uruguays-cities-change-rule.html | Uruguay's Cities Change Rule | True | | 1983-04-07 | RE0000164575 | B00000519414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/goodrich-clears-a-record-profit-1954-net-was-38815737-up-from.html | GOODRICH CLEARS A RECORD PROFIT; 1954 Net Was $38,815,737, Up From $34,226,745 Despite Sales Drop COMPANIES ISSUE EARNINGS FIGURES | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/music-week-may-1-to-8-3000-communities-to-take-part-in-32d-annual.html | MUSIC WEEK MAY 1 TO 8; 3,000 Communities to Take Part in 32d Annual Event | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/mantle-accepts-yankees-contract-for-reported-rise-to-salary-of.html | Mantle Accepts Yankees' Contract for Reported Rise to Salary of $25,000; STAR OUTFIELDER 35TH MAN TO SIGN Mantle Will Report to Yank Camp in Sound Condition -- Expects Good Season | True | By Roscoe McGowen | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/new-fabrics-fireproof-upholstery-drapery-cloths-shown-by-george.html | NEW FABRICS FIREPROOF; Upholstery, Drapery Cloths Shown by George Tanier | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/bankers-trust-public-national-announce-plans-for-a-merger-as.html | Bankers Trust, Public National Announce Plans for a Merger; Former, as Surviving Institution, Would Issue 1 1/8 Shares for Each of Latter's -- 2 Have $2,843,790,209 Assets 2 LEADING BANKS PLANNING MERGER | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/3-indicted-in-union-racket-loot-299000-in-2-years-3-indicted-here.html | 3 Indicted in Union Racket; Loot $299,000 in 2 Years; 3 INDICTED HERE IN UNION KICKBACK Indicted in Union Welfare Inquiry | True | By Alfred E. Clark | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/quill-union-split-on-labor-merger-t-w-u-head-opposes-plan-as-aide.html | QUILL UNION SPLIT ON LABOR MERGER; T. W. U. Head Opposes Plan as Aide Backs It -- Curran, Parley Guest, for Unity QUILL UNION SPLIT ON LABOR MERGER | True | By Stanley Levey | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/scientists-stand-opposed-disservice-to-our-judicial-system-is-seen.html | Scientist's Stand Opposed; Disservice to Our Judicial System Is Seen in Dr. Urey's Statement | True | HERBERT BAYARD SWOPE | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/sue-silvestein-to-be-bride.html | Sue Silvestein to Be Bride | True | Special to The ew York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/state-court-report-shows-gains-losses.html | STATE COURT REPORT SHOWS GAINS, LOSSES | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/canadian-ballet-opens-tour.html | Canadian Ballet Opens Tour | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/gruenther-to-visit-u-s.html | Gruenther to Visit U. S. | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/plane-spots-wreck-on-a-peak-in-italy.html | PLANE SPOTS WRECK ON A PEAK IN ITALY | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/arnold-on-wichita-staff.html | Arnold on Wichita Staff | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/the-states-fiscal-survey.html | THE STATE'S FISCAL SURVEY | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/kimberlyclark-to-pay-45-cents-paper-maker-establishes-higher.html | KIMBERLY-CLARK TO PAY 45 CENTS; Paper Maker Establishes Higher Quarterly Rate -- Other Dividend News | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/young-women-earn-auto-insurance-cut-young-women-get-car-liability.html | Young Women Earn Auto Insurance Cut; YOUNG WOMEN GET CAR LIABILITY CUT | True | By Joseph C. Ingraham | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/federated-stores-sales-up.html | Federated Stores Sales Up | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/writ-is-dismissed-in-plywood-merger.html | WRIT IS DISMISSED IN PLYWOOD MERGER | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/fordham-topples-ccny-five-7859-conlin-raises-his-scoring-record-to.html | FORDHAM TOPPLES C.C.N.Y. FIVE, 78-59; Conlin Raises His Scoring Record to 568 Points -Short Is Beaver Star | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/matusow-admits-faking-blacklist-excommunist-testifies-he-branded-as.html | MATUSOW ADMITS FAKING BLACKLIST; Ex-Communist Testifies He Branded as 'Reds' Radio and TV Stars He Didn't Know | True | By Edward Ranzal | 1983-04-07 | RE0000164575 | B00000519414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/clarkson-nips-yale-32-meekers-goat-in-last-period-wins-new-haven.html | CLARKSON NIPS YALE, 3-2; Meeker's Goat in Last Period Wins New Haven Hockey | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/retired-general-badly-hurt.html | Retired General Badly Hurt | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/peiping-explains-draft-80000000-men-are-liable-under-conscription.html | PEIPING EXPLAINS DRAFT; 80,000,000 Men Are Liable Under Conscription Plans | True | North American Newspaper Alliance. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/gets-silk-association-award.html | Gets Silk Association Award | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/_-curriegardner.html | _ Currie--Ga.rdner | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/navy-hero-sworn-in-as-surgeon-general-rear-admiral-b-w-hogan.html | Navy Hero Sworn In As Surgeon General; Rear Admiral B. W. Hogan | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/derailment-delay-on-central.html | Derailment Delay on Central | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/miss-miller-fencing-victor.html | Miss Miller Fencing Victor | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/wilson-says-us-leads-atom-race-wilson-says-u-s-leads-atom-race.html | Wilson Says U. S. Leads Atom Race; WILSON SAYS U. S. LEADS ATOM RACE | True | By Anthony Levierospecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/strasser-tells-hopes-will-advocate-a-new-social-order-in-west.html | STRASSER TELLS HOPES; Will Advocate a New Social Order in West Germany | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/jamr-down-rail-offiial-7t-retired-vice-president-of-the.html | JAmR, DOWm, { RAIL OFFI(lIAL, 7t; { Retired Vice President of{ the -Pennsylvania Dies-- I ' Started as Clerkln 1901 | True | I Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/transport-briefs.html | Transport Briefs | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/table-of-new-rates.html | Table of New Rates | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/youth-and-the-family.html | YOUTH AND THE FAMILY | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/news-of-food-expert-offers-tips-on-storing-tea-so-as-to-preserve.html | News of Food; Expert Offers Tips on Storing Tea So as to Preserve Its Fine Bouquet | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/industrial-output-up-for-fifth-month.html | INDUSTRIAL OUTPUT UP FOR FIFTH MONTH | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/henry-kaiser-co-rents-new-space-will-occupy-entire-floor-of.html | HENRY KAISER CO. RENTS NEW SPACE; Will Occupy Entire Floor of Building Rising at 300 Park Avenue | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/business-association-elects.html | Business Association Elects | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/u-s-stars-join-calgary.html | U. S. STARS JOIN CALGARY | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/dulles-hails-u-n-as-buffer-after-knowland-attacks-it-dulles-praises.html | Dulles Hails U. N. as Buffer After Knowland Attacks It; DULLES PRAISES U. N. AS A BUFFER | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/provoo-accuses-f-b-i-sergeant-facing-new-treason-trial-charges.html | PROVOO ACCUSES F. B. I; Sergeant, Facing New Treason Trial, Charges Duress | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/vice-president-named-for-telephone-group.html | Vice President Named For Telephone Group | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/blast-laid-to-jet-plane-startles-jersey-shore.html | Blast Laid to Jet Plane Startles Jersey Shore | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/house-insurance-bill-gains.html | House Insurance Bill Gains | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/2-israeli-dead-found-burial-is-traced-to-jordan-return-of-bodies.html | 2 ISRAELI DEAD FOUND; Burial Is Traced to Jordan -- Return of Bodies Asked | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/a-t-t-dividend-is-always-news-vote-today-routine-or-not-will-affect.html | A. T. & T. DIVIDEND IS ALWAYS NEWS; Vote Today, Routine or Not, Will Affect Many -- Then, There Could Be a Split | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/about-new-york-travel-show-to-display-tiny-new-helicar-waggish-tale.html | About New York; Travel Show to Display Tiny New Heli-Car -- Waggish Tale of Reserved Subway Seats | True | By Meyer Berger | 1983-04-07 | RE0000164575 | B00000519414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/un-travel-group-ends-7day-talk-final-report-supports-plan-to.html | U.N. TRAVEL GROUP ENDS 7-DAY TALK; Final Report Supports Plan to Establish Maritime Consultative Agency | True | Special to The New York Times | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/seiberling-tire-prices-rise.html | Seiberling Tire Prices Rise | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/protestant-big-sisters-fete.html | Protestant Big Sisters Fete | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/mayor-greets-italian-envoy.html | Mayor Greets Italian Envoy | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/bernard-m-kushner.html | BERNARD M. KUSHNER | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/atka-spots-some-whales-and-tells-british-vessel.html | Atka Spots Some Whales And Tells British Vessel | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/doctors-offering-blood-insurance-medical-groups-of-5-counties-in.html | DOCTORS OFFERING BLOOD INSURANCE; Medical Groups of 5 Counties In City Join State Society In Presenting Program COVERS DONOR'S FAMILY Won't Affect Red Cross or Other Nonprofit Systems, Says Head of New Plan | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/chinese-aide-in-manila-talks.html | Chinese Aide in Manila Talks | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/rubinstein-case-takes-new-tack-chauffeur-questioned-tells-of-kidnap.html | RUBINSTEIN CASE TAKES NEW TACK; Chauffeur, Questioned, Tells of Kidnap Plot Against Financier 2 Years Ago | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/the-torch-of-liberty.html | THE TORCH OF LIBERTY | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/joannes-van-de-kamp.html | JOANNES VAN DE KAMP' | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/joseph-muzslay.html | JOSEPH MUZSLAY | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/suffolk-blues-score-beat-ramblers-14-to-8-in-sherman-polo-tourney.html | SUFFOLK BLUES SCORE; Beat Ramblers, 14 to 8, in Sherman Polo Tourney | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/shop-window-jests-at-ceramic-designs.html | SHOP WINDOW JESTS AT CERAMIC DESIGNS | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/screen-hand-of-greene-british-writers-touch-seen-in-plaza-film.html | Screen: 'Hand' of Greene; British Writer's Touch Seen in Plaza Film | True | By Bosley Crowther | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/frederic-d-garman-67-expresident-of-phiadelphia-ciy-council-is-dead.html | Frederic D. Garman, 67, Ex-President Of Phi!adelphia Ciy Council, Is Dead | True | Special to The Jew York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/officer-to-wed-1-clark-j-hirsch-kietrt-jg-8-p-ginder-jr-and.html | OFFICER TO WED I CLARk: J. HIRSCH]; kietrt (j.g.) 8. P. Ginder Jr. and Connecticut College Graduate Are Engaged | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/kilmer-to-give-blood-bank-workers-also-donating-in-weeklong-drive.html | KILMER TO GIVE BLOOD; Bank Workers Also Donating in Week-Long Drive | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/150-families-evacuated.html | 150 Families Evacuated | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/false-accusers-hit-senator-smith-of-maine-gets-honorary-degree-at.html | 'FALSE ACCUSERS' HIT; Senator Smith of Maine Gets Honorary Degree at Temple | True | Special to The New York Times. | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-16 | 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/commercial-paper-off-january-notes-outstanding-3-below-decembers.html | COMMERCIAL PAPER OFF; January Notes Outstanding 3% Below December's | True | | 1983-04-07 | RE0000164575 | B00000519414 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/dulles-will-visit-5-asian-countries.html | DULLES WILL VISIT 5 ASIAN COUNTRIES | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/tortilla-is-a-problem-u-s-corn-plan-in-el-salvador-hindered-by.html | TORTILLA IS A PROBLEM; U. S. Corn Plan in El Salvador Hindered by Public Taste | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/lilienthal-sees-a-water-famine-aec-exhead-says-nation.html | LILIENTHAL SEES A WATER FAMINE; A.E.C. Ex-Head Says Nation Overemphasizes Atom as Shortage Grows | True | By Jack R. Ryanspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/antireds-yield-legation-in-bern-three-quit-rumanian-office-after.html | ANTI-REDS YIELD LEGATION IN BERN; Three Quit Rumanian Office After 42-Hour Siege by Policemen and Troops | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/birds-eye-ltd-of-canada-sold-new-york-and-toronto-men-head-group.html | BIRDS EYE, LTD., OF CANADA SOLD; New York and Toronto Men Head Group Purchasing Frozen Food Concern | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/queens-road-link-set-contract-for-horace-harding-span-over-parkway.html | QUEENS ROAD LINK SET; Contract for Horace Harding Span Over Parkway Is Let | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/treasury-bills-off-318000000-demand-deposits-adjusted-decrease-by.html | TREASURY BILLS OFF $318,000,000; Demand Deposits Adjusted Decrease by $245,000,000 --Business Loans Up | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/attlee-suggests-west-prod-soviet-proposes-diplomatic-queries-to.html | ATTLEE SUGGESTS WEST PROD SOVIET; Proposes Diplomatic Queries to Ascertain Moscow Aims on Free German Vote | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/blind-and-prominent-join-talents-for-city-cleanup.html | Blind and Prominent Join Talents for City Clean-Up | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/japanese-expect-soviet-talk-soon-map-claims-for-peace-parley.html | JAPANESE EXPECT SOVIET TALK SOON; Map Claims for Peace Parley Accepted by Moscow--U.N. Entry Is High on List | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/st-francis-routs-brooklyn-by-8167-terriers-paced-by-murphy.html | ST. FRANCIS ROUTS BROOKLYN BY 81-67; Terriers Paced by Murphy, Inniss--Solomon Scores 20 Points for Losers | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/aorta-substitute-made-from-orlon-fabric-duplicate-of-principal.html | AORTA SUBSTITUTE MADE FROM ORLON; Fabric Duplicate of Principal Heart Artery Has Been Successful With Dogs | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/clashes-mark-election-16-indians-reported-injured-in-andhra-state.html | CLASHES MARK ELECTION; 16 Indians Reported Injured in Andhra State | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/elected-to-presidency-of-lee-higginson-corp.html | Elected to Presidency Of Lee Higginson Corp. | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/bendix-actor-has-surgery.html | Bendix, Actor, Has Surgery | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/u-s-makes-survey-on-boom-in-housing.html | U. S. MAKES SURVEY ON BOOM IN HOUSING | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/charles-jschaefer-jr.html | CHARLES J.SCHAEFER JR. | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/extend-peruvian-pact-treasury-world-fund-chase-back-stability-of.html | EXTEND PERUVIAN PACT; Treasury, World Fund, Chase Back Stability of the Sol | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/gordon-gray-back-at-school.html | Gordon Gray Back at School | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/child-to-mrs-w-c-slack.html | Child to Mrs. W. C. Slack | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/pender-injured-in-bout.html | Pender Injured in Bout | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/funston-hails-action-proposal-by-head-of-exchange-now-before-6.html | FUNSTON HAILS ACTION; Proposal by Head of Exchange Now Before 6 Legislatures | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/chou-to-be-at-bandung-parley.html | Chou to Be at Bandung Parley | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/fluoride-toothpaste-new-commodity-will-be-sold-at-first-in-3-cities.html | FLUORIDE TOOTHPASTE; New Commodity Will Be Sold at First in 3 Cities | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/martha-rayes-home-robbed.html | Martha Raye's Home Robbed | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/magfie-of-giants-sain-of-yankees-and-hughes-of-dodgers-sign.html | Magfie of Giants, Sain of Yankees and Hughes of Dodgers Sign Contracts; PITCHERS ACCEPT TERMS FOR 1955 Magfie's Pay Put at $33,000 --Sain Gets Leave to Play --Increase for Hughes | True | By Roscoe McGowen | 1983-04-07 | RE0000164576 | B00000519415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/teachers-to-interne-bay-state-to-try-new-system-to-attract.html | TEACHERS TO 'INTERNE'; Bay State to Try New System to Attract Educators | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/perceptive-story-of-wyoming-indians-at-roxy-theatre.html | Perceptive Story of Wyoming Indians; At Roxy Theatre | True | A. W. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/policemen-praised-for-overtime-duty.html | POLICEMEN PRAISED FOR OVERTIME DUTY | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/princeton-downs-columbia-by-5352-tiger-quintet-in-late-rally-penn.html | PRINCETON DOWNS COLUMBIA BY 53-52; Tiger Quintet in Late Rally-- Penn Increases Ivy Lead by Beating Brown, 67-61 | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/jockey-club-hits-delay-says-inertia-of-legislature-dooms-dream.html | JOCKEY CLUB HITS DELAY; Says Inertia of Legislature Dooms 'Dream' Track | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/to-enlarge-youth-house-immediate-construction-urged-to-provide-for.html | To Enlarge Youth House; Immediate Construction Urged to Provide for More Occupants | True | ARTHUR W. POPPER, | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/behy-ware-cobbs-i-prospective-bride.html | BEHY WARE COBB.S I PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/neutral-reader-of-news-is-urged-twosided-objectivity-is-vital-to.html | 'NEUTRAL READER' OF NEWS IS URGED; Two-Sided Objectivity Is Vital' to Democracy, Says Bernstein of Times | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/albert-r-bell.html | ALBERT R. BELL | True | o Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/rhea-krosnicks-troth-skidmore-student-is-engaged-to-robert-w-richer.html | RHEA KROSNICK'S TROTH; Skidmore Student Is Engaged to Robert W. Richer | True | Special to The New York Time*. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/puerto-rico-to-buy-fifty-mack-buses.html | PUERTO RICO TO BUY FIFTY MACK BUSES | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/shah-arrives-in-london.html | Shah Arrives in London | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/housing-planned-on-suffolk-tract-builders-buy-former-flower-farm-in.html | HOUSING PLANNED ON SUFFOLK TRACT; Builders Buy Former Flower Farm in East Patchogue-- Other Deals Reported | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/supreme-court-unloaded-the-gun.html | Supreme Court Unloaded the Gun | True | By Arthur Krock | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/572-give-blood-in-day-194-of-donors-at-air-base-126-from-30-banks.html | 572 GIVE BLOOD IN DAY; 194 of Donors at Air Base, 126 From 30 Banks | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/jersey-water-is-panel-topic.html | Jersey Water Is Panel Topic | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/house-unit-votes-statehood-bill-40-of-northwest-alaska-at.html | HOUSE UNIT VOTES STATEHOOD BILL; 40% of Northwest Alaska at President's Discretion for Military Defense | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/sherman-gets-beddoe-role.html | Sherman Gets Beddoe Role | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/rabbi-f-ciechanowicz.html | RABBI F. CIECHANOWICZ | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/bomb-data-bared-in-cause-of-peace-hope-for-world-atom-plan-spurred.html | BOMB DATA BARED IN CAUSE OF PEACE; Hope for World Atom Plan Spurred President to Ask Report Be Released | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/hopitu-opera-sung-albright-troupe-gives-work-based-on-indian-chants.html | 'HOPITU' OPERA SUNG; Albright Troupe Gives Work Based on Indian Chants | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/action-is-speeded-on-police-school-plan-board-hearing-set-in-move.html | ACTION IS SPEEDED ON POLICE SCHOOL; Plan Board Hearing Set in Move for Early Start on $10,000,000 Academy NEW HOUSING APPROVED Commission Sanctions North Harlem and Edgemere Low-Rent Projects | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/david-jenmngs-72-textile-executive.html | DAVID JENMNGS, 72, TEXTILE EXECUTIVE | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/american-brass-plans-mill.html | American Brass Plans Mill | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/connecticut-protection-asked.html | Connecticut Protection Asked | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/pope-appoints-new-bishop.html | Pope Appoints New Bishop | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/one-on-the-cuff.html | One on the Cuff | True | By Arthur Daley | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/reforming-our-courts.html | Reforming Our Courts | True | GLENWOOD W. ROUSE. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/john-j-mgowan.html | JOHN J. M'GOWAN | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/cunard-aide-who-gave-up-short-pants-to-start-work-50-years-ago-is.html | Cunard Aide Who Gave Up Short Pants To Start Work 50 Years Ago Is Retiring | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/sibelius-in-tribute-sends-message-to-reception-for-jenssen.html | SIBELIUS IN TRIBUTE; Sends Message to Reception for Jenssen, Conductor | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/nine-killed-in-montreal-fire.html | Nine Killed in Montreal Fire | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mrs-pendered-victor-british-player-takes-jersey-squash-racquets.html | MRS. PENDERED VICTOR; British Player Takes Jersey Squash Racquets Title | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/bills-aim-to-curb-highway-crashes-bipartisan-sponsors-offer.html | BILLS AIM TO CURB HIGHWAY CRASHES; Bipartisan Sponsors Offer Measures Designed to Cut Head-On Collision Total | True | By Warren Weaver Jr.special To The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/submarine-sighted-unidentified-craft-discovered-off-florida-east.html | SUBMARINE SIGHTED; Unidentified Craft Discovered Off Florida East Coast | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/new-ship-service-on-today.html | New Ship Service On Today | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/west-penn-stock-split-voted.html | West Penn Stock Split Voted | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/opera-zinka-milanov-to-the-fore-triumphs-in-tosca-as-aida-is.html | Opera: Zinka Milanov to the Fore; Triumphs in 'Tosca' as 'Aida' Is Canceled Makes Debut at 'Met' in Role--Tebaldi Ill | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/john-lyman-cox.html | JOHN LYMAN COX | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/stamps-stress-appeal-of-wildlife-federation.html | Stamps Stress Appeal Of Wildlife Federation | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/gristede-cuts-coffee-price.html | Gristede Cuts Coffee Price | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mckay-cites-backlog-plans.html | McKay Cites 'Backlog' Plans | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/seat-sold-at-89000.html | Seat Sold at $89,000 | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/site-confirmation-awaited.html | Site Confirmation Awaited | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/dietzel-to-coach-lsu-army-line-mentor-replaces-tinsley-in-football.html | DIETZEL TO COACH L.S.U.; Army Line Mentor Replaces Tinsley in Football Post | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/new-suit-shapes-presented-in-show.html | NEW SUIT SHAPES PRESENTED IN SHOW | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/u-s-speeds-sales-of-crude-rubber-stockpile-quota-filled-gsa-acts-to.html | U. S. SPEEDS SALES OF CRUDE RUBBER; Stockpile Quota Filled, G.S.A. Acts to Replace Inferior Grades--Plan 'Leaked' | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/policy-toward-soviets-strengthening-of-groups-favored-which-lean-to.html | Policy Toward Soviets; Strengthening of Groups Favored Which Lean to Avoidance of War | True | HARVEY WHEELER, | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/out-of-the-recession.html | OUT OF THE RECESSION | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/lincoln-tops-new-utrecht.html | Lincoln Tops New Utrecht | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/capt-ben-baker.html | CAPT. BEN BAKER | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/australia-to-drop-disputed-dock-law.html | AUSTRALIA TO DROP DISPUTED DOCK LAW | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/house-votes-rise-of-10000-in-pay-of-congressmen-house-votes-rise-in.html | HOUSE VOTES RISE OF $10,000 IN PAY OF CONGRESSMEN; House VOTES RISE IN CONGRESS PAY Tally Is 283-118-- Increase Also Approved for Judges --Bill Goes to Senate | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/george-c-gill-97-dies-exhead-of-bank-in-holyoke-mass-was-an.html | GEORGE C. GILL, 97, DIES; Ex-Head of Bank in Holyoke, Mass., Was an Industrialist | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/5-die-in-colombian-bus-crash.html | 5 Die in Colombian Bus Crash | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/fireman-killed-20-hurt-4-missing-in-baltimore-blaze-after-wall.html | FIREMAN KILLED, 20 HURT; 4 Missing in Baltimore Blaze After Wall Collapses | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/bill-would-ease-securities-gifts-albany-measure-would-let-donor.html | BILL WOULD EASE SECURITIES GIFTS; Albany Measure Would Let Donor, instead of Court, Pick Minor's Guardian | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/crucible-cash-dividend-voted-first-in-9-years.html | Crucible Cash Dividend Voted, First in 9 Years | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/miss-hayes-plans-movie-for-metro-stage-star-to-be-seen-with-james.html | MISS HAYES PLANS MOVIE FOR METRO; Stage Star to Be Seen With James Cagney in Studio's 'All Our Tomorrows' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/cascanuez-takes-34200-handicap-favorites-late-charge-beats-kaster.html | CASCANUEZ TAKES $34,200 HANDICAP; Favorite's Late Charge Beats Kaster in Hialeah Grass Race—Iceberg II Third | True | By James Roachspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/rubinstein-death-laid-to-bungling-prisoner-admits-to-judge-he.html | RUBINSTEIN DEATH LAID TO BUNGLING; Prisoner Admits to Judge He Discussed Kidnapping With Underworld Thugs | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/gettysburg-five-trips-navy-7472-sevebecks-overtime-goal-decisive-at.html | GETTYSBURG FIVE TRIPS NAVY, 74-72; Sevebeck's Overtime Goal Decisive at Annapolis-- Army Defeats Hartwick | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/connors-wins-sled-test-takes-world-skeleton-event-on-st-moritz.html | CONNORS WINS SLED TEST; Takes World Skeleton Event on St. Moritz Course | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/new-stock-proposed-vote-by-continental-can-set-on-doubling-of.html | NEW STOCK PROPOSED; Vote by Continental Can Set on Doubling of Shares | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/house-unit-lifts-cotton-quotas-3-agriculture-committee-acts-to.html | HOUSE UNIT LIFTS COTTON QUOTAS 3%; Agriculture Committee Acts to Benefit Small Farmers Over Benson Opposition | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/joan-barton-wins-divorce.html | Joan Barton Wins Divorce | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/new-exercise-set.html | New Exercise Set | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/montreal-grain-facility-urged.html | Montreal Grain Facility Urged | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/witness-widens-attack-on-fcc-florida-womans-turnabout-testimony.html | WITNESS WIDENS ATTACK ON F.C.C.; Florida Woman's Turnabout Testimony Called Blow to Case Against Lamb | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/joseph-umm-msmn-retired-director-at-flushing-hospital.html | joseph umm, msm"n; Retired Director at Flushing Hospital DiesuPracticed in Queens for 50 Years | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/womens-unit-fete-feb-26.html | Women's Unit Fete Feb. 26 | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/quill-denounces-reuther-on-unity-quill-denounces-reuther-on-unity-a.html | QUILL DENOUNCES REUTHER ON UNITY; QUILL DENOUNCES REUTHER ON UNITY Accuses C. I. O. Leader of a 'Sell-Out' in Merger, Which T. W. U. Parley Opposes | True | By Stanley Levey | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/john-piper-blends-traditional-english-romantic-landscape-with.html | John Piper Blends Traditional English Romantic Landscape With Abstraction | True | By Howard Devree | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/american-airlines-companies-issue-earnings-figures-54-net-up-to.html | AMERICAN AIRLINES; COMPANIES ISSUE EARNINGS FIGURES '54 Net Up to $14,474,707, Aided by Tax Credit of $3,043,000 | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/2-trains-rescheduled.html | 2 Trains Rescheduled | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/william-a-nelson.html | WILLIAM A. NELSON | True | | 1983-04-07 | RE0000164576 | B00000519415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/new-wallpapers-for-spring-shown-architectural-materials-are.html | NEW WALLPAPERS FOR SPRING SHOWN; Architectural Materials Are Simulated in Katzenbach & Warren Collection | True | By Betty Pepis | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/washington-guards-legation.html | Washington Guards Legation | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/atka-takes-6-emperor-penguins-on-newfound-antarctic-coast-the-atka.html | Atka Takes 6 Emperor Penguins On New-Found Antarctic Coast; THE ATKA TAKES SIX BIG PENGUINS Navy Men Get Four of a Bag of Big Birds by Tactics of Football Field | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/helen-meek-married-bride-in-rome-of-stan-s-win-ton-a-p-bureau-chief.html | HELEN MEEK MARRIED; Bride in Rome of Stan S win ton, A. P. Bureau Chief There | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/henr1-letondal.html | HENR1 LETONDAL | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/advertising-and-marketing-fields.html | Advertising and Marketing Fields | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/theatre-magic-fails-the-magician-and-destiny-triumphs-in-samarkand.html | Theatre: Magic Fails the Magician; And Destiny Triumphs in 'Samarkand' New Play's Setting Is Circus in France | True | By Brooks Atkinson | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/princeton-team-victor-in-track-tigers-get-record-74-points-to-beat.html | PRINCETON TEAM VICTOR IN TRACK; Tigers Get Record 74 Points to Beat Penn, Columbia in Polar Bear Meet | True | By Joseph M. Sheehanspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/phone-pay-pleas-set-union-will-demand-wage-rise-and-35hour-week.html | PHONE PAY PLEAS SET; Union Will Demand Wage Rise and 35-Hour Week | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/wolfson-devoe-president.html | Wolfson Devoe President | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/belgrade-in-european-unit.html | Belgrade in European Unit | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/olson-gains-unanimous-verdict-over-tiger-jones-in-chicago-nontitle.html | Olson Gains Unanimous Verdict Over Tiger Jones in Chicago Non-Title Bout; CHAMPION VICTOR FOR 19TH IN ROW Olson Outclasses Tiger Jones in Vicious Ten-Rounder --Faces Maxim Next | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/anglican-assembly-avoids-mra-stand.html | ANGLICAN ASSEMBLY AVOIDS M.R.A. STAND | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mrs-ettore-minervini.html | MRS. ETTORE MINERVINI | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/redskins-file-law-suit-seek-damages-from-calgarys-coach-on-signing.html | REDSKINS FILE LAW SUIT; Seek Damages From Calgary's Coach on Signing of 2 Men | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/general-tire-set-sales-peak-in-54-but-not-for-rubber-company.html | GENERAL TIRE SET SALES PEAK IN '54; But Net for Rubber Company Dropped to $4.30 a Share From $5.87 in 1953 | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/music-bach-aria-group-heard-here-elena-nikolaidi-sings-first-guest.html | Music: Bach Aria Group Heard Here; Elena Nikolaidi Sings First Guest Role Program at Town Hall Conducted by Scheide | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/london-market-continues-down-depressed-by-fears-of-new-rise-in-bank.html | LONDON MARKET CONTINUES DOWN; Depressed by Fears of New Rise in Bank Rate and by Shift in Terms of Trade | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mother-and-money-soon-parted-by-flood-of-new-baby-products.html | Mother and Money Soon Parted By Flood of New Baby Products | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mrshelmorton-author-82-dead-writer-of-books-for-children.html | MRS.HELMORTON, AUTHOR, 82, DEAD; Writer of Books for Children Specialized in Mysteries uMillion Volumes Sold | True | | 1983-04-07 | RE0000164576 | B00000519415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/scenic-designs-to-be-shown.html | Scenic Designs to Be Shown | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/morse-telegraph-exhibition-opens-at-n-y-u-in-bronx.html | Morse Telegraph Exhibition Opens at N. Y. U. in Bronx | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/n-l-r-b-election-at-a-p-is-upset-board-rules-that-company-talk-just.html | N. L. R. B. ELECTION AT A. & P. IS UPSET; Board Rules That Company Talk Just Prior to the Vote Voided Poll | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/palone-to-coach-army-succeeds-amen-in-post-with-cadet-baseball.html | PALONE TO COACH ARMY; Succeeds Amen in Post With Cadet Baseball Squad | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/75-cars-seized-in-flatbush.html | 75 Cars Seized in Flatbush | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/east-side-coops-bought.html | East Side 'Co-ops' Bought | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/rollcall-on-congress-pay.html | Roll-Call on Congress Pay | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/crowley-heads-ring-commission-former-football-star-named-to.html | CROWLEY HEADS RING COMMISSION; Former Football Star Named to Pennsylvania Position by Governor Leader | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mrs-irking-zimmerman.html | MRS. IRKING ZIMMERMAN | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/wages-of-fear-has-premiere-at-paris.html | 'Wages of Fear' Has Premiere at Paris | True | By Bosley Crowther | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/travelers-aid-50-asks-house-as-birthday-gift.html | Travelers Aid, 50, Asks House as Birthday Gift | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/john-r-mpherson.html | JOHN R> M'PHERSON | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/matusow-admits-lie-about-oxnam-witness-at-reds-inquiry-says-he.html | MATUSOW ADMITS LIE ABOUT OXNAM; Witness at Reds' Inquiry Says He Distrusted Aides of Justice Department | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/13-are-arraigned-as-traffic-fixers-ten-motorcycle-police-and-3.html | 13 ARE ARRAIGNED AS TRAFFIC FIXERS; Ten Motorcycle Police and 3 Civilians Plead Innocent in Courtesy Card Case | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/payne-gets-32-points.html | Payne Gets 32 Points | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/big-u-n-fete-is-planned.html | Big U. N. Fete Is Planned | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/two-sides-score-harriman-budget-too-high-say-business-units-too-low.html | TWO SIDES SCORE HARRIMAN BUDGET; Too High Say Business Units, Too Low Say Educators at Albany Hearing | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/maurice-g-roux.html | MAURICE G, ROUX | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/commodity-index-off-prices-fell-to-915-tuesday-from-916-on-monday.html | COMMODITY INDEX OFF; Prices Fell to 91.5 Tuesday From 91.6 on Monday | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/dulles-sees-peace-talks-if-reds-renounce-force-repeats-china.html | DULLES SEES PEACE TALKS IF REDS RENOUNCE FORCE; REPEATS CHINA WARNING; DULLES SEES HOPE IF REDS BAN FORCE A BID TO RUSSIANS Secretary Says Those Who Put State First Could Get Accord | True | By Russell Porter | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/bruins-sextet-ties-rangers-22-on-labines-thirdperiod-score-rallies.html | Bruins' Sextet Ties Rangers, 2-2, On LaBine's Third-Period Score; Rallies to Extend Unbeaten Streak to Nine—Conacher, Lewicki Net for Blues | True | By Joseph C. Nichols | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/weisner-victor-in-billiards.html | Weisner Victor in Billiards | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/marquette-wins-20th-in-row.html | Marquette Wins 20th in Row | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/patients-held-abused-pennsylvania-orders-mental-cell-block-for.html | PATIENTS HELD ABUSED; Pennsylvania Orders Mental Cell Block for Girls Closed | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/guatemala-to-end-siege-state.html | Guatemala to End Siege State | True | | 1983-04-07 | RE0000164576 | B00000519415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/m-d-parking-ban-opposed.html | M. D. Parking Ban Opposed | True | H. H. SHELL, | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/son-born-to-mrs-f-r-ballen.html | Son Born to Mrs. F. R. Ballen | True | Special to The New York | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/missing-labrador-is-retrieved-here.html | Missing Labrador Is Retrieved Here | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/house-group-limits-closeddoor-hearings.html | House Group Limits Closed-Door Hearings | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/for-sale-one-bridge-reasonable-on-third-avenue.html | For Sale: One Bridge, Reasonable, on Third Avenue | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/austria-honors-us-lutheran.html | Austria Honors U.S. Lutheran | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/publisher-to-wed-fllaxine-s-besser-jonathan-marshall-of-arts-digest.html | PUBLISHER TO WED fllAXINE S. BESSER; Jonathan Marshall of Arts Digest and U. of Arkansas Ex-Student Betrothed | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/chas-pfizer-co-new-highs-recorded-in-sales-and-earnings-last-year.html | CHAS. PFIZER & CO.; New Highs Recorded in Sales and Earnings Last Year | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/saksfifth-ave-names-advertising-manager.html | Saks-Fifth Ave. Names Advertising Manager | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/books-and-authors.html | Books and Authors | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/1000000-in-special-gifts-is-sought-by-cardinal-for-catholic.html | $1,000,000 in Special Gifts Is Sought By Cardinal for Catholic Charities Here | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/chiang-calls-men-born-on-formosa-chiang-drafting-formosa-natives.html | CHIANG CALLS MEN BORN ON FORMOSA; CHIANG DRAFTING FORMOSA NATIVES Nationalists to Induct 75,000 to Rejuvenate Their Army of Mainland Troops | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/gimbel-gets-alumni-award.html | Gimbel Gets Alumni Award | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/army-six-scores-20-cadets-defeat-williams-and-end-short-losing.html | ARMY SIX SCORES, 2-0; Cadets Defeat Williams and End Short Losing Skein | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/adenauer-expects-approval.html | Adenauer Expects Approval | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/offer-in-tax-case-cited-witness-at-grunewald-trial-tells-of-60000.html | OFFER IN TAX CASE CITED; Witness at Grunewald Trial Tells of $60,000 Deal | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/actress-death-accident.html | Actress' Death Accident | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/a-h-hamilton-to-wed-he-and-miss-arnoldforster-to-marry-saturday-in.html | A. H. HAMILTON TO WED; He and Miss Arnold-Forster to Marry Saturday in London | True | special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/three-boys-seized-in-harlem-killing.html | THREE BOYS SEIZED IN HARLEM KILLING | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/state-will-war-on-sales-gyps-food-plans-and-tv-repair-cited-state.html | State Will War on Sales 'Gyps'; Food Plans and TV Repair Cited; STATE PLANS WAR ON FRAUD SELLING | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/baltimore-area-sells-bond-issue-maryland-county-borrows-10000000.html | BALTIMORE AREA SELLS BOND ISSUE; Maryland County Borrows $10,000,000 for Financing of Public Improvements | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/surprised-flier-freed-by-chinese-liberty-followed-months-of.html | SURPRISED FLIER FREED BY CHINESE; Liberty Followed Months of Pleasant Living With 3 American Airmen A DIFFICULT FAREWELL MacKenzie Bitter at Leaving His Companions Behind in Communist Jail | True | By A. R. MacKenzie | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mosconi-and-lauri-split.html | Mosconi and Lauri Split | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/b-o-refunding-studied.html | B. & O. Refunding Studied | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/pier-safety-award-given.html | Pier Safety Award Given | True | | 1983-04-07 | RE0000164576 | B00000519415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/old-parcel-sold-by-goelet-heirs-sale-is-first-of-water-st-realty.html | OLD PARCEL SOLD BY GOELET HEIRS; Sale Is First of Water St. Realty Since 1806 -Other Downtown Deals Closed | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/big-liner-has-rough-trip.html | Big Liner Has Rough Trip | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/gas-ends-mexican-union-fight.html | Gas Ends Mexican Union Fight | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/jackson-accepts-terms.html | Jackson Accepts Terms | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/ship-crash-laid-to-radar-lag.html | Ship Crash Laid to Radar Lag | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/u-s-enters-dress-dispute.html | U. S. Enters Dress Dispute | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/pravda-blames-u-s-agents.html | Pravda Blames U. S. Agents | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/moble-l-walsh.html | MOBLE L. WALSH | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mr-dulles-speech.html | MR. DULLES' SPEECH | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/turks-approve-spy-doom-of-2.html | Turks Approve Spy Doom of 2 | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/wilson-club-tea-saturday.html | Wilson Club Tea Saturday | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/jayneuamill.html | JayneuAmill | True | Special to The New York Time!. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/h-r-1.html | H. R. 1 | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/chandler-spartanburg-pilot.html | Chandler Spartanburg Pilot | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/artwuft-m-kennedy.html | ARTWUft M: KENNEDY | True | Special* to The New York TItnei. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/vii-corps-in-germany-gets-new-commander.html | VII Corps in Germany Gets New Commander | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/drop-in-u-s-costs-seen-by-humphrey.html | DROP IN U. S. COSTS SEEN BY HUMPHREY | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/appointed-as-assistant-to-fordham-president.html | Appointed as Assistant To Fordham President | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | True | GRACE HEGGER CASANOVA, | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/stove-fire-toll-goes-to-five.html | Stove Fire Toll Goes to Five | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/peter-martyn.html | PETER MARTYN | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/utility-issue-offered-central-electric-and-gas-co-debentures-on.html | UTILITY ISSUE OFFERED; Central Electric and Gas Co. Debentures on Sale Today | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/thruway-official-appointed.html | Thruway Official Appointed | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/water-protest-time-reset.html | Water Protest Time Reset | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/drive-on-youth-crime-in-the-city-begun-by-protestant-welfare-unit.html | Drive on Youth Crime in the City Begun by Protestant Welfare Unit | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/elected-to-higher-post-by-f-w-woolworth-co.html | Elected to Higher Post By F. W. Woolworth Co. | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/leeds-takes-cue-lead.html | Leeds Takes Cue Lead | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/packer-gets-20-million.html | Packer Gets 20 Million | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mrs-hugo-fischel.html | MRS. HUGO FISCHEL | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/dr-bush-gives-warning-he-says-man-is-on-the-way-to-smothering.html | DR. BUSH GIVES WARNING; He Says Man Is on the Way to Smothering Knowledge | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/fire-captain-quits-in-wake-of-trial.html | FIRE CAPTAIN QUITS IN WAKE OF TRIAL | True | | 1983-04-07 | RE0000164576 | B00000519415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/scott-paper-co-sales-and-earnings-last-year-made-record-highs.html | SCOTT PAPER CO.; Sales and Earnings Last Year Made Record Highs | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/australians-set-hamlet-here.html | Australians Set 'Hamlet' Here | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/gillette-company-15-rise-in-sales-produces-39-profit-gain-for.html | GILLETTE COMPANY; 15% Rise in Sales Produces 39% Profit Gain for Record | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/rhee-names-3-new-ministers.html | Rhee Names 3 New Ministers | True | Special to The New York Times | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/sales-and-mergers-cutter-laboratories.html | SALES AND MERGERS; Cutter Laboratories | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/rev-donald-h-morse.html | REV. DONALD H. MORSE | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/an-evaluation-of-the-secretarys-use-against-reds-of-their-own.html | An Evaluation of the Secretary's Use Against Reds of Their Own Device | True | By Harry Schwartz | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/heavy-holiday-air-travel-seen.html | Heavy Holiday Air Travel Seen | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mrs-jay-r-shipley.html | MRS. JAY R. SHIPLEY | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/hotel-deal-in-jamestown.html | Hotel Deal in Jamestown | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/news-of-interest-in-shipping-lanes-seamens-pay-is-put-in-two.html | NEWS OF INTEREST IN SHIPPING LANES; Seamen's Pay Is Put in Two Contrasts-- New Name and New Look for Greek Liner | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/wheat-recovers-from-sharp-drop-corn-sags-and-closes-mixed-oats-rye.html | WHEAT RECOVERS FROM SHARP DROP; Corn Sags and Closes Mixed --Oats, Rye and Soybeans Move to Higher Ground | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/a-a-u-mile-field-cut.html | A. A. U. Mile Field Cut | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/3d-folio-brings-7500-shakespeare-item-auctioned-sale-here-totals.html | 3D FOLIO BRINGS $7,500; Shakespeare Item Auctioned-- Sale Here Totals $51,940 | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/isabel-p-markle-engaged-to-ied-o-ethel-walker-alumna-to-be-bride-of.html | ISABEL P. MARKLE ENGAGED TO IED; o Ethel Walker Alumna to Be Bride of Donald G. Guinee, a. Graduate of Tulane | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/n-a-m-head-urges-reduction-in-taxes.html | N. A. M. HEAD URGES REDUCTION IN TAXES | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/coffee-moves-up-after-3-declines-rubber-slips-95135-points-as.html | COFFEE MOVES UP AFTER 3 DECLINES; Rubber Slips 95-135 Points as Traders Miscalculate U.S. Stockpiling Report | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/canadian-six-wins-114-penticton-team-routs-berlin-squad-in.html | CANADIAN SIX WINS, 11-4; Penticton Team Routs Berlin Squad in Exhibition Game | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/hoffman-electronics-concern-acquires-analyzer-analog-computer-maker.html | HOFFMAN ELECTRONICS; Concern Acquires Analyzer, Analog Computer Maker | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/memorial-concert-at-temple.html | Memorial Concert at Temple | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/howard-e-galvin.html | HOWARD E. GALVIN | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/s-f-telleen-80-a-church-leader-lay-official-of-lutheran-groups.html | S. F. TELLEEN, 80,' A CHURCH LEADER; Lay Official of Lutheran Groups DiesuFormer Vice President of Chase Bank | True | Special (o The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/british-hopes-of-ceasefire-dimmed-by-dulles-speech-british-critical.html | British Hopes of Cease-Fire Dimmed by Dulles' Speech; BRITISH CRITICAL OF DULLES SPEECH Secretary's Doubts on Wisdom of Further Chiang Withdrawals From Coast Isles Seen as Rejection of London View | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/loeffler-and-gola-to-tour.html | Loeffler and Gola to Tour | True | | 1983-04-07 | RE0000164576 | B00000519415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/raiding-of-aec-charged-by-gore-senator-predicts-industrial-monopoly.html | 'RAIDING' OF A.E.C. CHARGED BY GORE; Senator Predicts Industrial Monopoly of 'Know-How' With Ex-Aides of Agency | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/building-pushed-by-dixon-yates-major-part-of-financing-is-expected.html | BUILDING PUSHED BY DIXON-YATES; Major Part of Financing Is Expected to Be Completed Soon, Utility Chief Says | | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/pacific-air-routes-defined-by-board.html | PACIFIC AIR ROUTES DEFINED BY BOARD | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/arabisraeli-accord-is-reported-on-sea-of-galilee-as-a-reservoir.html | Arab-Israeli Accord Is Reported On Sea of Galilee as a Reservoir; Arab-Israeli Accord Is Reported on Sea of Galilee as a Reservoir | True | By Kennett Lovespecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/a-t-t-plans-a-record-issue-of-650000000-of-debentures-a-t-t.html | A. T. & T. Plans a Record Issue Of $650,000,000 of Debentures; A. T. & T. PLANNING $650,000,000 ISSUE It Would Be the Biggest Single Financing Undertaken by a U. S. Corporation-- Regular $2.25 Dividend Is Voted | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/teahouse-in-paris-french-version-receives-cool-notices-from-two.html | 'TEAHOUSE' IN PARIS; French Version Receives Cool Notices From Two Critics | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/peiping-decries-curbs-but-says-u-n-trade-action-has-hurt-the-west.html | PEIPING DECRIES CURBS; But Says U. N. Trade Action Has Hurt the West Most | True | North American Newspaper Alliance. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/american-potash-plans-new-issue-7000000-debentures-sale-to-raise.html | AMERICAN POTASH PLANS NEW ISSUE; $7,000,000 Debentures Sale to Raise Funds to Pay Debt and Replenish Capital | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/plane-clue-is-false-tree-trunks-mistaken-for-dc6b-wreckage-in-italy.html | PLANE CLUE IS FALSE; Tree Trunks Mistaken for DC-6B Wreckage in Italy | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/grand-jury-asks-clamp-on-gaming-westchester-report-calls-for-new.html | GRAND JURY ASKS CLAMP ON GAMING; Westchester Report Calls for New Courts to Jail the Operators, Fine Bettors | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/britain-approves-comet-changes-commons-hears-new-types-will-have.html | BRITAIN APPROVES COMET CHANGES; Commons Hears New Types Will Have Strong Airframe -- Orders Are Increased | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/more-bills-offered.html | More Bills Offered | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/japan-seems-key-in-soviet-tactics-japan-seems-key-in-soviet-tactics.html | JAPAN SEEMS KEY IN SOVIET TACTICS; JAPAN SEEMS KEY IN SOVIET TACTICS Quemoy-Matsu Problem Has Obscured Moscow's Effort to Reach Pact With Tokyo | | By James Restonspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/no-woolen-dividend-preferred-payment-omitted-surplus-gone-ely-says.html | NO WOOLEN DIVIDEND; Preferred Payment Omitted-- Surplus Gone, Ely Says | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/egyptian-premier-backs-nehru-view-joint-statement-condemns-policy.html | EGYPTIAN PREMIER BACKS NEHRU VIEW; Joint Statement Condemns Policy of Military Blocs and Arms Rivalry | True | By Robert C. Dotyspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/power-output-eases-kilowatthour-total-for-last-week-is-9922000000.html | POWER OUTPUT EASES; Kilowatt-Hour Total for Last Week Is 9,922,000,000 | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/heinsohn-suffers-concussion.html | Heinsohn Suffers Concussion | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/supplies-decline-in-light-fuel-oil-stocks-of-heavy-grades-dip-while.html | SUPPLIES DECLINE IN LIGHT FUEL OIL; Stocks of Heavy Grades Dip While Gasoline Increases 2,872,000 Bbls. in Week | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/melville-w-pitzer.html | MELVILLE W. PITZER | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/lynn-nelson.html | LYNN NELSON | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/james-s-nicol.html | JAMES S. NICOL | True | | 1983-04-07 | RE0000164576 | B00000519415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/american-board-shows-54-profit-heavier-turnover-reflected-in-net-of.html | AMERICAN BOARD SHOWS '54 PROFIT; Heavier Turnover Reflected in Net of $30,434, Against Loss of $2,775 in '53 | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/miss-rileys-side-gains-semifinals-brown-shares-victory-over-miss.html | MISS RILEY'S SIDE GAINS SEMI-FINALS; Brown Shares Victory Over Miss Smith and McHale in Foursome Golf | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/connecticut-wins-9178.html | Connecticut Wins, 91-78 | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/george-s-phipps.html | GEORGE S. PHIPPS | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/two-great-bridges-to-name.html | TWO GREAT BRIDGES TO NAME | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/manhattan-to-play-n-y-u-five-tonight.html | MANHATTAN TO PLAY N. Y. U. FIVE TONIGHT | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/foe-of-trade-act-expects-passage-mason-puts-house-margin-at-2-to.html | FOE OF TRADE ACT EXPECTS PASSAGE; Mason Puts House Margin at 2 to 1-- Campaign to Recommit Bill Pushed | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/u-s-carriers-reach-manila.html | U. S. Carriers Reach Manila | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/the-james-webers-have-son.html | The James Webers Have Son | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/nanchi-reported-reinforced.html | Nanchi Reported Reinforced | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/precaution-taken-against-smallpox.html | PRECAUTION TAKEN AGAINST SMALLPOX | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/hawaii-democrats-in-bid.html | Hawaii Democrats in Bid | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/air-crash-victim-loses-leg.html | Air Crash Victim Loses Leg | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/truman-and-acheson-both-for-stevenson-in-1956.html | Truman and Acheson Both for Stevenson in 1956 | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/student-union-head-in-spain-keeps-post.html | STUDENT UNION HEAD IN SPAIN KEEPS POST | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/art-collection-reaches-canada.html | Art Collection Reaches Canada | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/19550000-profit-for-columbia-gas-109-a-share-net-compares-with.html | $19,550,000 PROFIT FOR COLUMBIA GAS; $1.09 a Share Net Compares With $13,219,000, or 76c a Share, Earned in '53 | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/stocks-set-back-in-the-last-hour-combined-average-dips-135-points-a.html | STOCKS SET BACK IN THE LAST HOUR; Combined Average Dips 1.35 Points as Volume Mounts to 3,660,000 Shares BIG AIRCRAFT GAINS LOST A. T. & T. Eases on Financing Plan-- Lorillard Is Off 2 1/8 on Reduced Dividend | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/columbia-drive-on-275000-asked-for-college-six-alumni-honored.html | COLUMBIA DRIVE ON; $275,000 Asked for College-- Six Alumni Honored | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/barbara-bernecker-becomes-affianced.html | BARBARA BERNECKER BECOMES AFFIANCED | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/linfield-in-11-soccer-tie.html | Linfield in 1-1 Soccer Tie | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/accent-is-often-on-americanese-in-english-classes-for-foreigners.html | Accent Is Often on 'Americanese' In English Classes for Foreigners | True | By Leonard Buder | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/roundup-of-oneman-shows-at-galleries.html | Round-Up of One-Man Shows at Galleries | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/wayward-saint-arrives-tonight-paul-lukas-is-starred-in-carroll-play.html | 'WAYWARD SAINT' ARRIVES TONIGHT; Paul Lukas Is Starred in Carroll Play at the Cort-- Redmond in Title Role | True | By Louis Calta | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/bonns-role-in-nato-approved-by-turkey.html | BONN'S ROLE IN NATO APPROVED BY TURKEY | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/new-fire-trucks-here-30000-ladder-apparatus-is-put-through-tests.html | NEW FIRE TRUCKS HERE; $30,000 Ladder Apparatus Is Put Through Tests | True | | 1983-04-07 | RE0000164576 | B00000519415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/hayes-alan-jenkins-takes-world-figureskating-title-third-straight.html | Hayes Alan Jenkins Takes World Figure-Skating Title Third Straight Time; AMERICA SWEEPS TOP THREE PLACES Hayes Jenkins Followed by Robertson and D. Jenkins --Miss Albright Leads | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/queens-bows-77-to-71.html | Queens Bows, 77 to 71 | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/quakers-rally-at-end.html | Quakers Rally at End | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/tests-put-off-again.html | Tests Put Off Again | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/social-relations-a-school-problem-federal-education-bulletin-cites.html | SOCIAL RELATIONS A SCHOOL PROBLEM; Federal Education Bulletin Cites Activities at 12-13 as 'Area of Concern' | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mrsarthur-dubois.html | MRS/ARTHUR DUBOIS | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/95-are-killed-in-a-fire-in-japaneses-aged-home.html | 95 Are Killed in a Fire In Japaneses Aged Home | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/tuna-fishing-is-an-important-industry-on-basque-coast-of-bay-of.html | Tuna Fishing Is an Important Industry on Basque Coast of Bay of Biscay | True | By Raymond B. Camp | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/advice-offered-on-cooking-duck-home-economist-tells-how-to-skin.html | ADVICE OFFERED ON COOKING DUCK; Home Economist Tells How to Skin Birds to Remove Fat and Improve Taste | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/port-job-dispute-tests-harmony-arbitration-ruling-under-new.html | PORT JOB DISPUTE TESTS 'HARMONY'; Arbitration Ruling Under New Contract Not Enforceable --Work Stoppage Seen | True | By George Horne | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/guizado-is-indicted-panama-assembly-votes-481-on-charges-in-remon.html | GUIZADO IS INDICTED; Panama Assembly Votes 48-1 on Charges in Remon Killing | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/charity-to-benefit-by-sale-of-antiques.html | CHARITY TO BENEFIT BY SALE OF ANTIQUES | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/switching-marks-trade-in-cotton-futures-prices-unchanged-to-6.html | SWITCHING MARKS TRADE IN COTTON; Futures Prices Unchanged to 6 Points Higher--Market Steadied by Late Support | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/roberts-brauns-gain-final.html | Roberts, Brauns Gain Final | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/bearing-down-on-smoke.html | BEARING DOWN ON SMOKE | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/flood-sweeps-sumatra-thousands-reported-homeless-after-10-days-of.html | FLOOD SWEEPS SUMATRA; Thousands Reported Homeless After 10 Days of Rains | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/emile-tas.html | EMILE TAS | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/board-to-protect-liberties-asked-jewish-unit-urges-president-to.html | BOARD TO PROTECT LIBERTIES ASKED; Jewish Unit Urges President to Name Commission Against Totalitarian Dangers | True | By Irving SpiegelSpecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/britain-acclaims-her-air-defense-government-says-security-against.html | BRITAIN ACCLAIMS HER AIR DEFENSE; Government Says Security Against Attack at Night Is Best in the World | True | By Benjamin WellesSpecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/b-m-t-late-in-rush-hour.html | B. M. T. Late in Rush Hour | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/ballet-robbins-cage-melissa-hayden-excels-at-city-center-three.html | Ballet: Robbins' 'Cage'; Melissa Hayden Excels at City Center --Three Balanchine Works Offered | True | By John Martin J | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/operators-active-in-bronx-trading.html | OPERATORS ACTIVE IN BRONX TRADING | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/georgia-p-devflve-a-science-teacher.html | GEORGIA P. DEVIIVE, A SCIENCE TEACHER | True | | 1983-04-07 | RE0000164576 | B00000519415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/wagner-appeals-to-legislature-to-increase-aid-many-more-millions.html | WAGNER APPEALS TO LEGISLATURE TO INCREASE AID; Many More Millions Than Harriman Budget Calls For Are Sought by Mayor HE STRESSES CITY NEED 'No Water in Budget,' He Says--Denies Any Clash With the Governor MAYOR PRESSES STATE FUND PLEA | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/state-reports-on-bias-nearly-4-of-5-complaints-are-based-on-color.html | STATE REPORTS ON BIAS; Nearly 4 of 5 Complaints Are Based on Color Line | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/rhee-honors-u-s-general.html | Rhee Honors U. S. General | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/text-of-address-by-dulles-to-the-foreign-policy-association.html | Text of Address by Dulles to the Foreign Policy Association | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/britons-hold-book-sale-prices-cut-on-750000-volumes-in-first.html | BRITONS HOLD BOOK SALE; Prices Cut on 750,000 Volumes in First National Venture | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/coal-dips-to-49-of-c-o-freight-new-industries-along-lines-of.html | COAL DIPS TO 49% OF C. & O. FREIGHT; New Industries Along Lines of Railroad Found to Raise Its Merchandise Volume | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/finance-concern-set-record-in-54-commercial-credit-reports-24228773.html | FINANCE CONCERN SET RECORD IN '54; Commercial Credit Reports $24,228,773 Net, Equal to $4.86 on Common Share | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/akiyama-retains-title.html | Akiyama Retains Title | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/gain-for-philadelphia-port.html | Gain for Philadelphia Port | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/englewood-f-c-wins-title.html | Englewood F. C. Wins Title | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/upsala-triumphs-8860.html | Upsala Triumphs, 88--60 | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/kennedy-has-surgery-senator-returns-to-hospital-for-removal-of.html | KENNEDY HAS SURGERY; Senator Returns to Hospital for Removal of Metal Plate | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/boy-scout-rolls-grow-95-in-city-despite-gain-in-1954-only-a-fourth.html | BOY SCOUT ROLLS GROW 9.5% IN CITY; Despite Gain in 1954, Only a Fourth of the Eligibles Have Been Enrolled | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mayonnaise-replaces-egg-yolks-in-new-souffles-method-saves-time-in.html | Mayonnaise Replaces Egg Yolks in New Souffles; Method Saves Time in Preparing With Variations in Base | True | By Jane Nickerson | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/hospitals-seek-blood-plan-talk-group-here-would-discuss-a-program.html | HOSPITALS SEEK BLOOD PLAN TALK; Group Here Would Discuss a Program, but It Has Not Approved Doctors' Move | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/nathaniel-j-howland.html | NATHANIEL J. HOWLANDi | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mrs-hobby-urges-school-program-eisenhower-plan-is-flexible-she.html | MRS. HOBBY URGES SCHOOL PROGRAM; Eisenhower Plan Is Flexible, She Tells Senators, Who Are Most Gallant | True | By Bess Furmanspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/henry-j-castles.html | HENRY J. CASTLES | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/-stephen-a-bennett.html | .. STEPHEN! A. BENNETT | True | special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/exchange-names-ad-chief.html | Exchange Names Ad Chief | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/45-said-to-adopt-fast-writeoffs-but-survey-of-167-concerns.html | 45% SAID TO ADOPT FAST WRITE-OFFS; But Survey of 167 Concerns Indicates Tax Aid Fails to Spur Capital Expansion FEW AIM TO SPEND MORE 35% Continue Old Method of Figuring Depreciation-- 20% Are Undecided | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/yacht-kurush-v-gains-point-lead-in-cuba-cup-contest-off-havana.html | Yacht Kurush V Gains Point Lead In Cuba Cup Contest Off Havana | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/hanleys-letter-called-no-secret-republican-witness-says-he-only.html | HANLEY'S LETTER CALLED NO SECRET; Republican Witness Says He Only Confirmed Text in Talk With Democrats | True | By Peter Kihss | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/niagara-mohawk-corp-27760000-earned-last-year-against-26343000-in.html | NIAGARA MOHAWK CORP.; $27,760,000 Earned Last Year, Against $26,343,000 in 1953 | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/new-jerseyand-mankind.html | NEW JERSEY—AND MANKIND | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/james-mcann.html | JAMES M'CANN | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/operator-resells-apartments.html | Operator Resells Apartments | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/gen-a-w-martenstein-dies-led-air-materiel-area-in-japan-executive.html | Gen. A. W. Martenstein Dies; Led Air Materiel Area in Japan; Executive of Plane Plant in the South Was a Veteran of 37 Years' Active Service | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/ad-manager-is-elected-to-board-of-21-brands.html | Ad Manager Is Elected To Board of '21' Brands | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/john-b-hagstrom.html | JOHN B, HAGSTROM | True | ^Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/church-street-corner-taken-by-wally-frank.html | Church Street Corner Taken by Wally Frank | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/manhattan-span-seen-weakening-early-decision-on-its-repair-is-urged.html | MANHATTAN SPAN SEEN WEAKENING; Early Decision on Its Repair Is Urged by Zurmuhlen in Report to Mayor $2,200,000 CONTRACT IN $100,000,000 Job Would Be Needed to Get Subway Trains Off Bridge | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/security-revised-in-defense-work-security-revised-in-defense-work.html | SECURITY REVISED IN DEFENSE WORK; SECURITY REVISED IN DEFENSE WORK Central Pentagon Office Set -- Suspensions Will Be Cut -- 4,000 Cases Handled | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/soviet-to-ship-wheat-to-iran.html | Soviet to Ship Wheat to Iran | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/elephant-can-fit-into-cow-palace-indoor-pavilion-is-versatile-big.html | ELEPHANT CAN FIT INTO COW PALACE; Indoor Pavilion Is Versatile, Big, Unique, Has No Posts and Is Used to Noise | True | By Lawrence E. Daviesspecial To The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/i-b-m-switchboard-controls-as-many-as-40-operations.html | I. B. M. Switchboard Controls as Many as 40 Operations | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/controller-of-coast-store.html | Controller of Coast Store | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/synthetic-diamond-made-3-years-ago.html | SYNTHETIC DIAMOND MADE 3 YEARS AGO | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/bank-acceptances-decline-3874000.html | BANK ACCEPTANCES DECLINE $3,874,000 | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/quills-attack-on-merger-analysis-of-the-transit-leaders-position-on.html | Quill's Attack on Merger; Analysis of the Transit Leader's Position on Amalgamation of A. F. L. and C. I. O. | True | By A. H. Raskin | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/summerfield-proposes-cheap-certified-mail.html | Summerfield Proposes Cheap 'Certified Mail' | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/gop-to-convene-in-1956-on-aug-20-in-san-francisco-gop-to-convene-in.html | G.O.P. TO CONVENE IN 1956 ON AUG. 20 IN SAN FRANCISCO; G.O.P. TO CONVENE IN 1956 ON AUG. 20 Daily Single Sessions, Timed for Evening Video in East, Planned in Streamlining | True | By W. H. Lawrencespecial To The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mrs-meyer-attacks-flan.html | Mrs. Meyer Attacks Flan | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/the-ways-of-diplomacy.html | The Ways of Diplomacy | True | MARTIN MEADOWS, | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/temple-to-honor-priest-as-a-racial-harmonizer.html | Temple to Honor Priest As a Racial Harmonizer | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/byers-battle-in-court-insurgent-stockholders-ask-ouster-of-four.html | BYERS BATTLE IN COURT; Insurgent Stockholders Ask Ouster of Four Directors | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/carpet-out-in-washington.html | Carpet Out in Washington | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/business-notes.html | BUSINESS NOTES | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/leader-in-bronx-gets-motor-post-joseph-p-kelly-is-installed-as.html | LEADER IN BRONX GETS MOTOR POST; Joseph P. Kelly Is Installed as State Commissioner --2 Deputies Named | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/racism-is-called-economic-threat-opposition-says-south-africa-faces.html | RACISM IS CALLED ECONOMIC THREAT; Opposition Says South Africa Faces Disaster if Curbs on Workers Are Not Lifted | True | By Leonard Ingallsspecial To the New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/pineau-draws-up-a-french-cabinet-socialist-premierdesignate-plans.html | PINEAU DRAWS UP A FRENCH CABINET; Socialist Premier-Designate Plans to Present Ministry to Assembly Tomorrow | True | Special to The New York Times. | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/liberal-judaism-seen-for-israel-rabbis-mark-bokser-and-rackman-look.html | LIBERAL JUDAISM SEEN FOR ISRAEL; Rabbis Mark, Bokser and Rackman Look to Ending Dominance by Politics | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-17 | 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/argument-is-begun-on-appeal-in-libel.html | ARGUMENT IS BEGUN ON APPEAL IN LIBEL | True | | 1983-04-07 | RE0000164576 | B00000519415 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/trade-loans-rise-for-second-week-contraseasonal-advance-at-banks.html | TRADE LOANS RISE FOR SECOND WEEK; Contraseasonal Advance at Banks Here Persists-- Big Oil Credit Listed | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/sheider-defeats-rooff.html | Sheider Defeats Rooff | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/marcel-abraham.html | MARCEL ABRAHAM | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/canadiens-down-red-wings-4-to-2-montreal-regains-lead-from-detroit.html | CANADIENS DOWN RED WINGS, 4 TO 2; Montreal Regains Lead From Detroit in Hockey League --Hawks Rout Bruins | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/rate-of-growth-doubled-in-group-life-field-investment-varied.html | Rate of Growth Doubled in Group Life Field-- Investment Varied | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/mrs-richmond-a-ware.html | MRS. RICHMOND A. WARE | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dartmouth-trips-yales-five-7862-indians-avenge-loss-to-elis-wagner.html | DARTMOUTH TRIPS YALE'S FIVE, 78-62; Indians Avenge Loss to Elis --Wagner, Led by Harreus, Tops Kings Point, 96-67 | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/transport-news-of-interest-here-court-hearing-on-downgrading-in.html | TRANSPORT NEWS OF INTEREST HERE; Court Hearing on Downgrading in Customs Deferred-- Air Shuttle Is Authorized | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/robbins-98-for-merger-common-stockholders-vote-is-741234-pro-17881.html | ROBBINS 98% FOR MERGER; Common Stockholders' Vote Is 741,234 Pro, 17,881 Con | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/matusows-reform-is-laid-to-children.html | MATUSOW'S REFORM IS LAID TO CHILDREN | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/thomas-says-reds-shun-formosa-war.html | THOMAS SAYS REDS SHUN FORMOSA WAR | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/trade-bill-saved-by-a-single-vote-on-rayburn-plea-trade-bill-saved.html | TRADE BILL SAVED BY A SINGLE VOTE ON RAYBURN PLEA; TRADE BILL SAVED BY A SINGLE VOTE Democrat Prevents a Defeat for Administration Plan to Bar Amendments | True | By Allen Drueryspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/3-communist-warcraft-afire-in-sea-battle-between-nanki-and-matsu.html | 3 Communist Warcraft Afire in Sea Battle Between Nanki and Matsu | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/florida-awaits-truman-expresident-is-said-to-plan-vacation-at-key.html | FLORIDA AWAITS TRUMAN; Ex-President Is Said to Plan Vacation at Key West | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/tenley-albright-recaptures-world-figureskating-championship-at.html | Tenley Albright Recaptures World Figure-Skating Championship at Vienna; AMERICANS TAKE TOP TWO PLACES Miss Albright Triumphs With Brilliant Free Skating-- Carol Heiss Second | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/reserve-bank-credit-up-198000000-treasury-deposits-climb-188000000.html | Reserve Bank Credit Up $198,000,000; Treasury Deposits Climb $188,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/canadian-chutist-killed.html | Canadian 'Chutist Killed | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/alcoa-to-expand-primary-output-35000000-additions-to-2-texas-plants.html | ALCOA TO EXPAND PRIMARY OUTPUT; $35,000,000 Additions to 2 Texas Plants Will Raise Production by 10% | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/not-all-shorts-gamble-on-a-dip-tax-or-arbitrage-gain-may-bc.html | NOT ALL SHORTS GAMBLE ON A DIP; Tax or Arbitrage Gain May Be Motive--Covering Is a Price-Support Factor | True | By Burton Crane | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/packers-sign-3-players.html | Packers Sign 3 Players | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/hermann-field-arrives-in-london-after-5-years-polish-imprisonment.html | Hermann Field Arrives in London After 5 Years' Polish Imprisonment | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/british-notes-decline-bank-of-england-shows-drop-to-l1656392000-in.html | BRITISH NOTES DECLINE; Bank of England Shows Drop to L1,656,392,000 in Week | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/lippincott-sixth-in-last-sail-keeps-cuba-cup-with-flower-charles-dc.html | Lippincott, Sixth in Last Sail, Keeps Cuba Cup With Flower; Charles de Cardenas Is Point Behind American Skipper -- Dingo Takes Finale | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/london-market-shows-declines-government-issues-undergo-losses.html | LONDON MARKET SHOWS DECLINES; Government Issues Undergo Losses Reaching to $2.10 --Industrials Also Off | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/mardi-gras-ball-assists-charities-junior-leagues-4th-annual-fete.html | MARDI GRAS BALL ASSISTS CHARITIES; Junior League's 4th Annual Fete Marked by Festive Decor and Pageant | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/3-top-musicals-will-be-revived-light-opera-troupe-to-stage-guys-and.html | 3 TOP MUSICALS WILL BE REVIVED; Light Opera Troupe to Stage 'Guys and Dolls,' 'Finian' and 'South Pacific' at Center | True | By Sam Zolotow | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/miss-bergman-in-joan-takes-lead-as-honeggers-oratorio-opens-in.html | MISS BERGMAN IN 'JOAN'; Takes Lead as Honegger's Oratorio Opens in Sweden | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/brooklyn-physician-seized.html | Brooklyn Physician Seized | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/hearst-returns-to-u-s-back-from-moscow-he-calls-khrushchev-strong.html | HEARST RETURNS TO U. S.; Back From Moscow, He Calls Khrushchev Strong Man | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/guilty-in-street-fight-dead-sailors-friend-convicted-of-assaulting.html | GUILTY IN STREET FIGHT; Dead Sailor's Friend Convicted of Assaulting Policeman | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/memphis-plans-own-power-to-bar-dixonyates-plant-memphis-opposes.html | Memphis Plans Own Power To Bar Dixon-Yates Plant; MEMPHIS OPPOSES DIXON-YATES PLAN | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/musical-shows-to-run-at-laurel-race-track.html | Musical Shows to Run At Laurel Race Track | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/the-new-yorker-at-30.html | THE NEW YORKER AT 30 | True | | 1983-04-07 | RE0000164577 | B00000519416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/miss-kirby-takes-downhill-race-at-middlebury-carnival-host-school.html | Miss Kirby Takes Downhill Race at Middlebury Carnival; HOST SCHOOL SKIER IN REPEAT VICTORY Miss Kirby Timed in 1:34.9 in Carnival's First Event --Miss Elder Is Second | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/sick-leave-is-key-to-transit-wages-authority-tells-quill-that-his-u.html | SICK LEAVE IS KEY TO TRANSIT WAGES; Authority Tells Quill That His Union Must Help End Abuses as Price of Talks on Rise T. W. U. HELD TO PROMISE Leader Assails Agency, but Agrees to Cooperate--He Asks 17-Cent Increase | True | By Stanley Levey | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/us-davis-cup-players-honored-start-indoor-title-bids-today.html | U.S. Davis Cup Players Honored, Start Indoor Title Bids Today; Reception by Mayor a Highlight in Busy Day--Seixas Will Limit Appearances to Doubles in National Tourney | True | By Allison Danzig | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/holmes-defends-big-tanker-profit-nominee-for-envoy-to-iran-tells.html | HOLMES DEFENDS BIG TANKER PROFIT; Nominee for Envoy to Iran Tells Senators of $270,000 Gain on $10,000 Outlay | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/television-hdefense-medic-in-afterthebomb-story-points-to.html | Television: H-Defense; 'Medic,' in After-the-Bomb Story, Points to Inadequacy of Civilian Preparation | True | By Jack Gould | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/real-kaye-cue-victors.html | Real, Kaye Cue Victors | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/goodloe-gains-on-links-defeats-compton-2-and-1-in-club-champions.html | GOODLOE GAINS ON LINKS; Defeats Compton, 2 and 1, in Club Champions' Tourney | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/yale-to-study-use-of-money-by-family.html | YALE TO STUDY USE OF MONEY BY FAMILY | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/churchill-reports-on-plan.html | Churchill Reports on Plan | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/plant-renovation-due-colorado-fuel-gives-plans-for-wickwire-spencer.html | PLANT RENOVATION DUE; Colorado Fuel Gives Plans for Wickwire Spencer at Buffalo | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/linda-loucks-engaged-ny-u-studentis-fiancee-of-lieut-robert-ackerly.html | LINDA LOUCKS ENGAGED; N.Y. U. Student'ls Fiancee of Lieut. Robert Ackerly Jr. | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/britain-to-make-hbombs-as-main-deterrent-to-war-britain-to-make.html | Britain to Make H-Bombs As Main Deterrent to War; BRITAIN TO MAKE HYRDOGEN BOMB London, Announcing Ability to Produce Missile, Calls Ultimate Aim Abolishing of Weapons of Mass Destruction | True | By Benjamin Wellesspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/the-atka-scouts-uncharted-shore-navys-antarctic-ship-works-west-in.html | THE ATKA SCOUTS UNCHARTED SHORE; Navy's Antarctic Ship Works West in Weddell Sea, Then Back Before Ice Peril | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/new-zealand-ratifies-treaty.html | New Zealand Ratifies Treaty | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/alice-christensen-gives-piano-recital.html | ALICE CHRISTENSEN GIVES PIANO RECITAL | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/stockholder-votes-spell-victory-for-little-after-a-battle-royal.html | Stockholder Votes Spell Victory For Little After a Battle Royal; MERGER A VICTORY FOR ROYAL LITTLE | True | By Herbert Koshetz | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/comics-leader-answers.html | Comics Leader Answers | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/convict-questioned-in-rubinstein-case.html | CONVICT QUESTIONED IN RUBINSTEIN CASE | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/c-e-galston-weds-mrs-nina-shields.html | C. E. GALSTON WEDS MRS. NINA SHIELDS | True | Special (o The New York Times. I | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/pedestrian-paths-for-bridges.html | Pedestrian Paths for Bridges | True | JOHN McNAMARA. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/japanese-toll-near-100-woman-who-gave-the-melodies-for-madame.html | JAPANESE TOLL NEAR 100; Woman Who Gave the Melodies for 'Madame Butterfly' Lost | True | | 1983-04-07 | RE0000164577 | B00000519416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/gen-g-schulgen-of-air-force-dead-retired-head-of-mitchel-base-56.html | GEN. G. SCHULGEN OF AIR FORCE DEAD; Retired Head of Mitchel Base, 56, Also Served in Public Relations | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/gmac-financing-to-be-in-2-issues-200-million-debentures-to-run-to.html | G.M.A.C. FINANCING TO BE IN 2 ISSUES; $200 Million Debentures to Run to 1972, and $50 Millions to 1960 | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/hotel-supply-company-elects-new-executive.html | Hotel Supply Company Elects New Executive | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/educators-score-presidents-plan-witnesses-attack-no-state-school.html | EDUCATORS SCORE PRESIDENT'S PLAN; Witnesses Attack 'No State School Authority--No Aid' at Senate Hearing | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dutchess-to-get-nuclear-center-rockefeller-group-acquires-hunting.html | DUTCHESS TO GET NUCLEAR CENTER; Rockefeller Group Acquires Hunting Preserve to Build Secret Research Unit | True | By Merrill Folsomspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/murrow-cancels-plans-for-porgy-see-it-now-reports-equity-asked.html | MURROW CANCELS PLANS FOR PORGY; 'See It Now' Reports Equity Asked Week's Salary for Cast, Citing Contract | True | By Val Adams | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/u-s-store-sales-show-no-change-average-for-nation-in-week-is-same.html | U. S. STORE SALES SHOW NO CHANGE; Average for Nation in Week Is Same as Year-Ago Level --New York Is Off 3% | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/honduras-greets-nixon-chief-of-state-and-the-cabinet-meet-vice.html | HONDURAS GREETS NIXON; Chief of State and the Cabinet Meet Vice President | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/u-s-set-to-study-staten-island-air-staten-island-complaint-of.html | U. S. SET TO STUDY STATEN ISLAND AIR; Staten Island Complaint of Pollution From Jersey Will Be Weighed in Washington | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/barent-lefferts.html | BARENT LEFFERTS | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/chamberlain-gets-90-points.html | Chamberlain Gets 90 Points | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/music-mennins-sixth-has-premiere-symphony-performed-by-philharmonic.html | Music: Mennin's Sixth Has Premiere; Symphony Performed by Philharmonic Serkin Piano Soloist at Carnegie Hall | True | By Olin Downes | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/239-arrested-in-berlin.html | 239 Arrested in Berlin | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/jackson-stops-johnson-referee-halts-queens-bout-at-209-of-third.html | JACKSON STOPS JOHNSON; Referee Halts Queens Bout at 2:09 of Third Round | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/elected-to-presidency-of-lever-brothers-co.html | Elected to Presidency Of Lever Brothers Co. | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/festival-program.html | Festival Program | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/good-business-predicted.html | Good Business Predicted | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/philippine-mine-opening-13000-tons-a-year-expected-from-cebu.html | PHILIPPINE MINE OPENING; 13,000 Tons a Year Expected From Cebu Operation | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/david-r-dunn.html | DAVID R. DUNN | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/summary-of-report-urging-modernized-state-courts.html | Summary of Report Urging Modernized State Courts | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/largest-corporation-in-world-tops-13billion-mark-in-assets-assets.html | Largest Corporation in World Tops 13-Billion Mark in Assets; ASSETS MARK SET BY METROPOLITAN | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/american-to-try-to-climb-lhotse-elmsford-resident-to-leave-today.html | AMERICAN TO TRY TO CLIMB LHOTSE; Elmsford Resident to Leave Today for World's Second Tallest Unscaled Peak | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/miss-berg-posts-firstround-73-for-shot-lead-on-florida-links.html | Miss Berg Posts First-Round 73 For Shot Lead on Florida Links | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/governor-of-utah-sees-dictatorship.html | GOVERNOR OF UTAH SEES DICTATORSHIP | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/using-union-welfare-funds-their-investment-in-nonprofit-cooperative.html | Using Union Welfare Funds; Their Investment in Nonprofit Cooperative Housing Advocated | True | ROGER SCHAFER, | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/son-to-mrs-s-beranbaum.html | Son to Mrs. S. Beranbaum | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/south-carolina-to-offer-bonds-20000000-in-school-issue-is-announced.html | SOUTH CAROLINA TO OFFER BONDS; $20,000,000 in School Issue Is Announced by State-- Other Public Financing | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/apartment-site-bought-in-jersey-5acre-plot-in-west-orange-to-get-85.html | APARTMENT SITE BOUGHT IN JERSEY; 5-Acre Plot in West Orange to Get 85 Luxury-Styled Gardan Type Suites | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/yugoslavia-joins-atom-unit.html | Yugoslavia Joins Atom Unit | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/miss-malamuds-troth-city-college-exstudent-to-be-wed-to-stanley.html | MISS MALAMUD'S TROTH; City College Ex-Student to be Wed to Stanley Shalk | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/charles-and-norkus-fight-here-tonight.html | CHARLES AND NORKUS FIGHT HERE TONIGHT | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/coty-inc-sixmonth-net-income-rises-sharply-to-738712.html | COTY, INC.; Six-Month Net Income Rises Sharply to $738,712 | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/clifton-molloy.html | CLIFTON MOLLOY | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/1803-relic-eludes-hunt-at-city-hall-army-mine-detector-fails-to.html | 1803 RELIC ELUDES HUNT AT CITY HALL; Army Mine Detector Fails to Locate Plaque and Stone Sought by Antiquarians | True | By Sanka Knox | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/law-in-pakistan.html | LAW IN PAKISTAN | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/bankers-trust-setup-president-of-public-national-to-fill-post-after.html | BANKERS TRUST SET-UP; President of Public National to Fill Post After Merger | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/william-g-meader.html | WILLIAM G. MEADER | True | Special to The New York Times. ! | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/wimbetlyuhruby.html | WimbetlyuHruby | True | Special to The New fork Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/gain-in-years-net-shown-by-maytag-6736494-earned-in-1954-when-both.html | GAIN IN YEAR'S NET SHOWN BY MAYTAG; $6,736,494 Earned in 1954 When Both Sales Volume and Taxes Were Lower | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/officer-to-mm-beyerlysteyens-lieut-herbert-g-prakelt-of-navy-and.html | OFFICER TO MM, BEYERLYSTEYENS; Lieut. Herbert G. Prakelt of Navy and West Hartford "Girl Become Engaged | True | Snedal *.o The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/gummed-tape-handy-in-sewing-at-home.html | GUMMED TAPE HANDY IN SEWING AT HOME | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/manus-mfadden.html | MANUS M'FADDEN | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/i-gen-bethel-s1mpson.html | I GEN. BETHEL S1MPSON | True | i Special to The Kew York Times. ! | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/bank-clearings-up-93.html | Bank Clearings Up 9.3% | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/redperiled-areas-now-aim-of-point-4-point-4-shifting-to-periled.html | Red-Periled Areas Now Aim of Point 4; POINT 4 SHIFTING TO PERILED AREAS | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/episcopal-budget-for-55-a-record-5837996-figure-approved-by-the.html | EPISCOPAL BUDGET FOR '55 A RECORD; $5,837,996 Figure Approved by the National Council-- Missions Get Bulk of It | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/finance-concern-borrows.html | Finance Concern Borrows | True | | 1983-04-07 | RE0000164577 | B00000519416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/some-red-troops-aboard.html | Some Red Troops Aboard | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/andrew-guy-boss.html | ANDREW GUY BOSS | True | Special to The New York Times' | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/sprinkler-law-signed-annual-testing-of-devices-to-start-march-15-is.html | SPRINKLER LAW SIGNED; Annual Testing of Devices, to Start March 15, Is Provided | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/spain-continues-complaint-on-aid-paper-reflecting-official-view.html | SPAIN CONTINUES COMPLAINT ON AID; Paper, Reflecting Official View, Says U. S. 'Haggling' Impairs Cooperation | True | By Camille M. Cianfarraspecial To The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/president-looks-ahead-dimly-to-martian-visit.html | President Looks Ahead Dimly to Martian Visit | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/first-flying-radar-fleet-far-east-to-extend-atlantic-warning-net.html | First Flying Radar Fleet Far East To Extend Atlantic Warning Net; First Flying Radar Fleet for East To Extend Atlantic Warning Net | True | By Richard Within | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dulles-talk-broadcast-report-on-u-s-policy-speech-beamed-to-world.html | DULLES TALK BROADCAST; Report on U. S. Policy Speech Beamed to World by 'Voice' | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/isadore-seckles.html | ISADORE SECKLES | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/britons-penalize-school-whipper-teacher-who-used-the-rod-on.html | BRITONS PENALIZE SCHOOL WHIPPER; Teacher Who Used the Rod on Disobedient Pupils Is Scolded, Transferred | True | By Thomas P. Ronanspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/fly-wheel-victor-in-hialeah-sprint-gray-scores-first-whitney-stable.html | FLY WHEEL VICTOR IN HIALEAH SPRINT; Gray Scores First Whitney Stable Triumph of Meet-- Switch On Runner-Up | True | By James Roachspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/new-commerce-aide-in-post.html | New Commerce Aide in Post | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/syria-denies-accord-says-there-is-no-agreement-on-galilee-reservoir.html | SYRIA DENIES ACCORD; Says There Is No Agreement on Galilee Reservoir Use | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/5000th-blood-gift.html | 5,000TH BLOOD GIFT. | True | Stenographer's Donation Marks Bank Week's Fifth Year | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/moving-men-pick-chairman.html | Moving Men Pick Chairman | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/czechs-and-poles-woo-east-germans.html | CZECHS AND POLES WOO EAST GERMANS | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/architect-is-appointed-to-head-planning-group.html | Architect Is Appointed To Head Planning Group | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/grace-line-nears-a-settlement-of-labor-dispute-over-pier-57-draft.html | Grace Line Nears a Settlement Of Labor Dispute Over Pier 57; Draft of Compromise Lets the Company and Union Choices Share Hiring Function at New Port Facility | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/1c-postage-rise-asked-summerfield-asserts-it-would-be-big-help-in.html | 1C POSTAGE RISE ASKED; Summerfield Asserts It Would Be Big Help in Cutting Deficit | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/cotton-declines-30c-to-85c-a-bale-foreign-interests-sell-may-july.html | COTTON DECLINES 30C TO 85C A BALE; Foreign Interests Sell May, July on Fears of Export Subsidy to Cut Surplus | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/nowcolored-golf-shoes.html | Now--Colored Golf Shoes | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/legibility-gets-a-helping-hand-new-group-hopes-to-restore.html | LEGIBILITY GETS A HELPING HAND; New Group Hopes to Restore Penmanship to Its Former Place Among the 3 R's | True | By Dorothy Barclay | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/new-welfare-film-movie-tells-how-2-boys-in-trouble-receive-help.html | NEW WELFARE FILM; Movie Tells How 2 Boys in Trouble Receive Help | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/charles-b-burdick.html | CHARLES B. BURDICK | True | Special to The New York Times | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/02-point-dip-shown-in-commodity-index.html | 0.2 POINT DIP SHOWN IN COMMODITY INDEX | True | | 1983-04-07 | RE0000164577 | B00000519416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/theatre-wayward-saint-in-ireland-liam-redmond-plays-role-at-cort.html | Theatre: 'Wayward Saint' in Ireland; Liam Redmond Plays Role at Cort Theatre | True | By Brooks Atkinson | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/carloadings-rise-above-1954-level-643859-total-20153-above-that-in.html | CARLOADINGS RISE ABOVE 1954 LEVEL; 643,859 Total 20,153 Above That in Last Year's Period, 5.5% Below '53 Figure | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/f-c-c-testimony-by-woman-voided-examiner-rules-turnabout-witness-in.html | F. C. C. TESTIMONY BY WOMAN VOIDED; Examiner Rules Turnabout Witness in Lamb Case to Be 'Completely Incredible' | True | By Russell Bakerspecial to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/bricker-demands-tv-network-curb-presses-for-rule-by-f-c-c-as-need-f.html | BRICKER DEMANDS TV NETWORK CURB; Presses for Rule by F. C. C. as Need for Competition-- Special Report Issued | True | By Alvin Shusterspecial to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/patrick-f-keelan.html | PATRICK F. KEELAN | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/g-o-p-aide-to-stay-mrs-heffelfinger-changes-her-mind-about-quitting.html | G. O. P. AIDE TO STAY; Mrs. Heffelfinger Changes Her Mind About Quitting Post | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/rail-men-study-unity-movement-survey-finds-them-leaning-to-afl-cio.html | RAIL MEN STUDY UNITY MOVEMENT; Survey Finds Them Leaning to A.F.L., C.I.O. Merger-- Leaders Give View | True | By A. H. Raskin | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/harry-c-koch-78-cement-official-retired-vice-president-of-lone-star.html | HARRY C. KOCH, 78, CEMENT OFFICIAL; Retired Vice President of Lone Star Concern Dies uLed Sales Division 1 | | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/utility-plans-rights.html | Utility Plans Rights | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/john-c-martin-1.html | JOHN C. MARTIN 1 | True | Special to The New York Times. I | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/curbs-introduced-for-lurid-comics-joint-committee-offers-bills-to.html | CURBS INTRODUCED FOR LURID COMICS; Joint Committee Offers Bills to Ban Books Dealing With Sex and Horror NEW STATE LAWS URGED Group Argues That Industry Has Failed to Eliminate Obscene Material | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/plot-informer-electrocuted.html | 'Plot' Informer Electrocuted | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/maurice-mieschberger.html | MAURICE MIESCHBERGER | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/foreign-policy-unit-urges-informed-u-s.html | FOREIGN POLICY UNIT URGES INFORMED U. S. | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/scelba-ends-talks-expresses-concern-in-london-on-paris-delay-on.html | SCELBA ENDS TALKS; Expresses Concern in London on Paris' Delay on Bonn | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/inquiry-on-costa-rica-hints-nicaragua-assisted-revolt-inquiry-into.html | Inquiry on Costa Rica Hints Nicaragua Assisted Revolt; Inquiry Into Costa Rican Revolt Implies Nicaragua Was at Fault | True | By Dana Adams Schmidtspecial To the New York Times | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/stockpile-copper-sought-by-users-industry-urges-president-release.html | STOCKPILE COPPER SOUGHT BY USERS; Industry Urges President Release 30,000 Tons Now to Meet Shortage | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/yanks-shift-game-time-night-contests-at-stadium-to-start-at-815.html | YANKS SHIFT GAME TIME; Night Contests at Stadium to Start at 8:15 This Year | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/west-virginia-pulp-with-subsidiary-it-reports-net-of-2955000-for.html | WEST VIRGINIA PULP; With Subsidiary, It Reports Net of $2,955,000 for Quarter | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/2-leading-ladies-will-act-in-paris-helen-hayes-mary-martin-set-for.html | 2 LEADING LADIES WILL ACT IN PARIS; Helen Hayes, Mary Martin Set for 'Skin of Our Teeth' Under 'Salute to France' | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/fonteyn-back-in-london.html | Fonteyn Back in London | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/the-maneuvering-over-the-convention-sites.html | The Maneuvering Over the Convention Sites | True | By Arthur Krock | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/frank-patrick-ryan.html | FRANK PATRICK RYAN | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/lily-tulip-cup-proposes-split.html | Lily Tulip Cup Proposes Split | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/grover-c-dunham.html | GROVER C. DUNHAM , | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/scale-of-test-explosions.html | Scale of Test Explosions | True | J. M. CLARK. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/nansen-group-is-named-committee-to-make-yearly-award-for-refugee.html | NANSEN GROUP IS NAMED; Committee to Make Yearly Award for Refugee Aid | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dulles-policy-talk-attacked-in-soviet.html | DULLES POLICY TALK ATTACKED IN SOVIET | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/german-government-leases-two-floors.html | German Government Leases Two Floors | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/girl-16-gets-20-years-maximum-sentence-imposed-in-slaying-of-mother.html | GIRL, 16, GETS 20 YEARS; Maximum Sentence Imposed in Slaying of Mother | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/4-cleared-in-robeson-incident.html | 4 Cleared in Robeson Incident | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/metro-plans-film-on-hans-brinker-story-of-dutch-boy-and-his-silver.html | METRO PLANS FILM ON 'HANS BRINKER'; Story of Dutch Boy and His Silver Skates Scheduled to Be Made in Fall | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/emanuel-gardner-dies-_____-i-expartner-in-o-lissner-co-had.html | EMANUEL GARDNER DIES _____ i; Ex-Partner in O. Lissner & Co. Had Collected Lincolniana | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/robinson-once-booed-gets-key-to-louisville.html | Robinson, Once Booed, Gets Key to Louisville | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/allan-b-ainley.html | ALLAN B. AINLEY | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/argentine-objection-disallowed.html | Argentine Objection Disallowed | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/ferguson-reported-set-for-manila-post.html | FERGUSON REPORTED SET FOR MANILA POST | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/two-indians-accept-pacts.html | Two Indians Accept Pacts | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/untouched-by-human-hand.html | Untouched by Human Hand | True | By Arthur Daley | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/inquiry-welcomed-by-sailors-union.html | INQUIRY WELCOMED BY SAILORS' UNION | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/long-liquidation-sends-corn-down-drop-apparently-technical.html | LONG LIQUIDATION SENDS CORN DOWN; Drop, Apparently Technical, Unsettles Other Grains-- Wheat Up 1/4c to Off 1 7/8c | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/farm-credit-issue-offered.html | Farm Credit Issue Offered | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/france-honors-doctor-here.html | France Honors Doctor Here | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/matusow-study-widened-by-u-s-browned-seeks-to-learn-if-aides-have.html | MATUSOW STUDY WIDENED BY U. S.; Browned Seeks to Learn if Aides Have Been Derelict in Using Ex-Red in Trials | True | By Luther A. Hustonspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/ham-weekend-special-in-chainsprices-at-threeyear-low.html | Ham Week-End Special in Chains--Prices at Three-Year Low | True | By Elizabeth Halsted | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/augusta-ga-papers-merge.html | Augusta, Ga., Papers Merge | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/mgrawhill-net-up-income-reaches-673-a-share-against-403-in-1953.html | M'GRAW-HILL NET UP; Income Reaches $6.73 a Share, Against $4.03 in 1953 | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/churchill-ready-for-soviet-talks-if-paris-pacts-win-churchill-ready.html | CHURCHILL READY FOR SOVIET TALKS IF PARIS PACTS WIN; CHURCHILL READY FOR PARLEY LATER Says Parley at Highest Level or by Foreign Chiefs Can Follow Ratification DEBATE ON CHINA BARRED Government Refuses to Put Formosa on House Agenda Despite Laborite Bid | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/swiss-bar-extradition-reject-rumanian-demand-for-4-who-seized.html | SWISS BAR EXTRADITION; Reject Rumanian Demand for 4 Who Seized Legation | True | | 1983-04-07 | RE0000164577 | B00000519416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/red-leader-in-us-to-live-in-poland-government-to-let-potash-held-in.html | RED LEADER IN U.S. TO LIVE IN POLAND; Government to Let Potash, Held in Smith Act Case, Apply for Visa Today | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/more-at-bandung-talks-peiping-and-both-vietnams-to-attendchou-may.html | MORE AT BANDUNG TALKS; Peiping and Both Vietnams to Attend--Chou May Not Go | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/guatemala-ends-state-of-siege.html | Guatemala Ends State of Siege | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/morse-switches-parties-hell-run-as-a-democrat.html | Morse Switches Parties; He'll Run as a Democrat | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/tenants-at-project-win-flat-for-negro.html | TENANTS AT PROJECT WIN FLAT FOR NEGRO | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/new-superhighway-proposed-at-albany.html | NEW SUPER-HIGHWAY PROPOSED AT ALBANY | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/u-s-soccer-team-scores.html | U. S. Soccer Team Scores | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/i-mrs-r-farquharson.html | i MRS. R. FARQUHARSON | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/bullard-company-machine-tool-maker-earned-record-4818859-in-54.html | BULLARD COMPANY; Machine Tool Maker Earned Record $4,818,859 in '54 | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/long-island-trio-tops-yale-1614-young-shines-for-victors-in-sherman.html | LONG ISLAND TRIO TOPS YALE, 16-14; Young Shines for Victors in Sherman Polo-- Schwartz Ace as New York Wins | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/sportsmen-also-benefit-in-fund-raising-for-vital-winter-feeding.html | Sportsmen Also Benefit in Fund Raising for Vital Winter Feeding Programs | True | By Raymond R. Camp | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/play-to-aid-music-fund-bus-stop-march-31-last-in-enchanted-evenings.html | PLAY TO AID MUSIC FUND; 'Bus Stop,' March 31, Last in Enchanted Evenings Series | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/joseph-moss.html | JOSEPH MOSS | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/u-n-releases-picture-of-new-unesco-stamp.html | U. N. Releases Picture Of New UNESCO Stamp | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/status-of-offshore-islands-persuading-chiang-to-evacuate-them-urged.html | Status of Offshore Islands; Persuading Chiang to Evacuate Them Urged to Avoid War | True | NATHANIEL PEFFER. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/doctor-in-the-house-on-52d-street.html | 'Doctor in the House' on 52d Street | True | A. W. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/u-s-aluminum-output-rises.html | U. S. Aluminum Output Rises | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/san-francisco-1956.html | SAN FRANCISCO, 1956 | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/meat-cutters-defy-a-f-l.html | Meat Cutters Defy A. F. L. | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/gertrude-richards-engaged-to-marry.html | GERTRUDE RICHARDS ENGAGED TO MARRY | True | ! Special fo The Kevt York Times. I | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/canadian-team-gets-daniels.html | Canadian Team Gets Daniels | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/greece-to-curb-luxury-imports.html | Greece to Curb Luxury Imports | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dr-sherman-k-foote.html | DR. SHERMAN K. FOOTE | True | Snpclal to The New Tork Tlmra. I | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/newsprint-mills-set-output-peak-u-s-and-canada-produced-606399-tons.html | NEWSPRINT MILLS SET OUTPUT PEAK; U. S. and Canada Produced 606,399 Tons in January, 5.7% Above 1954 Level | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/timminsugantry.html | Timminsu-gantry | True | Specfal to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/rev-dr-robert-ward.html | REV. DR. ROBERT WARD | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/exchange-official-promoted.html | Exchange Official Promoted | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/6-died-in-baltimore-fire.html | 6 Died in Baltimore Fire | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/paris-disturbed-by-dulles-speech-some-questions-on-u-s-aim-on.html | PARIS DISTURBED BY DULLES SPEECH; Some Questions on U. S. Aim on Quemoy and Matsu Believed Unanswered | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/white-house-alleys-moved.html | White House Alleys Moved | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/skiing-conditions-are-good-in-east-storm-in-new-england-sets-up.html | SKIING CONDITIONS ARE GOOD IN EAST; Storm in New England Sets Up Best Cover of Season for Long Week-End | True | By Michael Strauss | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/william-e-gerhard.html | WILLIAM C. GERHARD | True | Special to The New York Times. x' | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/philip-posener.html | PHILIP POSENER | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/american-woolen-robbins-stockholders-accept-plan-to-join-with.html | American Woolen, Robbins Stockholders Accept Plan to Join With Textron; BOARDS TO MEET FEB. 24 Ely Slated to Head Executive Committee of $161 Million Combined Company | True | By John H. Fentonspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/us-air-wing-leaves-formosa.html | U.S. Air Wing Leaves Formosa | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/fordham-law-celebration.html | Fordham Law Celebration | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/liner-lands-600-on-west-coast.html | Liner Lands 600 on West Coast | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/gop-chiefs-push-eisenhower-draft-he-merely-smiles-g-o-p-chiefs-push.html | G.O.P. CHIEFS PUSH EISENHOWER DRAFT; HE MERELY SMILES G. O. P. CHIEFS PUSH EISENHOWER DRAFT At Capital Parley, Officials Acclaim His Leadership and See 1956 Victory HE CALLS REDS 'TOP FOE' Says Democrats Are Good Allies -- Labels Program 'Dynamic Conservatism' | True | By W. H. Lawrencespecial To the New York Times | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/income-tax-law-eased-payments-to-wife-for-separate-maintenance-are.html | INCOME TAX LAW EASED; Payments to Wife for Separate Maintenance Are Deductible | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/red-suspects-face-new-school-tests-board-to-vote-thursday-on.html | RED SUSPECTS FACE NEW SCHOOL TESTS; Board to Vote Thursday on Whether to Force Them to Reveal Associates | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/mediator-to-try-anew-at-eagle-fresh-effort-to-be-made-to-end-guild.html | MEDIATOR TO TRY ANEW AT EAGLE; Fresh Effort to Be Made to End Guild Strike Today-- Changes Are Exchanged | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/mrs-juanita-m-clark.html | MRS. JUANITA M. CLARK | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/robert-j-deachman.html | ROBERT J. DEACHMAN | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/french-will-vote-on-cabinet-today-pineaus-chance-of-forming.html | FRENCH WILL VOTE ON CABINET TODAY; Pineau's Chance of Forming Government Still in Doubt --2 Gaullists Drop Out | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/jersey-milk-plant-to-be-built.html | Jersey Milk Plant to Be Built | True | Special to The New York Times | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dont-rock-boat-benson-implores-he-tells-house-unit-congress-should.html | 'DON'T ROCK BOAT,' BENSON IMPLORES; He Tells House Unit Congress Should Give New Farm Plan 'a Chance to Operate' | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/tebaldi-slated-to-sing-sunday.html | Tebaldi Slated to Sing Sunday | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/bengurion-takes-defense-ministry-expremier-returns-to-israeli.html | BEN-GURION TAKES DEFENSE MINISTRY; Ex-Premier Returns to Israeli Cabinet, Ending Retirement -- Lavon Out in Dispute | True | By Harry Gilroyspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/20th-century-french-paintings-shown-gallery-21-opens-with-group.html | 20th Century French Paintings Shown-- Gallery 21 Opens With Group Exhibition | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/gas-poisoning-fells-9-victims-overcome-in-2-units-of-west-80th-st.html | GAS POISONING FELLS 9; Victims Overcome in 2 Units of West 80th St. Building | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/screen-hannibal-hooked-and-rome-is-saved-by-jupiters-darling.html | Screen: Hannibal Hooked; And Rome Is Saved by 'Jupiter's Darling' | True | By Bosley Crowther | 1983-04-07 | RE0000164577 | B00000519416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/improving-real-security.html | IMPROVING REAL SECURITY | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/javits-asks-power-to-combat-tv-gyps.html | JAVITS ASKS POWER TO COMBAT TV 'GYPS' | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/knicks-win-9386-from-fort-wayne-new-yorkers-check-pistons-rally-at.html | KNICKS WIN, 93-86, FROM FORT WAYNE; New Yorkers Check Pistons' Rally at Miami Beach -- Felix Gets 20 Points | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/moscow-woos-japan.html | MOSCOW WOOS JAPAN | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/scalise-surrenders-exconvict-denies-17-charges-of-union-fund.html | SCALISE SURRENDERS; Ex-Convict Denies 17 Charges of Union Fund Racketeering | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dr-charles-h-crennan.html | DR. CHARLES H. CRENNAN | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/music-teachers-group-elects.html | Music Teachers Group Elects | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/findings-on-inquiry-into-costa-rica-revolt.html | Findings on Inquiry Into Costa Rica Revolt | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/thugs-fight-at-macys-scores-on-35th-street-see-pistolandknife-duel.html | THUGS FIGHT AT MACY'S; Scores on 35th Street See Pistol-and-Knife Duel | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/rural-power-group-scores-dixonyates.html | RURAL POWER GROUP SCORES DIXON-YATES | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/florence-mayor-ignores-police-expropriates-plant-for-workers.html | Florence Mayor Ignores Police, Expropriates Plant for Workers; FOUNDRY IN ITALY SEIZED BY MAYOR Action of Official Who Lives in Monastery Cell Scored as Violation of Law | True | By Arnaldo Cortesispecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/career-man-is-named-to-high-labor-post.html | Career Man Is Named To High Labor Post | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/guys-hospital-wins-60.html | Guy's Hospital Wins, 6-0 | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/elected-to-directorate-of-belding-heminway.html | Elected to Directorate Of Belding, Heminway | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/saddler-stays-off-scales.html | Saddler Stays Off Scales | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/bankers-trust-advances-two.html | Bankers Trust Advances Two | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/frank-j-benti.html | FRANK J. BENTI | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/named-media-director-of-doyle-dane-bernbach.html | Named Media Director Of Doyle Dane Bernbach | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/rome-police-guard-iranian-boy-prince.html | ROME POLICE GUARD IRANIAN BOY PRINCE | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/above-moral-code-students-quest-for-god-is-put-first-by-columbia.html | ABOVE MORAL CODE; Students' Quest for God Is Put First by Columbia Chaplain | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/harriman-open-to-budget-talks-willing-to-discuss-changes-with-g-o-p.html | HARRIMAN OPEN TO BUDGET TALKS; Willing to Discuss Changes With G. O. P. but Asserts Cuts Would Delay Roads | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/wood-carver-for-many-great-homes-of-world-to-quit-craft-followed-by.html | Wood Carver for Many Great Homes of World to Quit Craft Followed by Kin 235 Years | True | By Meyer Berger | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/chicago-triumphs-102.html | Chicago Triumphs, 10--2 | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/conflict-on-date-in-iowa.html | Conflict on Date in Iowa | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/william-oneill-dead-attorney-was-lieutenant-governor-of-indiana.html | WILLIAM O'NEILL DEAD; Attorney Was Lieutenant Governor of Indiana | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/princess-on-way-to-jamaica.html | Princess on Way to Jamaica | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/u-s-child-fund-unit-elects.html | U. S. Child Fund Unit Elects | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/a-memorable-anniversary.html | A MEMORABLE ANNIVERSARY | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/brims-and-shiny-straws-in-new-hat-group.html | Brims and Shiny Straws in New Hat Group | True | | 1983-04-07 | RE0000164577 | B00000519416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/first-worker-code-signed-in-honduras.html | FIRST WORKER CODE SIGNED IN HONDURAS | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/bonn-urging-u-s-to-return-assets-release-is-being-pressed-despite-s.html | BONN URGING U. S. TO RETURN ASSETS; Release Is Being Pressed Despite Sound Financial Position of Germans | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/inquiry-is-begun-in-air-crash-here-pilot-of-italian-line-plane-is.html | INQUIRY IS BEGUN IN AIR CRASH HERE; Pilot of Italian Line Plane Is Said to Have Declined Idea He Not Land at Idlewild | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/buyer-altering-east-side-house-plans-apartments-in-home-on-36th.html | BUYER ALTERING EAST SIDE HOUSE; Plans Apartments in Home on 36th St.--Corner Sold at 2d Ave. and 15th St. | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/presbyterians-elect-new-york-banker-is-named-treasurer-of-council.html | PRESBYTERIANS ELECT; New York Banker Is Named Treasurer of Council | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/german-journalist-honored.html | German Journalist Honored | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/rhodesia-head-honored-is-elevated-to-viscount.html | Rhodesia Head Honored, Is Elevated to Viscount | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/mdonald-rebukes-antimerger-aide.html | M'DONALD REBUKES ANTI-MERGER AIDE | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/unions-push-fight-on-german-arms-unions-push-fight-on-german-arms.html | UNIONS PUSH FIGHT ON GERMAN ARMS; UNIONS PUSH FIGHT ON GERMAN ARMS Federation Executive Backs Opposition to Paris Pacts --Heuss Tries Mediation | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/cockell-to-leave-for-u-s.html | Cockell to Leave for U. S. | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/pete-jarman-dies-u-s-exenvoy-62-ambassador-to-australia-in-194953-s.html | PETE JARMAN DIES, 62; EX-ENVOY, 62; Ambassador to Australia In 1949-53 Served in House From Alabama 12 Years | True | Special to The New York TImei. I | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dixon-answers-charge.html | Dixon Answers Charge | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/east-side-coops-sold.html | East Side 'Co-ops' Sold | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/riders-tell-how-to-run-railroad-new-haven-bares-results-of-survey5.html | RIDERS TELL HOW TO RUN RAILROAD; New Haven Bares Results of Survey--5 Major Dislikes Found in 9,948 Replies | True | By John C. Devlin | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/machine-age-problem-noted.html | Machine Age Problem Noted | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/national-state-bank-of-newark-seeks-to-purchase-the-lincoln.html | National State Bank of Newark Seeks to Purchase the Lincoln | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/h-ernest-warren.html | H. ERNEST WARREN | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/deal-on-mindszenty-reported-a-failure.html | DEAL ON MINDSZENTY REPORTED A FAILURE | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/line-is-sole-bidder-for-4-mariner-ships.html | LINE IS SOLE BIDDER FOR 4 MARINER SHIPS | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/school-crossingguard-tests.html | School Crossing-Guard Tests | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/souchaks-60-ties-pro-mark-durham-ace-gets-texas-open-lead-souchak.html | Souchak's 60 Ties Pro Mark; DURHAM ACE GETS TEXAS OPEN LEAD Souchak Sets 2-Stroke Pace, Posting 27 on Second Nine for a P. G. A. Record | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/545-sugar-output-expected-to-dip-3.html | '54-5 SUGAR OUTPUT EXPECTED TO DIP 3% | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dixonyates-runs-afoul-of-crumps-machine-and-public-power-stand.html | Dixon-Yates Runs Afoul of Crump's Machine and Public Power Stand; Memphis Up in Arms Against Proposal to Shift T.V.A. Policy An Old Political Feud Flares Again as City Debates Utility Issue | True | By John N. Pophamspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/directors-designated-action-advanced-in-bank-mergers-chase-to-name.html | DIRECTORS DESIGNATED; ACTION ADVANCED IN BANK MERGERS Chase to Name 15, Manhattan 10 to Merged Bank Board | True | | 1983-04-07 | RE0000164577 | B00000519416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/prof-otto-gombos1.html | PROF. OTTO GOMBOS1 | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/coffee-up-again-in-heavy-trading-spot-prices-jump-as-much-as-6c-a.html | COFFEE UP AGAIN IN HEAVY TRADING; Spot Prices Jump as Much as 6c a Pound--Other Commodities Mixed | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/library-photo-service-readers-can-have-copies-of-pages-made-quickly.html | LIBRARY PHOTO SERVICE; Readers Can Have Copies of Pages Made Quickly | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/state-labor-post-filled.html | State Labor Post Filled | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/magloire-returning-to-haiti.html | Magloire Returning to Haiti | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/michael-hortons-have-son.html | Michael Hortons Have Son | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/2-states-map-bid-to-assuage-cairo-pakistan-and-turkey-said-to-draft.html | 2 STATES MAP BID TO ASSUAGE CAIRO; Pakistan and Turkey Said to Draft Plan That May Give Egypt Leadership of Bloc | True | By John P. Callahanspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/merritt-chapman-shifts-executives.html | Merritt-Chapman Shifts Executives | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/atom-unit-changes-nevada-test-plan.html | ATOM UNIT CHANGES NEVADA TEST PLAN | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/mail-moves-fast-here-99-of-letters-in-city-check-delivered-within.html | MAIL MOVES FAST HERE; 99% of Letters in City Check Delivered Within 12 Hours | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/mary-menadier-is-future-bride-senior-at-albertus-magnus-college.html | MARY MENADIER | IS FUTURE BRIDE; Senior at Albertus Magnus College Engaged to M. J. Cromwell Jr., Yale '52 | True | Special to The New Yoife Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/manhattan-defeats-n-y-u-in-garden-basketball-as-pro-rules-please.html | Manhattan Defeats N. Y. U. in Garden Basketball as Pro Rules Please Fans; JASPERS CAPTURE LIVELY TEST, 78-61 Manhattan Downs N.Y.U. in Experiment--Niagara Five Tops St. John's, 82-62 | True | By Louis Effrat | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/harriman-urges-city-be-patient-wait-till-next-year-for-more-aid-he.html | HARRIMAN URGES CITY BE PATIENT; 'Wait Till Next Year' for More Aid, He Tells Mayor at Fiscal Conference | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/jury-hears-pleas-in-the-macy-suit-defense-charges-attempt-to-muzzle.html | JURY HEARS PLEAS IN THE MACY SUIT; Defense Charges Attempt to 'Muzzle' Press--Credibility of Its Case Attacked | True | By Peter Kihss | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/las-vegas-air-mark-claimed.html | Las Vegas Air Mark Claimed | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/china-rift-curbed-in-us-and-britain-officials-assert-governments.html | CHINA RIFT CURBED IN U.S. AND BRITAIN; Officials Assert Governments Are Not So Split as Public Opinion on Formosa Issue | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/lack-of-workers-retards-welfare-commissioner-declares-city-needs.html | LACK OF WORKERS RETARDS WELFARE; Commissioner Declares City Needs More Trained Aides but Cannot Find Them | True | By Murray Illsonspecial To the New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/justice-conway-gets-scroll.html | Justice Conway Gets Scroll | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/william-dahut-49-state-boxing-aide.html | WILLIAM DAHUT, 49, STATE BOXING AIDE | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/21-new-justices-urged-for-state-commission-on-courts-calls-for.html | 21 NEW JUSTICES URGED FOR STATE; Commission on Courts Calls for Extensive Changes to Modernize Judiciary | True | By Russell Porter | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/ballet-by-balanchine-choreography-to-mendelssohns-scotch-symphony.html | Ballet: By Balanchine; Choreography to Mendelssohn's 'Scotch Symphony' Featured at City Center | True | By John Martin | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/lincolns-pillow-given-to-us.html | Lincoln's Pillow Given to U.S. | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/hughes-129-points-a-record.html | Hughes' 129 Points a Record | True | | 1983-04-07 | RE0000164577 | B00000519416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/stocks-again-dip-after-advancing-net-change-is-small-gain-aircraft.html | STOCKS AGAIN DIP AFTER ADVANCING; Net Change Is Small Gain-- Aircraft Issues Are Weak and Airways Strong 3,030,000 SHARES SOLD 115 New Highs for 1954-55 Set, Including 15 Made by Machine Manufactures | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/unofficial-deal-on-coffee-is-seen-brazilian-exporter-doubts-pact.html | UNOFFICIAL DEAL ON COFFEE IS SEEN; Brazilian Exporter Doubts Pact -- Other Producing Nations Act to Halt Drop | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/lincoln-tube-to-get-7th-lane-in-jersey.html | LINCOLN TUBE TO GET 7TH LANE IN JERSEY | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/tolentine-five-scores-beats-st-agnes-7360-in-c-h-s-a-a-playoff-test.html | TOLENTINE FIVE SCORES; Beats St. Agnes, 73-60, in C. H. S. A. A. Play-Off Test | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/india-favors-conference.html | India Favors Conference | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/mrs-john-j-harris.html | MRS. JOHN J. HARRIS | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/sportsman-weds-firestones-widow.html | Sportsman Weds Firestone's Widow | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/tom-blower-41-set-channel-swim-mark.html | TOM BLOWER, 41, SET CHANNEL SWIM MARK | True | Sjiecial to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/home-title-directors-named.html | Home Title Directors Named | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/3-thais-executed-for-death-of-king.html | 3 THAIS EXECUTED FOR DEATH OF KING | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/phone-tap-center-raided-in-54th-st-phone-tap-center-uncovered-in.html | PHONE TAP CENTER RAIDED IN 54TH ST.; PHONE TAP CENTER UNCOVERED IN CITY Action of Last Friday Bared by City Anti-Crime Unit-- Link to 6 Exchanges Seen | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/strasser-off-for-germany.html | Strasser Off for Germany | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/fritch-heads-specialty-chains.html | Fritch Heads Specialty Chains | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/4h-clubs-depicted-as-korea-bulwark.html | 4-H CLUBS DEPICTED AS KOREA BULWARK | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/australian-horses-in-britain.html | Australian Horses in Britain | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/asuncion-fight-related-argentines-hear-civilians-battled-with.html | ASUNCION FIGHT RELATED; Argentines Hear Civilians Battled With Troops | True | | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-18 | 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/thomas-l-pierce-retired-banker-77.html | THOMAS L. PIERCE, RETIRED BANKER, 77 | True | Special to The New York Times. | 1983-04-07 | RE0000164577 | B00000519416 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/farewell-to-washington.html | Farewell to Washington | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/stocks-weather-wave-of-selling-break-on-setback-in-london-then.html | STOCKS WEATHER WAVE OF SELLING; Break on Setback in London, Then Abruptly Recover to Set New 25-Year Highs AVERAGE UP 1.23 POINTS Late Rally Led by Bethlehem Steel, Climax Molybdenum, Some Rails, Aircrafts | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/columbia-swimmers-lose.html | Columbia Swimmers Lose | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/report-on-shannon-crash.html | Report on Shannon Crash | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/london-not-impressed.html | London Not Impressed | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/763-bank-employes-give-blood-in-week.html | 763 BANK EMPLOYES GIVE BLOOD IN WEEK | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/miss-ella-clark-a-patron-of-arts-amateur-painter-poet-who-was.html | MISS ELLA CLARK, A PATRON OF ARTS; Amateur Painter, Poet Who Was Active in Housing and A.S.P.C.A. Work Is Dead | True | | 1983-04-07 | RE0000164578 | B00000519417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/three-join-conference-board.html | Three Join Conference Board | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/red-schoolhouses-dwindle.html | Red Schoolhouses Dwindle | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/news-of-interest-in-shipping-lanes-inquiry-into-harbor-collision.html | NEWS OF INTEREST IN SHIPPING LANES; Inquiry Into Harbor Collision Passes Fifth Day--Cruise to 'Bible-Land' Slated | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/suspect-is-seized-in-750-burglaries-sixmonth-hunt-for-a-man-of.html | SUSPECT IS SEIZED IN 750 BURGLARIES; Six-Month Hunt for a Man 'of Superhuman Strength' Nets One of 5 Feet 2 | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/indoor-track-season-to-reach-peak-in-us-title-meet-tonight-dwyer.html | Indoor Track Season to Reach Peak in U.S. Title Meet Tonight; Dwyer, Santee, Nielsen Are in Mile Run at Garden-- 9 Champions in Tests | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/george-a-malcolm.html | GEORGE A. MALCOLM | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/2-named-on-bias-board-appointments-made-to-bronx-and-westchester.html | 2 NAMED ON BIAS BOARD; Appointments Made to Bronx and Westchester Councils | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/new-crop-wheat-in-sharp-decline-backspreading-strengthens-march-and.html | NEW CROP WHEAT IN SHARP DECLINE; Backspreading Strengthens March and May Deliveries -- Corn and Rye Down | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/czechs-ask-u-s-for-3-demand-return-of-refugees-accused-of-murder.html | CZECHS ASK U. S. FOR 3; Demand Return of Refugees Accused of Murder | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/ginenthal-first-in-swim.html | Ginenthal First in Swim | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/apartheid-seen-as-2sided-policy-south-african-whites-get-promise-of.html | APARTHEID SEEN AS 2-SIDED POLICY; South African Whites Get Promise of Negro Labor Despite Segregation | True | By Leonard Ingallsspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/salmagundi-club-holds-annual-show-abstract-work-elsewhere-in.html | Salmagundi Club Holds Annual Show-- Abstract Work Elsewhere in Village | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/iillma-robinson-iswedinpelham-attired-in-white-taffeta-gown-at-her.html | IILLMA ROBINSON ISWEDINPELHAM; Attired in White Taffeta Gown at Her Marriage to Albert Ewert Jr. in St. Catherine's | True | I uuuuuuuuu Special to The New York Timei. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/whitestone-stores-rented.html | Whitestone Stores Rented | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/f-c-c-aide-denies-charges.html | F. C. C. Aide Denies Charges | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/james-hefflg-63-food-researcher-associate-professor-at-state.html | JAMES HEfflG, 63, FOOD RESEARCHER; Associate Professor at State Agriculture Station Diesu Developed Tustie Panel | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/commodity-index-rises-prices-were-915-thursday-up-from-913.html | COMMODITY INDEX RISES; Prices Were 91.5 Thursday, Up From 91.3 Wednesday | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/met-performs-faust-heidi-krall-sings-marguerite-first-time-with.html | 'MET' PERFORMS 'FAUST'; Heidi Krall Sings Marguerite First Time With Company | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/handicapped-get-new-lease-on-life-use-of-an-electronic-gadget.html | HANDICAPPED GET NEW LEASE ON LIFE; Use of an Electronic Gadget Enables Victims to Turn on Lights, Operate Telephone | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/souchak-retains-texas-open-lead-posting-68-for-128-total-he-paces.html | SOUCHAK RETAINS TEXAS OPEN LEAD; Posting 68 for 128 Total, He Paces Haas by Stroke-- Balding, Burke at 131 | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/a-new-moscow-berlin-express.html | A New Moscow Berlin Express | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/knicks-play-tonight-to-seek-7th-in-row-meeting-syracuse-at-armory.html | KNICKS PLAY TONIGHT; To Seek 7th in Row, Meeting Syracuse at Armory Here | True | | 1983-04-07 | RE0000164578 | B00000519417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/james-a-green.html | JAMES A. GREEN | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/poland-to-take-us-red-potash-reported-set-to-sail-from-new-york.html | POLAND TO TAKE U.S. RED; Potash Reported Set to Sail From New York March 4 | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/house-of-lords-bars-labor-mp-from-renouncing-title.html | House of Lords Bars Labor M.P. From Renouncing Title | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/health-program-inquiry-set.html | Health Program Inquiry Set | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/westchester-plot-bought-by-meister.html | WESTCHESTER PLOT BOUGHT BY MEISTER | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/joseph-lmonaca-sr.html | JOSEPH L'MONACA SR. | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/jets-hammock-stratosack-unifies-armed-services-at-last-second-air.html | Jet's Hammock (Strato-Sack) Unifies Armed Services at Last; Second Air Force Bombers Are Equipped With Navy-Like Bunk in Cockpit-- Pilots Can Nap on Long Flights | True | By Hanson W. Baldwinspecial To The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/mary-hunter-is-bride-theatre-guild-aide-married-to-herman-wolf-here.html | MARY HUNTER IS BRIDE; Theatre Guild Aide Married to Herman* Wolf Here | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/bar-urges-reforms-cooperation-with-physicians-against-narcotics.html | BAR URGES REFORMS; Cooperation With Physicians Against Narcotics Asked | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/photo-show-opens-with-bit-of-magic.html | PHOTO SHOW OPENS WITH BIT OF MAGIC | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/cuba-defends-price.html | Cuba Defends Price | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/10-years-of-growth-in-trucking-is-cited.html | 10 YEARS OF GROWTH IN TRUCKING IS CITED | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/lieut-wade-lamson-weds-mrs-rathbone.html | LIEUT. WADE LAMSON WEDS MRS. RATHBONE | True | Sp.la' to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/beech-profit-up-order-backlog-is-80000000-and-rising-meeting-is.html | BEECH PROFIT UP; Order Backlog Is $80,000,000 and Rising, Meeting Is Told | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/offerings-and-yidds-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/women-to-give-press-award.html | Women to Give Press Award | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/jack-brause-buys-west-38th-st-loft.html | JACK BRAUSE BUYS WEST 38TH ST. LOFT | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/nepal-regent-named-king-iii-in-france-appoints-princechanges.html | NEPAL REGENT NAMED; King, III in France, Appoints Prince--Changes Expected | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/italian-reds-suffer-membership-losses.html | ITALIAN REDS SUFFER MEMBERSHIP LOSSES | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/sister-m-domitilla.html | SISTER M. DOMITILLA | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/cotton-advances-by-6-to-17-points-rise-of-30-to-85-cents-a-bale.html | COTTON ADVANCES BY 6 TO 17 POINTS; Rise of 30 to 85 Cents a Bale Follows Early Liquidation in Nearby Deliveries | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/daughter-to-mrs-r-steel-jr.html | Daughter to Mrs. R. Steel Jr. | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/auto-production-breaking-record-weeks-output-is-estimated-at-174954.html | AUTO PRODUCTION BREAKING RECORD; Week's Output Is Estimated at 174,954 Cars--Sales Reported at Peak, Too | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/composer-wins-prize-bernard-rogers-gets-1000-for-choralorchestral.html | COMPOSER WINS PRIZE; Bernard Rogers Gets $1,000 for Choral-Orchestral Work | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/twu-lifts-dues-and-quills-pay-increases-voted-after-2-days-of.html | T.W.U. LIFTS DUES AND QUILL'S PAY; Increases Voted After 2 Days of Debate--Leader Assails Clique in New York Local | True | By Stanley Levey | 1983-04-07 | RE0000164578 | B00000519417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/rothbardumargolis.html | RothbarduMargolis | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/welfare-fund-protection.html | WELFARE FUND PROTECTION | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/officer-marries-namcyaeveritt-lieut-paul-a-dickson-air-force-weds-a.html | OFFICER MARRIES NAMCYA.EVERITT; Lieut. Paul A. Dickson, Air Force, Weds Alumna of Wellesley in Church Here i ' _____ | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/india-seeks-air-links-negotiates-for-extension-of-present-services.html | INDIA SEEKS AIR LINKS; Negotiates for Extension of Present Services | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/stocks-in-london-decline-sharply-rise-in-bank-rate-weakness-of.html | STOCKS IN LONDON DECLINE SHARPLY; Rise in Bank Rate, Weakness of Pound Blamed--Index Falls 4.3 Points to 186.1 | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/soviet-honors-timoshenko.html | Soviet Honors Timoshenko | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/u-s-welded-ships-pass-british-test-admiralty-finds-american-hulls-s.html | U. S. WELDED SHIPS PASS BRITISH TEST; Admiralty Finds American Hull's Stand Up as Well as Domestic-Riveted Vessels | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/national-supply-co-decline-in-sales-profit-shown-by-oil-equipment.html | NATIONAL SUPPLY CO.; Decline in Sales, Profit Shown by Oil Equipment Maker | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/f-b-i-hogan-open-wiretap-inquiries-hunt-for-evidence-of-crime-at.html | F. B. I., HOGAN OPEN WIRETAP INQUIRIES; Hunt for Evidence of Crime at Center--Grand Jury Is Due to Get Case Monday F.B.I., HOGAN OPEN WIRETAP INQUIRY | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/vanderbilt-estate-two-million.html | Vanderbilt Estate Two Million | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/britons-capture-title-demmymiss-westwood-win-in-world-ice-dancing.html | BRITONS CAPTURE TITLE; Demmy-Miss Westwood Win in World Ice Dancing | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/rollcalls-on-tariff-bill.html | Roll-Calls on Tariff Bill | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/g-0-gondree.html | G. O. GONDREE | True | Special to The New Tort Times. I | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/hermann-field-says-poland-paid-50000-for-unjustly-jailing-him-field.html | Hermann Field Says Poland Paid $50,000 for Unjustly Jailing Him; FIELD SAYS HE GOT $50,000 INDEMNITY | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/brooklyn-beaten-by-st-peters-five-rally-halts-kinsmen-7967-wagner.html | BROOKLYN BEATEN BY ST. PETER'S FIVE; Rally Halts Kinsmen, 79-67 -- Wagner Tops Lycoming for 12th Victory, 88-69 | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/coffee-plan-backed-central-bank-of-costa-rica-is-for-support.html | COFFEE PLAN BACKED; Central Bank of Costa Rica Is for Support Proposal | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/italians-and-british-report-full-accord.html | ITALIANS AND BRITISH REPORT FULL ACCORD | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/leaves-to-climb-lhotse.html | Leaves to Climb Lhotse | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/more-domestics-to-get-security-even-a-baby-sitter-getting-4-a-week.html | MORE DOMESTICS TO GET SECURITY; Even a Baby Sitter Getting $4 a Week May Qualify Under Law for Benefits | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/art-by-children-used-in-designs-maker-of-cotton-prints-taps-wealth.html | ART BY CHILDREN USED IN DESIGNS; Maker of Cotton Prints Taps Wealth of Budding Talent for Fabric Motifs Children's Art a New Source for Delightful Fabrics | True | By Faith Corrigan | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/frank-h-schoenfeld-i.html | FRANK H. SCHOENFELD I | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/music-symphony-of-the-air-plays-werner-janssen-leads-allsibelius.html | Music: Symphony of the Air Plays; Werner Janssen Leads All-Sibelius Program Jennie Tourel Soloist at Carnegie Hall | True | By Howard Taubman | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/prof-norman-gaskins.html | PROF. NORMAN GASKINS | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/roland-alston-dies-newsman-in-capital.html | ROLAND ALSTON DIES; NEWSMAN IN CAPITAL | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/sunshine-biscuits-inc-net-dips-to-6007729-from-6018029-a-year.html | SUNSHINE BISCUITS, INC.; Net Dips to $6,007,729 From $6,018,029 a Year Before | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/washington-inquiry-under-way.html | Washington Inquiry Under Way | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/union-trips-pratt-6358.html | Union Trips Pratt, 63--58 | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/bengals-history-recalled-statements-regarding-province-of-pakistan.html | Bengal's History Recalled; Statements Regarding Province of Pakistan Criticized | True | IBRAHIM CHOWDRY, | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/upper-midwest-is-relying-on-lignite-its-industrialization-tied-to.html | Upper Midwest Is Relying on Lignite; Its Industrialization Tied to Big Deposits of 'Brown Coal' 2-Year Study Finds Basis for Shift From a Farm Economy UPPER MIDWEST TURNS TO LIGNITE | True | By Richard Rutter | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/columbia-erupts-with-movie-idea-studio-plans-to-simulate-83.html | COLUMBIA ERUPTS WITH MOVIE IDEA; Studio Plans to Simulate '83 Krakatoa Disaster--Allots $500,000 for Scene | True | By Thomas M. Pryorspecial To The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/richard-colthurst-of-blarney-castle-_____-i.html | RICHARD COLTHURST OF BLARNEY CASTLE _____ i | True | I Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/cry-vengeance-is-new-bill-at-the-palace.html | 'Cry Vengeance' Is New Bill at the Palace | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/fred-a-lewis.html | FRED A. LEWIS | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/lumber-index-gains-output-118-orders-09-above-yearago-level.html | LUMBER INDEX GAINS; Output 11.8%, Orders 0.9% Above Year-Ago Level | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/dulles-is-flying-to-bangkok-talk-sees-aid-to-peace-says-parley-of.html | DULLES IS FLYING TO BANGKOK TALK; SEES AID TO PEACE; Says Parley of Eight Manila Pact Powers Makes a 'Real Contribution' to Security | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/investors-take-east-side-houses-apartments-sold-on-70th-and-75th.html | INVESTORS TAKE EAST SIDE HOUSES; Apartments Sold on 70th and 75th Streets--Operators Buy on Fairview Avenue | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/backlog-of-new-corporate-securities-to-be-marketed-rises-to.html | Backlog of New Corporate Securities To Be Marketed Rises to $549,558,000 | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/turkey-pakistan-push-wider-pact-hope-for-10nation-military-and.html | TURKEY, PAKISTAN PUSH WIDER PACT; Hope for 10-Nation Military and Economic Plan Gains as Bayar Confers in Karachi | True | By John P. Callahanspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/linseed-oil-price-cut.html | Linseed Oil Price Cut | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/debut-of-soprano.html | Debut of Soprano | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/menotti-opera-defers-closing-response-of-public-to-appeal-on-saint.html | MENOTTI OPERA DEFERS CLOSING; Response of Public to Appeal on 'Saint' Was Gratifying, Cowles, Producer, Says | True | By Louis Calta | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/sea-rescue-staff-having-busy-year-rush-of-distress-calls-gives.html | SEA RESCUE STAFF HAVING BUSY YEAR; Rush of Distress Calls Gives Coast Guard Center Here Active Time at Maps 280 APPEALS ANSWERED When an Atlantic Post Picks Up an S O S, Office Speeds Aid by Nearest Vessels Coast Guard Maintains 24-Hour Vigil Here for Atlantic Rescues | True | By Richard F. Shepard | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/atka-finds-a-site-for-icecap-base-bay-on-antarcticas-atlantic-shore.html | ATKA FINDS A SITE FOR ICECAP BASE; Bay on Antarctica's Atlantic Shore and Airfield Region the Best Yet Surveyed | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/soviet-said-to-spur-red-chinese-to-bellicosity-but-not-a-big-war.html | Soviet Said to Spur Red Chinese To Bellicosity but Not a Big War; SOVIET CHINA AID IS HELD LIMITED | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/u-s-is-still-open-to-formosa-talk-bars-geneva-type-insists-chiang.html | U. S. IS STILL OPEN TO FORMOSA TALK; Bars 'Geneva' Type, Insists Chiang Must Attend—Red Submarine Reported Sunk | True | By Elie Abel | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/pineau-defeated-312-to-268-in-bid-to-form-cabinet-french-assembly.html | PINEAU DEFEATED 312 TO 268 IN BID TO FORM CABINET; French Assembly Refuses to Support His Program or List of Ministers COTY CALLS PARTY HEADS President Orders Meeting After Socialist Becomes Third Designee to Fail PINEAU DEFEATED BY 312-TO-268 VOTE | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/washington-is-skeptical.html | Washington Is Skeptical | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/fordham-defeats-holy-cross-7361-tourney-minded-rams-led-by-conlin.html | FORDHAM DEFEATS HOLY CROSS, 73-61; Tourney-Minded Rams, Led by Conlin, Rally in Second Half to Notch No. 17 | True | By Louis Effrat | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/banker-nominated-as-a-top-army-aide.html | BANKER NOMINATED AS A TOP ARMY AIDE | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/timing-queens-traffic-lights.html | Timing Queens Traffic Lights | True | HUGO N. CHANMAN, | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/new-isolationism-defined.html | New "Isolationism" Defined | True | ROBERT W. BYErly, | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/mrs-joel-c-wells.html | MRS. JOEL C. WELLS | True | i * Special to The New York Times. I | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/2-film-camps-say-they-have-enlisted-yugoslav-army-for-war-and-peace.html | 2 Film Camps Say They Have Enlisted Yugoslav Army for 'War and Peace' | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/in-national-airlines-post.html | In National Airlines Post | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/met-will-honor-10-employes-with-2030-years-service-to-get-clocks-to.html | 'MET' WILL HONOR 10; Employes With 20-30 Years' Service to Get Clocks Today | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/eagle-mediation-fails-brooklyn-news-strike-goes-on-despite-3hour.html | EAGLE MEDIATION FAILS; Brooklyn News Strike Goes On Despite 3-Hour Talks | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/killer-suspect-disarms-3-police-battles-4-others-flees-manhunt.html | Killer Suspect Disarms 3 Police, Battles 4 Others, Flees Manhunt; MURDER SUSPECT ELUDES MANHUNT | True | By Alexander Feinberg | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/lippincott-captures-lead.html | Lippincott Captures Lead | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/degree-for-dr-jansen-burl-ives-is-also-honored-by-fairleigh.html | DEGREE FOR DR. JANSEN; Burl Ives Is Also, Honored by Fairleigh Dickinson | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/adele-marcus-plays-pianist-performs-sonatas-in-second-town-hall.html | ADELE MARCUS PLAYS; Pianist Performs Sonatas in Second Town Hall Recital | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/longer-life-called-factor-in-blindness.html | LONGER LIFE CALLED FACTOR IN BLINDNESS | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/colombian-bandits-kill-15.html | Colombian Bandits Kill 15 | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/soft-coal-output-is-steady.html | Soft Coal Output Is Steady | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/marguerite-james.html | MARGUERITE JAMES | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/israeli-soldier-wounded.html | Israeli Soldier Wounded | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/william-bingham-2dphilanthropist-dies-donor-of-medical-and.html | William Bingham 2d,Philanthropist, Dies; Donor of Medical and Educational Grants | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/bipartisan-trade-policy.html | BIPARTISAN TRADE POLICY | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/enid-faith-ostrov-prospective-bride-of-stephen-bayer-indiana-u.html | Enid Faith Ostrov Prospective Bride Of Stephen Bayer, Indiana U. Student | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/poland-will-stress-heavy-industries.html | POLAND WILL STRESS HEAVY INDUSTRIES | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/fay-crockers-145-sets-3shot-pace-uruguayan-posts-71-in-the-2d-round.html | FAY CROCKER'S 145 SETS 3-SHOT PACE; Uruguayan Posts 71 in the 2d Round at Miami Beach, to Lead Louise Suggs | True | | 1983-04-07 | RE0000164578 | B00000519417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/5564-are-named-for-air-academy.html | 5,564 ARE NAMED FOR AIR ACADEMY | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/drug-executive-joins-board-of-bayuk-cigars.html | Drug Executive Joins Board of Bayuk Cigars | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/prince-bernhard-leaves-u-s.html | Prince Bernhard Leaves U. S. | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/theatre-fete-shifted-housing-unit-changes-date-of-benefit-to-feb-24.html | THEATRE FETE SHIFTED; Housing Unit Changes Date of Benefit to Feb. 24 | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/u-s-cuts-russians-term.html | U. S. Cuts Russian's Term | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/son-to-former-nancy-oakes.html | Son to Former Nancy Oakes | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/cocoa-dips-limit-coffee-is-uneven-rubber-zinc-copper-fall-sugar.html | COCOA DIPS LIMIT; COFFEE IS UNEVEN; Rubber, Zinc, Copper Fall-- Sugar, Potato and Wool Futures Close Mixed | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/trade-bill-passes-house-after-plea-from-eisenhower-presidents.html | TRADE BILL PASSES HOUSE AFTER PLEA FROM EISENHOWER; President's Prestige Thrown Behind Measure Before 206-199 Test Vote FINAL TALLY IS 295-110 Rayburn Again Helps Swing Tide, Giving 'Freshmen' a Little Lecture TRADE BILL WINS PASSAGE IN HOUSE | True | By Allen Drury special To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/navy-plane-with-11-missing-in-alaska.html | NAVY PLANE WITH 11 MISSING IN ALASKA | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/mental-health-survey-asked.html | Mental Health Survey Asked | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/penntexas-gets-writ-niles-told-to-defend-setting-of-meeting-for-may.html | PENN-TEXAS GETS WRIT; Niles Told to Defend Setting of Meeting for May 11 | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/19000-payroll-seized-4-thugs-dressed-as-laborers-get-construction.html | $19,000 PAYROLL SEIZED; 4 Thugs Dressed as Laborers Get Construction Work Cash | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/six-good-neighbors-thanked-by-temple.html | SIX GOOD NEIGHBORS THANKED BY TEMPLE | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/macy-wins-50000-in-suit-for-libel-jury-gives-award-against.html | MACY WINS $50,000 IN SUIT FOR LIBEL; Jury Gives Award Against World-Telegram in Trial Over the Hanley Letter | True | By Peter Kihss | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/villanova-five-accepts-bid.html | Villanova Five Accepts Bid | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/child-to-the-richard-andersons.html | Child to the Richard Andersons | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/jeweler-brings-new-sparkle-to-polo-season-at-18-joe-schwartz-is.html | Jeweler Brings New Sparkle to Polo Season; At 18, Joe Schwartz Is Saluted as Gem of Mallet Circuit 15-Goal Feats Create Stir--Ace Started Playing at 15 | True | By Frank M. Blunk | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/child-to-mrs-richard-kassatly.html | Child to Mrs. Richard Kassatly | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/new-vaccine-injector-army-devise-uses-pressure-to-force-shot.html | NEW VACCINE INJECTOR; Army Devise Uses Pressure to Force 'Shot' Through Skin | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/17-teachers-unpaid-potato-crop-blamed.html | 17 Teachers Unpaid; Potato Crop Blamed | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/cautioned-pilot-radar-man-says-told-station-his-approach-to.html | CAUTIONED PILOT, RADAR MAN SAYS; Told Station His Approach to Idlewild Was Too Low-- Irish Report Filed | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/democrats-welcome-morse-to-fold-democrats-cheer-morse-into-fold.html | Democrats Welcome Morse to Fold; DEMOCRATS CHEER MORSE INTO FOLD | True | By William S. White special To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/aid-plan-for-asia-gains-approval-longterm-economic-grants-within.html | AID PLAN FOR ASIA GAINS APPROVAL; Long-Term Economic Grants Within Budget Figures, Stassen Announces | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/sidney-a-howell.html | SIDNEY A. HOWELL | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/facts-concealed-on-dixonyates-senator-asserts-hill-says-banker.html | FACTS CONCEALED ON DIXON-YATES; SENATOR ASSERTS; Hill Says Banker Involved in Financing Plant Aided Administration Accord POWER PACT FACTS HELD CONCEALED | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/strasser-is-in-zurich-held-under-guard-in-london-while-awaiting.html | STRASSER IS IN ZURICH; Held Under Guard in London While Awaiting Plane | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/seeing-ourselves-as-others-see-us.html | Seeing Ourselves as Others See Us | True | By C. L. Sulzberger | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/berkshire-adding-line-seamless-hosiery-machinery-to-be-installed-in.html | BERKSHIRE ADDING LINE; Seamless Hosiery Machinery to Be Installed in Mills | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/chester-team-gains-final.html | Chester Team Gains Final | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/u-s-smelting-gains-has-net-of-1935300-in-54-against-loss-for-53.html | U. S. SMELTING GAINS; Has Net of $1,935,300 in '54, Against Loss for '53 COMPANIES ISSUE EARNINGS FIGURES | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/honduran-school-wins-nixon-praise-pan-american-farm-college-is-held.html | HONDURAN SCHOOL WINS NIXON PRAISE; Pan American Farm College Is Held Solidarity Example --Speaks at Graduation | True | By Paul P. Kennedy | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/penn-five-downs-harvard-80-to-73-quakers-gain-9th-ivy-loop-triumph.html | PENN FIVE DOWNS HARVARD, 80 TO 73; Quakers Gain 9th Ivy Loop Triumph With Second-Half Surge at Philadelphia | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/checking-account-activity-off.html | Checking Account Activity Off | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/pittsburgh-plate-glass-elects-vice-president.html | Pittsburgh Plate Glass Elects Vice President | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/trabert-defeats-antignat-6061-richardson-downs-shields-by-64-62-as.html | TRABERT DEFEATS ANTIGNAT, 6-0,6-1; Richardson Downs Shields by 6-4, 6-2 as National Indoor Tennis Starts | True | By Allison Danzig | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/french-push-little-tv-a-plan-as-tunisias-population-soars-system-of.html | French Push 'Little TV A' Plan As Tunisia's Population Soars; System of Dams, Canals and Drainage Projects Is Built in Barren Valley in a Race Against Possible Famine | True | By Michael Clarkspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/3-guilty-in-a-plot-to-evade-u-s-tax-former-u-s-attorney-and-2.html | 3 GUILTY IN A PLOT TO EVADE U. S. TAX; Former U. S. Attorney and 2 Dodged $850,000 in Levies by Hiding Sugar Profits | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/2-groups-sponsor-16th-colonial-ball.html | 2 GROUPS SPONSOR 16TH COLONIAL BALL | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/lennon-accepts-terms-giants-complete-1955-roster-by-signing.html | LENNON ACCEPTS TERMS; Giants Complete 1955 Roster by Signing Outfielder | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/armour-had-profit-in-1st-quarter-against-a-loss-the-year-before.html | Armour Had Profit in 1st Quarter Against a Loss the Year Before | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/golden-anniversary.html | GOLDEN ANNIVERSARY | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/john-obrien-dead-an-attorney-here-.html | JOHN O'BRIEN DEAD; AN ATTORNEY HERE \ | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/power-project-barge-sunk.html | Power Project Barge Sunk | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/the-a-m-a-moves-forward.html | THE A. M. A. MOVES FORWARD | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/greece-host-to-van-fleet.html | Greece Host to Van Fleet | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/submarine-sunk-chiang-fliers-say-nationalist-air-and-sea-units.html | SUBMARINE SUNK, CHIANG FLIERS SAY; Nationalist Air and Sea Units Report Downing 21 Other Vessels in Red Convoy | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/mother-drops-fight-over-iranian-prince.html | MOTHER DROPS FIGHT OVER IRANIAN PRINCE | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164578 | B00000519417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/u-s-sextet-wins-100-fans-show-anger-at-losing-swiss-team-in-zurich.html | U. S. SEXTET WINS, 10-0; Fans Show Anger at Losing Swiss Team in Zurich | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/aid-to-city-called-cut-gop-leader-says-percentage-in-dewey-budget.html | AID TO CITY CALLED CUT; G.O.P. Leader Says Percentage in Dewey Budget Was Larger | True | Special to The New York Times | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/dr-tulie-cole.html | DR. TULIE COLE | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/naming-our-judges-selection-by-lawyers-advocated-to-insure.html | Naming Our Judges; Selection by Lawyers Advocated to Insure Competence on Bench | True | HENRY WALDMAN, | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/credits-granted-on-sales-abroad-exportimport-bank-allows-6570000-to.html | CREDITS GRANTED ON SALES ABROAD; Export-Import Bank Allows $6,570,000 to 3 Concerns on Machinery Shipments | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/pearson-beats-peters-bard-hall-player-advances-in-fowler-squash.html | PEARSON BEATS PETERS; Bard Hall Player Advances in Fowler Squash Racquets | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/sindie-paces-lightnings.html | Sindie Paces Lightnings | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/trained-reserve-called-top-need-bedell-smith-tells-house-unit-more.html | TRAINED RESERVE CALLED TOP NEED; Bedell Smith Tells House Unit More Men Are Required in Push-Button War | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/airline-route-asked-colonial-requests-authority-to-serve-white.html | AIRLINE ROUTE ASKED; Colonial Requests Authority to Serve White Plains | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/fallout-hearings-on-tuesday.html | 'Fall-Out' Hearings on Tuesday | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/50000-du-pont-gift-museum-of-immigration-to-seek-5000000-fund.html | $50,000 DU PONT GIFT; Museum of Immigration to Seek $5,000,000 Fund | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/bridge-tourney-is-on-80-teams-play-first-round-for-the-vanderbilt.html | BRIDGE TOURNEY IS ON; 80 Teams Play First Round for the Vanderbilt Cup | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/machinery-group-elects.html | Machinery Group Elects | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/inventors-swimmingpool-cover-lifts-straight-up-like-umbrella-when.html | Inventor's Swimming-Pool Cover Lifts Straight Up Like Umbrella; When Owner Wants to Take Dip, Lid Is Raised Hydraulically--Railway Traffic Guided by Radar in Another Patent VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/school-district-to-offer-bonds-long-island-towns-to-place-15500000.html | SCHOOL DISTRICT TO OFFER BONDS; Long Island Towns to Place $15,500,000 Issue Mar. 3 --Other Public Financing | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/jersey-merger-slated-national-newark-would-acquire-bloomfield.html | JERSEY MERGER SLATED; National Newark Would Acquire Bloomfield Community Trust | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/second-witness-admits-fcc-lies-exreds-testimony-disrupts-lamb.html | SECOND WITNESS ADMITS F.C.C. LIES; Ex-Red's Testimony Disrupts Lamb Hearing--Absolves Justice Department | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/nato-flank-in-northern-europe-declared-inadequately-protected.html | NATO Flank in Northern Europe Declared Inadequately Protected | True | By Thomas F. Bradyspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/gay-linings-for-purses.html | Gay Linings for Purses | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/court-jams-held-threat-to-justice-tweed-says-the-proposed-changes-a.html | COURT JAMS HELD THREAT TO JUSTICE; Tweed Says the Proposed Changes Are Vital to Avert a Breakdown HE REPLIES TO CRITICS Insists 21 More Jurists Are Needed to Halt Delays-- Youth Plan Defended | True | By Russell Porter | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/soviet-proposes-freezing-of-arms-sets-jan-1-55-as-effective.html | SOVIET PROPOSES FREEZING OF ARMS; Sets Jan. 1, '55, as Effective Date--Also to Ask U. N. for Nuclear Weapons Ban SOVIET PROPOSES ARMS FREEZING | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/school-bill-draws-fire-in-forty-states-school-aid-bill-hit-in-40.html | School Bill Draws Fire in Forty States; SCHOOL AID BILL HIT IN 40 STATES | True | By Bess Furmanspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/polly-bergan-gets-divorce.html | Polly Bergan Gets Divorce | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/alaska-jobs-reclassified.html | Alaska Jobs Reclassified | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/mrs-patterson-tour-off.html | 'Mrs. Patterson' Tour Off | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/rebellion-in-memphis.html | REBELLION IN MEMPHIS | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/tweed-commission-report.html | TWEED COMMISSION REPORT | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/charles-gains-unanimous-verdict-over-norkus-in-10round-bout-at.html | Charles Gains Unanimous Verdict Over Norkus in 10-Round Bout at Garden; FORMER CHAMPION POUNDS OPPONENT Returning to Ring, Charles Drops Norkus in Ninth and Wins Hard-Fought Bout | True | By Joseph C. Nichols | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/u-s-speed-skaters-in-spotlight-as-moscow-prepares-for-meet-threeman.html | U. S. Speed Skaters in Spotlight As Moscow Prepares for Meet; Three-Man Team Will Be First American Squad to Compete There Since War -- World Races Will Start Today | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/hasty-road-rival-to-social-outcast-artismo-and-ram-o-war-are.html | HASTY ROAD RIVAL TO SOCIAL OUTCAST; Artismo and Ram o' War Are Threats to Favorites in $133,800 Hialeah Race | True | By James Roach | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/loree-beats-glynn-5037.html | Loree Beats Glynn, 50-37 | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/president-honors-irving-berlin-for-patriotic-songs.html | President Honors Irving Berlin for Patriotic Songs | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/yale-names-director-for-highway-bureau.html | Yale Names Director For Highway Bureau | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/du-pont-gets-time-for-reply.html | Du Pont Gets Time for Reply | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/power-pact-risk-is-noted-by-yates-utility-chief-denies-u-s-has.html | POWER PACT RISK IS NOTED BY YATES; Utility Chief Denies U. S. Has Guaranteed Profit --Loss Called Possible | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/rise-in-bounty-payments-on-predators-urged-by-sportsmens-groups.html | Rise in Bounty Payments on Predators Urged by Sportsmen's Groups | True | By Raymond R. Camp | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/francis-k-cook.html | FRANCIS K. COOK | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/16-miles-of-piping-but-no-place-to-go-tubing-for-gas-from-texas-is.html | 16 MILES OF PIPING BUT NO PLACE TO GO; Tubing for Gas From Texas Is Ready in Westchester but Permits Are Not | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/crude-oil-supply-up.html | Crude Oil Supply Up | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/ollenhauer-says-u-s-swayed-vote-leader-of-german-socialists-asserts.html | OLLENHAUER SAYS U. S. SWAYED VOTE; Leader of German Socialists Asserts There Was 'Massive Intervention' in 1953 | True | By Albion Rossspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/marese-victor-in-billiards.html | Marese Victor in Billiards | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/southern-pacific-to-build-pipeline-800mile-30000000-tube-will-carry.html | SOUTHERN PACIFIC TO BUILD PIPELINE; 800-Mile, $30,000,000 Tube Will Carry Oil Products to Arizona From East, West MOVE HELD INEVITABLE Road Expects Profits of New Operation to Offset Loss in Railway Traffic | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/a-m-a-drops-ad-seal-manufacturers-responsibility-cited-by-medical.html | A. M. A. DROPS AD SEAL; Manufacturers' Responsibility Cited by Medical Unit | True | | 1983-04-07 | RE0000164578 | B00000519417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/slain-boys-funeral-set-.html | Slain Boy's Funeral Set ' | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/elected-to-presidency-of-heyden-subsidiary.html | Elected to Presidency Of Heyden Subsidiary | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/bond-sales-near-for-texas-pikes-state-highway-commission-favors.html | BOND SALES NEAR FOR TEXAS 'PIKES; State Highway Commission Favors Plan of Financing by Private Concerns | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/hepatitis-on-rise-u-s-figures-show-cases-triple-in-three-years.html | HEPATITIS ON RISE, U. S. FIGURES SHOW; Cases Triple in Three Years --Babies and Adults Most Affected by Ailment | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/oliver-s-ambrose.html | oliver s. "ambrose | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/church-unit-sets-parley-on-youth-our-troubled-children-is-episopal.html | CHURCH UNIT SETS PARLEY ON YOUTH; 'Our Troubled Children' Is Episcopal Theme--3 Faiths to Extol Brotherhood | True | By Preston King Sheldon | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/amvets-give-scholarships.html | Amvets Give Scholarships | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/kidnapping-attempt-admitted.html | Kidnapping Attempt Admitted | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/goan-demonstrators-arrested.html | Goan Demonstrators Arrested | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/thompson-shows-record-earnings-11678645-cleared-in-year-by.html | THOMPSON SHOWS RECORD EARNINGS; $11,678,645 Cleared in Year by Diversified Producer Despite Sales Drop | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/new-pulpit-aide-to-serve-christ-church-methodist.html | New Pulpit Aide to Serve Christ Church Methodist | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/part-may-be-taxable.html | Part May Be Taxable | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/american-exchange-off-months-short-interest-falls-65839-shares-to.html | AMERICAN EXCHANGE OFF; Month's Short Interest Falls 65,839 Shares to 432,730 | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/highway-link-reopened-bronx-river-parkway-spur-in-use-after-2year.html | HIGHWAY LINK REOPENED; Bronx River Parkway Spur in Use After 2-Year Repairs | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/point-four-method-attacked.html | Point Four Method Attacked | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/2-nassau-banks-plan-for-merger-boards-of-franklin-national-and.html | 2 NASSAU BANKS PLAN FOR MERGER; Boards of Franklin National and Nassau County Trust Back Consolidation | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/convention-of-atlantic-group.html | Convention of Atlantic Group | True | LIVINGSTON HARTLEY, | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/kellett-aircraft-board-names-new-president.html | Kellett Aircraft Board Names New President | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/city-center-troupe-offers-4-ballets.html | CITY CENTER TROUPE OFFERS 4 BALLETS | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/javits-urges-rise-in-political-ethics.html | JAVITS URGES RISE IN POLITICAL ETHICS | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/marketing-plans-for-new-pencil.html | Marketing Plans for New Pencil | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/knowland-warns-reds.html | Knowland Warns Reds | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/retailing-hailed-as-growing-field-opportunities-for-advancing-in-in.html | RETAILING HAILED AS GROWING FIELD; Opportunities for Advancing in Industry Are Pointed Up at Career Conference | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/syria-discounts-army-coup-talk-high-official-holds-rumors.html | SYRIA DISCOUNTS ARMY COUP TALK; High Official Holds Rumors Unfounded--Positive Role by Parliament Doubted | True | By Kennett Lovespecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/ira-w-williams.html | IRA W. WILLIAMS | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/karachi-court-sets-sind-case.html | Karachi Court Sets Sind Case | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/west-germany-rated-3d-in-world-trading-on-1954-returns-behind-u-s.html | West Germany Rated 3d in World Trading On 1954 Returns Behind U. S. and Britain | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/walden-five-takes-title.html | Walden Five Takes Title | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/ford-outlays-heavy-8year-expansion-program-has-cost-1420000000.html | FORD OUTLAYS HEAVY; 8-Year Expansion Program Has Cost $1,420,000,000 | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/patterson-sparks-colgate.html | Patterson Sparks Colgate | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/kings-point-five-victor.html | Kings Point Five Victor | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/use-of-cotton-goes-up-35564-bales-a-day-average-is-reported-for.html | USE OF COTTON GOES UP; 35,564 Bales a Day Average Is Reported for January | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/new-hampshire-leads-in-eastern-intercollegiate-skiing-middlebury.html | New Hampshire Leads in Eastern Intercollegiate Skiing; MIDDLEBURY TEAM IN SECOND PLACE Wildcats Win Cross-Country to Pace 10-College Field --Kirby, Damon Score | True | By Lincoln A. Werdenspecial To The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/new-york-confidential-opens-at-victoria.html | 'New York Confidential' Opens at Victoria | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/council-divided-on-aid-dulles-flying-to-bangkok-parley-of-manila.html | Council Divided on Aid; Dulles Flying to Bangkok Parley Of Manila Bloc on Organization | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/weigh-interstate-air-pollution.html | Weigh Interstate Air Pollution | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/u-s-consents-to-deal.html | U. S. Consents to Deal | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/george-lashells-bubb.html | GEORGE LASHELLS BUBB | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/portugals-staff-chief-quits.html | Portugal's Staff Chief Quits | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/small-blast-opens-nevada-atom-tests-small-blast-opens-atomic-tests.html | Small Blast Opens Nevada Atom Tests; Small Blast Opens Atomic Tests As Scientists Wait Out Weather | True | By Gladwin Hillspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/ben-mcwane-and-bishop-win-final-in-19-holes.html | Ben McWane and Bishop Win Final in 19 Holes | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/city-budget-pleas-ask-1868061980-rise-of-224609964-called-by-beamc.html | CITY BUDGET PLEAS ASK $1,868,061,980; Rise of $224,609,964 Called by Beame, as Hearings End, 'Not Too Far Out of Line' CITY BUDGET PLEAS ASK $1,868,061,980 | True | By Charles G. Bennett | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/salute-dinner-tomorrow.html | 'Salute' Dinner Tomorrow | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/maxine-rosenberg-married.html | Maxine Rosenberg Married | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/kurush-iv-takes-sail-by-default-wins-bacardi-cup-series-as-dingo-is.html | KURUSH IV TAKES SAIL BY DEFAULT; Wins Bacardi Cup Series as Dingo Is Disqualified for Cutting Off Comanche | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/a-good-buy.html | A Good Buy | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/miss-patterson-to-wed-she-is-betrothed-to-william-morris-jr-marine.html | MISS PATTERSON TO WED; She Is Betrothed to William Morris Jr., Marine Veteran | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/blue-ruler-tops-coast-race-field-swapsbequeath-entry-and-trentonian.html | BLUE RULER TOPS COAST RACE FIELD; Swaps-Bequeath Entry and Trentonian Highly Rated in $137,500 Event | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/conna-outpoints-clemons.html | Conna Outpoints Clemons | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/staff-of-59-costing-557372-a-year-asked-for-new-commerce-department.html | Staff of 59, Costing $557,372 a Year, Asked for New Commerce Department | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/writer-shows-how-to-cook-meal-for-six-on-a-oneburner-stove-in-a.html | Writer Shows How to Cook Meal for Six on a One-Burner Stove in a Hotel Room | True | By June Owen | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/benjamin-levine.html | BENJAMIN LEVINE | True | | 1983-04-07 | RE0000164578 | B00000519417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/city-fights-water-bills-albany-measures-would-impose-heavy-burden.html | CITY FIGHTS WATER BILLS; Albany Measures Would Impose Heavy 'Burden' on Taxpayers | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/clue-damage-charged-alabama-killing-witness-says-footprints-were.html | CLUE DAMAGE CHARGED; Alabama Killing Witness Says Footprints Were Spoiled | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/bust-of-caruso-bequeathed.html | Bust of Caruso Bequeathed | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/albrightuschiffler.html | AlbrightuSchiffler | True | Snedal to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/boom-baffles-police-brooklyn-explosion-is-heard-along-shore-but-not.html | 'BOOM!' BAFFLES POLICE; Brooklyn Explosion Is Heard Along Shore but Not Seen | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/internal-affair-reds-say.html | 'Internal Affair,' Reds Say | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/asian-aid-plans.html | ASIAN AID PLANS | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/miss-schloss-engaged-syracuse-alumna-to-be-wed-to-gilbert-r-keren.html | MISS SCHLOSS ENGAGED; Syracuse Alumna to Be Wed to Gilbert R. Keren | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/homemaker-aids.html | Homemaker Aids | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/big-rise-is-shown-in-short-interest-months-increase-is-265773-to.html | BIG RISE IS SHOWN IN SHORT INTEREST; Month's Increase Is 265,773 to 2,831,191 Shares, Highest Total Since Last November | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/milk-prices-dip-in-jersey-by-2c-retail-cost-down-to-26c-and.html | MILK PRICES DIP IN JERSEY BY 2C; Retail Cost Down to 26c and 24c--Edict Barring State Agency Action Continued | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/right-rev-w-j-carey.html | RIGHT REV. W. J. CAREY | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/willie-mays-caught-on-fly.html | Willie Mays Caught on Fly | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/canadian-six-wins-161-penticton-vs-display-power-in-routing-berlin.html | CANADIAN SIX WINS, 16-1; Penticton V's Display Power in Routing Berlin Team | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/banker-guilty-of-embezzling.html | Banker Guilty of Embezzling | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/west-germans-jail-21-as-reds.html | West Germans Jail 21 as Reds | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/move-against-bonn-seen.html | Move Against Bonn Seen | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/harriman-moving-to-larger-office-governors-present-room-is-too-far.html | HARRIMAN MOVING TO LARGER OFFICE; Governor's Present Room is Too Far From Everybody, So He's Switching | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/historic-princeton-bell-silenced-after-97-years.html | Historic Princeton Bell Silenced After 97 Years | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/charles-yager.html | CHARLES YAGER | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/gis-bereaved-parents-tell-of-german-tribute.html | G.I.'s Bereaved Parents Tell of German Tribute | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/norwegianbuilt-freighter-due-monday-on-maiden-run.html | Norwegian-Built Freighter Due Monday on Maiden Run | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/ivan-rubenstein-surrogate-dead-kings-county-officialexpert-on.html | IVAN RUBENSTEIN, SURROGATE, DEAD; Kings County Official.Expert on Election Law, Was 60u Leader in Jewish Croups | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/42family-house-in-bronx-trading-building-on-bryant-avenue-also-has.html | 42-FAMILY HOUSE IN BRONX TRADING; Building on Bryant Avenue Also Has Eight Stores-- Other Borough Deals | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/afghanistan-to-attend-parley.html | Afghanistan to Attend Parley | True | Special to The New York Times. | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/vejar-bout-approved.html | Vejar Bout Approved | True | | 1983-04-07 | RE0000164578 | B00000519417 |
| 1955-02-19 | 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/short-sugar-crop-in-soviet-is-seen-purchase-from-cuba-linked-to.html | SHORT SUGAR CROP IN SOVIET IS SEEN; Purchase From Cuba Linked to Farm Situation That Overthrew Malenkov | True | By Harry Schwartz | 1983-04-07 | RE0000164578 | B00000519417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/research-for-us-viewed-as-a-peril-bell-laboratory-head-tells.html | RESEARCH FOR U.S. VIEWED AS A PERIL; Bell Laboratory Head Tells Princeton Alumni Colleges Face Cultural Anemia | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/stewartfletcher.html | Stewart-Fletcher | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/china-and-russia-how-strong-are-the-links-that-now-coincide.html | CHINA AND RUSSIA: HOW STRONG ARE THE LINKS?; Aims That Now Coincide May Later Diverge and Cause a Split | True | By Harry Schwartz | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/canadiens-get-ronty-in-sale-by-rangers.html | Canadiens Get Ronty In Sale by Rangers | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/wiggins-sets-swim-mark.html | Wiggins Sets Swim Mark | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/supplies-of-fish-ample-for-lent-fresh-frozen-canned-or-smoked.html | SUPPLIES OF FISH AMPLE FOR LENT; Fresh, Frozen, Canned or Smoked, There's Enough of Any Variety for Everyone | True | By James J. Nagle | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hoover-report-praised-citizens-committee-chairman-urges-its.html | HOOVER REPORT PRAISED; Citizens Committee Chairman Urges Its Adoption | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/reginald-f-woods.html | REGINALD F. WOODS | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/health-manpower-i-a-report-on-prospect-for-shortages-of-medical.html | Health Manpower -- I; A Report on Prospect for Shortages of Medical Personnel 'for Many Years' | True | By Howard A. Rusk, M. D. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/authors-query.html | Author's Query | True | RALPH GINZBURG | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/pier-repair-jobs-let.html | Pier Repair Jobs Let | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/inca-expedition-exhibit.html | Inca Expedition Exhibit | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/wood-field-and-stream-private-preserve-should-be-encouraged-until.html | Wood, Field and Stream; ' Private' Preserve Should Be Encouraged Until Farmer-Hunter Plan Is Adequate | True | By Raymond R. Camp | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/formosas-mood-is-one-of-anxiety-confusion-an-air-of-expectancy.html | FORMOSA'S MOOD IS ONE OF ANXIETY, CONFUSION; An Air of Expectancy Pervades Island; People Have Confidence in Chiang | True | By Greg MacGregor | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/work-set-to-start-on-reserve-center.html | WORK SET TO START ON RESERVE CENTER | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/teresa-steele-alumna-of-st-johns-law-married-to-roy-reardon-army.html | Teresa Steele, Alumna of St. John's Law, Married to ROy Reardon, Army Attorney | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/queen-sold-to-columbus.html | Queen Sold to Columbus | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/harriman-a-switcher-hails-morses-switch.html | Harriman, a Switcher, Hails Morse's Switch | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/plane-missing-in-louisiana.html | Plane Missing in Louisiana | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/kentucky-court-star-hurt.html | Kentucky Court Star Hurt | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/airline-hails-gains-in-south-america.html | AIRLINE HAILS GAINS IN SOUTH AMERICA | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/brown-ties-for-lead.html | Brown Ties for Lead | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/norway-defense-is-found-lagging-nato-experts-view-quality-as-good.html | NORWAY DEFENSE IS FOUND LAGGING; NATO Experts View Quality as Good but Quantity as Insufficient for Safety | True | By Thomas F. Bbady | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/frequency-of-wars.html | Frequency of Wars | True | ALBERT SZENT-GYORGYI | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/admits-800-burglaries-west-side-delivery-boy-says-his-loot-was.html | ADMITS 800 BURGLARIES; West Side 'Delivery Boy' Says His Loot Was $500,000 | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/film-activities-along-the-thames-boulting-twins-launch-new-movie.html | FILM ACTIVITIES ALONG THE THAMES; Boulting Twins Launch New Movie -- Parallel War Story Contest | True | By Stephen Watts | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/autos-of-future-go-on-view-today-1000000-of-equipment-on-display-in.html | AUTOS OF FUTURE GO ON VIEW TODAY; $1,000,000 of Equipment on Display in Sports and Travel Show at Garden | True | | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/portraits-on-display-arnold-newmans-show-at-limelight-gallery.html | PORTRAITS ON DISPLAY; Arnold Newman's Show At Limelight Gallery | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/third-death-in-maine.html | Third Death in Maine | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/steppin-pappy-scores.html | Steppin Pappy Scores | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/stobbs-accepts-senator-pact.html | Stobbs Accepts Senator Pact | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/industrialist-to-get-award.html | Industrialist to Get Award | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/brown-trips-dartmouth.html | Brown Trips Dartmouth | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/lucien-d-brassard.html | LUCIEN D. BRASSARD | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-keller-reports-gives-impression-of-churchill-leaves-for-india.html | MISS KELLER REPORTS; Gives Impression of Churchill - - Leaves for India | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/patricia-lumbards-nuptials.html | Patricia Lumbard's Nuptials | True | Special to The 1ew York Ttmeg. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/doctors-car-and-bus-collide-in-8th-ave-10-hurt-but-both-drivers.html | Doctor's Car and Bus Collide in 8th Ave.; 10 Hurt, but Both Drivers Escape Injury | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/automobiles-waste-accidents-bad-roads-penalize-even-motorists-with.html | AUTOMOBILES: WASTE; Accidents, Bad Roads, Penalize Even Motorists With Spotless Records | True | By Bert Pierce | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/survey-of-the-present-state-of-psychiatry-progress-against-americas.html | Survey of the Present State of Psychiatry; Progress against America's No. 1 health problem -- mental illness -- is being made. But it will slow up unless we embark on a major research program. | True | By Leonard Engel | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/i-thought-id-busted-that-old-record.html | ' I THOUGHT I'D BUSTED THAT OLD RECORD' | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/school-plans-open-house.html | School Plans Open House | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-howard-w-page.html | MRS. HOWARD W. PAGE | True | Special to The .ew York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/two-courses-on-religion-from-two-points-of-view.html | Two Courses on Religion From Two Points of View | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/leipzig-choir-plans-tour.html | Leipzig Choir Plans Tour | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/harvard-sextet-beats-princeton-cleary-stars-for-crimson-in-62.html | HARVARD SEXTET BEATS PRINCETON; Cleary Stars for Crimson in 6-2 Victory -- Brown Tops Yale Team, 3 to 2 | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/to-map-recreation-plan-atlanta-conference-will-act-on-training.html | TO MAP RECREATION PLAN; Atlanta Conference Will Act on Training Leaders | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/soviet-budget-for-arms-increase-in-expenditures-in-terms-of-actual.html | Soviet Budget for Arms; Increase in Expenditures in Terms of Actual Weapons Analyzed | True | JULES MENKEN | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/franco-berra.html | FRANCO BERRA | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/spanish-zarzuelas-mass-operetta-release-points-up-new-fad.html | SPANISH ZARZUELAS; Mass Operetta Release Points Up New Fad | True | R. P. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/start-indoors-seed-of-some-annuals-may-be-sowed-now.html | START INDOORS; Seed of Some Annuals May Be Sowed Now | True | By Martha Pratt Haislip | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/polishgerman-war-state-ends.html | Polish-German War State Ends | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/on-the-altar-of-an-african-dream-flamingo-feather-by-laurens-van.html | On the Altar of an African Dream; FLAMINGO FEATHER. By Laurens van der Post. 341 pp. New York: William Morrow & Co. $3.95. | True | By John Barkham | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/denver-u-skiers-lead-they-take-first-3-downhill-places-win.html | DENVER U. SKIERS LEAD; They Take First 3 Downhill Places, Win Cross-Country | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/student-to-wed-margot-talmagei-wayne-e-cliff-a-dartmouth-senior-and.html | STUDENT TO WED MARGOT TALMAGEI; Wayne E. Cliff, a Dartmouth Senior, and Northfield Alumna Are Betrothed | True | SpeciIl to The Nvr York Thnel, | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mis-6ayle-gibbs-married-in-west-sarah-lawrence-graduate-is-wed-in.html | MISS 6AYLE GIBBS MARRIED IN WEST; Sarah Lawrence Graduate Is Wed in Tucson Church to Rowe Sutter Giesen | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-nentura-a-bride-she-is-married-in-jersey-to-lieut-arthur.html | MISS NENTURA A BRIDE; She Is Married in Jersey to: Lieut. Arthur Carpinello | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/elizabeth-birth-rate-rises.html | Elizabeth Birth Rate Rises | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-hefga-weiss-will-be-married-child-guidance-bureau-aide-i-and.html | MISS HELGA WEISS WILL BE MARRIED; Child Guidance Bureau Aide] I and Mare Tanenbaum ofI I Synagogue Group Engaged I | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/advance-sowing-of-seed-is-best-for-some-kinds-of-annual-flowers-and.html | ADVANCE SOWING OF SEED IS BEST FOR SOME KINDS OF ANNUAL FLOWERS AND VEGETABLES | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bannister-wins-award-for-physiology-studies.html | Bannister Wins Award For Physiology Studies | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/threat-to-israel-seen.html | Threat to Israel Seen | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/marylebone-scores-172.html | Marylebone Scores 172 | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/warren-discerns-peril-to-liberty-chief-justice-calls-erosion-a.html | WARREN DISCERNS PERIL TO LIBERTY; Chief Justice Calls Erosion a Major Threat -- Honored by Degree at St. Louis | True | By Seth S. King | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/science-in-review-atomic-projects-hold-the-promise-of-both-vast.html | SCIENCE IN REVIEW; Atomic Projects Hold the Promise of Both Vast Destruction and Unlimited Power | True | By Robert K. Plumb | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/javits-will-seek-ethics-authority-attorney-general-to-request.html | JAVITS WILL SEEK ETHICS AUTHORITY; Attorney General to Request Subpoena Power to Help Enforce State Code | True | By Richard Amper | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hunts-dinghy-triumphs-wins-three-of-four-contests-in-indian-harbor.html | HUNT'S DINGHY TRIUMPHS; Wins Three of Four Contests in Indian Harbor Regatta | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/u-s-now-leads-world-in-output-of-control-devices-for-industry-world.html | U. S. Now Leads World in Output Of Control Devices for Industry; WORLD DEMANDS U. S. INSTRUMENTS | True | By Brendan M. Jones | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/brooklyn-museum-schedules-tribute.html | BROOKLYN MUSEUM SCHEDULES TRIBUTE | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/ojeda-pianist-gives-town-hall-recital.html | OJEDA, PIANIST, GIVES TOWN HALL RECITAL | True | R.P. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/benson-reaches-havana.html | Benson Reaches Havana | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/delhi-simmering-over-ghee-flow-becomes-more-than-a-pantry-issue-on.html | DELHI SIMMERING OVER GHEE FLOW; Becomes More Than a Pantry Issue on U. S. Plan to Sell Butter to the Indians | True | By A. M. Rosenthal | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/center-to-test-housing-trends.html | Center to Test Housing Trends | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/new-soviet-regime-spurs-workers-higher-productivity-in-heavy.html | NEW SOVIET REGIME SPURS WORKERS; Higher Productivity In Heavy Industry Is Its First Aim | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/princess-clings-to-son-mother-of-iranian-heir-offers-compromise-in.html | PRINCESS CLINGS TO SON; Mother of Iranian Heir Offers Compromise in Dispute | True | | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/senate-action-on-harlan-now-appears-imminent-after-long-delay-group.html | SENATE ACTION ON HARLAN NOW APPEARS IMMINENT; After Long Delay Group Plans Hearing On Nominee for the Supreme Court | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/florida-battle-of-the-boulevards.html | FLORIDA BATTLE OF THE BOULEVARDS | True | By C. E. Wright | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/i-eda-clauso-to-wedi-i-cornell-senior-fiancee-ofi.html | I ED.A CLAUSO. TO wEDI I; Cornell Senior Fiancee ofI | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/how-cities-treat-their-teachers.html | How Cities Treat Their Teachers | True | B. F. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/swaps-185-first-by-half-a-length-in-derby-on-coast-jeans-joeblue.html | SWAPS, 18-5, FIRST BY HALF A LENGTH IN DERBY ON COAST; Jean's Joe-Blue Ruler Entry Second and Third at Santa Anita in $137,500 Race | True | By the United Press. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/lynn-luksin-engaged-to-wed.html | Lynn Luksin Engaged to Wed | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/woodner-suit-dismissed.html | Woodner Suit Dismissed | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/reminder.html | Reminder | True | REV. BRUCE M. ROBINSON, | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/michigan-pushes-turnpike-plans-northsouth-toll-road-will-run-from.html | MICHIGAN PUSHES TURNPIKE PLANS; North-South Toll Road Will Run From Near Saginaw to Point South of Detroit | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mildred-h-cassidn-married.html | Mildred: H. CassidN Married] | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/named-cancer-drive-aide.html | Named Cancer Drive Aide | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/theres-plenty-it-why-not-survive-by-michael-w-straus-272-pp-new.html | There's Plenty -- It; WHY NOT SURVIVE? By Michael W. Straus. 272 pp. New York: Simon & Schuster. $4. | True | By Marston Bates | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-gould-bride-ih-chrlst-ohijriih-x-weare-white-chantilly-lace.html | MISS GOULD BRIDE IH ChRlST OHIJRIIH; " x..! We'are White Chantilly Lace' - atMarriap' ic Llewe'.Uyn Watts 3d, Navy Veteran | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/huntington-school-plea-issued.html | Huntington School Plea Issued | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/in-brief-too-long.html | In Brief, Too Long | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-boom-began-when-truman-said-no-how-we-drafted-adlai-stevenson.html | The Boom Began When Truman Said 'No'; HOW WE DRAFTED ADLAI STEVENSON. By Walter Johnson. 172 pp. New York: Albert A. Knopf. $2.75. | True | By W. H. Lawrence | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/trucking-medal-given-detroit-driver-receives-it-for-saving-2-in-a.html | TRUCKING MEDAL GIVEN; Detroit Driver Receives It for Saving 2 in a Flaming Car | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-nation.html | THE NATION | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/along-camera-row-rochester-international-salon-biggest-ever-notably.html | ALONG CAMERA ROW; Rochester International Salon Biggest Ever, Notably in Color and Stereo | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/canadian-thanksgiving-oct-10.html | Canadian Thanksgiving Oct. 10 | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/veronicas-veil-in-jersey.html | Veronica's Veil' in Jersey | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/men-and-nations-held-dutybound-rabbi-gerstein-says-moral-law.html | MEN AND NATIONS HELD DUTY-BOUND; Rabbi Gerstein Says Moral Law Affects Both -- Racism Decried by Dr. Bamberger | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/aviation-via-arctic-sas-looks-for-big-summer-patronage.html | AVIATION: VIA ARCTIC; S.A.S. Looks for Big Summer Patronage | True | By Richard Witkin | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-roberta-l-lauer-married-in-babylon-to-allison-c-danzig.html | Miss Roberta L. Lauer Married In Babylon to Allison C. Danzig | True | SPecial to The lw York "imeL | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-van-vranken-married.html | Miss Van Vranken Married | True | | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/henry-schiffer-dies-motor-vehicles-commissioner-in-the-bronx-was-69.html | HENRY SCHIFFER DIES; Motor Vehicles Commissioner in the Bronx was 69 | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/gets-airlines-post-here.html | Gets Airlines Post Here | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/blizzard-leaves-12-dead-in-west-storm-eases-grip-but-main-roads.html | BLIZZARD LEAVES 12 DEAD IN WEST; Storm Eases Grip but Main Roads Still Are Blocked -- 50 on 2 Buses Rescued | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/tax-collectors-nightmare-in-france-a-young-bookseller-has-won.html | Tax Collector's Nightmare; In France, a young bookseller has won popular favor by denouncing taxes. | True | By Henry Giniger | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/l-w-rosebault-jr.html | L. W. ROSEBAULT JR. | True | Special to The cw York: Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/few-changes-due-in-loyalty-setup-basic-procedure-on-security-risks.html | FEW CHANGES DUE IN LOYALTY SET-UP; Basic Procedure on Security Risks Expected to Remain -- Final Study This Week | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/-53-54-55-56-56-56.html | '53 . . . '54 . . . '55 . . . '56 . . . '56 . . . '56' | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/news-of-tv-and-radio-authors-actors-listed-for-radio-show-items.html | NEWS OF TV AND RADIO; Authors, Actors Listed For Radio Show -- Items | True | By Val Adams | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/police-recruits-give-blood.html | Police Recruits Give Blood | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/magnesium-shipments-off.html | Magnesium Shipments Off | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/4-die-in-illinois-crash.html | 4 Die in Illinois Crash | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/barnard-forum-slated-mrs-hobby-keynote-speaker-at-program-here.html | BARNARD FORUM SLATED; Mrs. Hobby Keynote Speaker at Program Here Saturday | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/manhattan-crushes-army-for-16th-triumph-7059-manhattan-tops-army.html | Manhattan Crushes Army For 16th Triumph, 70-59; MANHATTAN TOPS ARMY FIVE, 70-59 | True | By Frank M. Blunk | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/chicago-primary-is-kennelly-test-mayor-aligned-against-party.html | CHICAGO PRIMARY IS KENNELLY TEST; Mayor Aligned Against Party Organization in Balloting -- Daley Is Favored | True | By Richard J. H. Johnston | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/tourist-frontier-countries-of-the-pacific-seeking-means-of.html | TOURIST FRONTIER; Countries of the Pacific Seeking Means Of Developing Their Travel Trade | True | By J. C. Graham | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/forcinachapman.html | ForcinaChapman | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-philip-ingalls-has-son.html | Mrs. Philip Ingalls Has Son | True | Special to The New York Time;. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/labor-unity-faces-first-big-test-on-international-parley-in-vienna.html | Labor Unity Faces First Big Test On International Parley in Vienna | True | By Joseph A. Loftus | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/city-college-five-beats-rider-6843-shorr-jacobsohn-account-for-43.html | CITY COLLEGE FIVE BEATS RIDER, 68-43; Shorr, Jacobsohn Account for 43 Points as Beavers Notch 7th Triumph | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/monique-pflieger-married-here-to-frederick-william-richmond.html | Monique Pflieger Married Here To Frederick William Richmond | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/father-and-son-the-children-of-light-by-gerald-sykes-303-pp-new.html | Father And Son; THE CHILDREN OF LIGHT. By Gerald Sykes. 303 pp. New York: Farrar, Straus & Co. $3.50. | True | By Granville Hicks | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/64-bridge-teams-in-knockout-play-field-for-vanderbilt-cup-here.html | 64 BRIDGE TEAMS IN KNOCKOUT PLAY; Field for Vanderbilt Cup Here Narrowed Down From 81 -- Traditional Jinx Fails | True | By George Rapee | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/greece-turkey-in-flood-pact.html | Greece, Turkey in Flood Pact | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/butler-to-speak-here-new-national-chairman-will-meet-democrats.html | BUTLER TO SPEAK HERE; New National Chairman Will Meet Democrats March 8 | True | | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/turks-industry-lacking-imports-woolen-rubber-metal-plants-hurt.html | TURKS' INDUSTRY LACKING IMPORTS; Woolen, Rubber, Metal Plants Hurt -- Output Drops and Joblessness Increases | True | By Welles Hangen | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/dr-dunning-to-open-forum-at-columbia.html | DR. DUNNING TO OPEN FORUM AT COLUMBIA | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/locusts-swarm-in-algeria.html | Locusts Swarm in Algeria | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/110-of-javits-aides-undergo-screening.html | 110 OF JAVITS' AIDES UNDERGO SCREENING | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/cerv-right-handed-power-hitter-37th-yankee-to-accept-1955-contract.html | Cerv, Right - Handed Power Hitter, 37th Yankee to Accept 1955 Contract; ONLY 3 BOMBERS REMAIN UNSIGNED | True | By Roscoe McGowen | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/words-anent-music-by-cole-porter-the-composer-of-500-songs-a-good.html | Words Anent Music by Cole Porter; The composer of 500 songs, a good many of them hits, confesses his sole inspiration is a telephone call from a producer. | True | By Gilbert Millstein | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/coexistence.html | CO-EXISTENCE | True | WILLIAM A. GOICHMAN. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/modern-variety-synchrony-calligraphy-and-suggestion.html | MODERN VARIETY; Synchrony, Calligraphy And Suggestion | True | By Stuart Preston | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/indian-sees-danger-in-u-s-or-soviet-tie.html | INDIAN SEES DANGER IN U. S. OR SOVIET TIE | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/jersey-city-game-april-2.html | Jersey City Game April 2 | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mary-mani6ault-is-a-future-bride-13enritngton-exstudent-will-be-wed.html | MARY MANI6AULT IS A FUTURE BRIDE; 13enriTngton Ex-Student Will Be Wed to Frank Qilbreth, Author and 'Editor | True | SpeciaJ to The New' York TlmeL. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/inquiry-demands-purge-of-comics-senators-declare-publishers-must.html | INQUIRY DEMANDS PURGE OF 'COMICS'; Senators Declare Publishers Must Eliminate Pictures of Horror, Degeneracy | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/police-guarding-slain-mans-wife-mrs-aronowitz-gets-24hour.html | POLICE GUARDING SLAIN MAN'S WIFE; Mrs. Aronowitz Gets 24-Hour Protection -- Hunt for Suspect Is Spurred | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/huntington-trips-suffolk-trio-162-joe-rizzo-gets-eight-goals-in.html | HUNTINGTON TRIPS SUFFOLK TRIO, 16-2; Joe Rizzo Gets Eight Goals in Sherman Memorial Play at Squadron A Armory | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/nesman-weds-patri3ia-kerwlh-eorge-herman-and-alumna-of-cernell-arc.html | NESM.AN WEDS PATRI3IA KERWlH; .corge Herman and Alumna of Cernell Are Married in West Chester, Pa. | True | pecial to The lew York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/german-delicacies-for-u-s-tables.html | German Delicacies For U. S. Tables | True | By Jane Nickerson | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/budget-in-jersey-likely-to-be-cut-legislative-committee-opens.html | BUDGET IN JERSEY LIKELY TO BE CUT; Legislative Committee Opens Hearings on Record Fund Due to Be Supplemented | True | By George Cable Wright | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/paris-cool-to-soviet-proposals.html | Paris Cool to Soviet Proposals | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/world-of-music-using-history-hempstead-event-blends-the-past-with.html | WORLD OF MUSIC: USING HISTORY; Hempstead Event Blends The Past With Living Men and Works | True | By Ross Parmenter | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/leon-s-johnston-edugator1sdead-professor-ofmathematics-at-detroit.html | LEON S. JOHNSTON, EDUGATOR,1SDEAD; Professor of'Mathematics at Detroit for 27 Years Also I Taught at Annapolis | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/italian-ski-race-put-off.html | Italian Ski Race Put Off | True | | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/they-sang-the-moon-up-singing-family-of-the-cumberlands-by-jean.html | They Sang The Moon Up; SINGING FAMILY OF THE CUMBERLANDS. By Jean Ritchie. Illustrated by Maurice Sendak. 282 pp. New York: Oxford University Press. $4. | True | By William A. Owens | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/to-build-refrigerator-cars.html | To Build Refrigerator Cars | | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/loyola-fete-to-help-jesuit-missions-luncheon-and-card-party-on.html | Loyola Fete to Help Jesuit Missions; Luncheon and Card Party on March 10 Set for Waldorf | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-e-h-griffin-has-son.html | Mrs. E. H. Griffin Has Son | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hard-to-hide.html | HARD TO HIDE? | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-skouras-engaged1-former-winnie-de-jongh-to-bei.html | MRS. SKOURAS ENGAGED1; Former Winnie de Jongh to Bel | True | Special to The New York TImel. ] | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/brotherhood-week.html | BROTHERHOOD WEEK | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-charles-j-davis.html | MRS. CHARLES J. DAVIS | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/tyler-sled-leads-in-olympic-trials-rochester-duo-scores-in-2-heats.html | TYLER SLED LEADS IN OLYMPIC TRIALS; Rochester Duo Scores in 2 Heats at Lake Placid -- Benham Team Second | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/rangoon-library.html | RANGOON LIBRARY | True | MURRAY P. HORWOOD, PH.D. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/india-tests-ramie-fiber-common-weed-may-become-an-earner-of-dollars.html | INDIA TESTS RAMIE FIBER; Common Weed May Become an Earner of Dollars | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/1500-tested-by-police-prospective-crossing-guards-in-2-boroughs.html | 1,500 TESTED BY POLICE; Prospective Crossing Guards in 2 Boroughs Examined | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/democrats-plan-income-tax-slash-of-20-per-person-rayburn-reports.html | DEMOCRATS PLAN INCOME TAX SLASH OF $20 PER PERSON; Rayburn Reports Agreement on Cut Next Year Despite Opposition of President | True | By Charles E. Egan | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/this-school-looks-to-united-europe-small-college-in-belgium.html | THIS SCHOOL LOOKS TO UNITED EUROPE; Small College in Belgium Prepares for Problems That Union Entails | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/new-drugs-gain-in-prescriptions-products-developed-in-last-15-years.html | NEW DRUGS GAIN IN PRESCRIPTIONS; Products Developed in Last 15 Years Used in 70% of Current Remedies | True | By William R. Conklin | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hyd-pro.html | Hyd= Pro | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/via-the-leaf-foliar-feeding-offers-several-advantages.html | VIA THE LEAF; Foliar Feeding Offers Several Advantages | True | By Gertrude B. Foster | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/provision-made-for-lame-ducks-jobs-as-ambassadors-and-at-the.html | PROVISION MADE FOR 'LAME DUCKS; Jobs as Ambassadors and at the Pentagon Are Found for G. O. P. Losers | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/ihelen-w-stover-beob-a-briib-she-is-married-in-west-side-i-church.html | iHELEN W. STOVER BE(OB A BRIIJB; She Is Married in West Side I Church, Ridgewood, N. J., to Ronald B. Whiting | True | i Ipea! to The raw Notl B. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-rodney-beach-has-twins.html | Mrs. Rodney Beach Has Twins | True | Special to The New York TImu. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/noted-hotel-being-sold-family-disposing-of-centuryold-prices-at.html | NOTED HOTEL BEING SOLD; Family Disposing of Century-Old Price's at Long Branch | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hill-six-plays-2-2-tie-but-lawrencevilles-team-triumphs-in-swimming.html | HILL SIX PLAYS 2-2 TIE; But Lawrenceville's Team Triumphs in Swimming | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/red-china-protests-olympic-bid-to-chiang.html | Red China Protests Olympic Bid to Chiang | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/science-notes-virus-spread-by-wild-birds-machinemade-transistors.html | SCIENCE NOTES; Virus Spread by Wild Birds -- Machine-Made Transistors | True | R. K. P. | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-whitlock-wed-married-in-summit-n-j-to-william-bindloss-hawke.html | MISS WHITLOCK WED; Married in Summit, N. J., to William Bindloss Hawke | True | Special to The IView York TImel. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/city-park-permits-applications-for-golf-tennis-to-be-accepted-feb.html | CITY PARK PERMITS; Applications for Golf, Tennis to Be Accepted Feb. 28 | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/sea-area-named-for-rhode-island-offshore-waters-get-u-s-status-as-a.html | SEA AREA NAMED FOR RHODE ISLAND; Offshore Waters Get U. S. Status as a Sound Taking Designation From State | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/olympics-face-amateurism-squabble-new-rules-listed-in-soccer-skiing.html | Olympics Face Amateurism Squabble; NEW RULES LISTED IN SOCCER, SKIING | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/prints-paint-an-abstract-picture-the-abstract-imprint.html | PRINTS PAINT AN ABSTRACT PICTURE; THE ABSTRACT IMPRINT | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/road-body-urged-for-connecticut-legislature-groups-support-creation.html | ROAD BODY URGED FOR CONNECTICUT; Legislature Groups Support Creation of Commission on Highway Planning | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/italian-line-gains-90916-crossed-atlantic-in-54-an-increase-of-20.html | ITALIAN LINE GAINS; 90,916 Crossed Atlantic in '54, an Increase of 20% | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/new-bus-service-in-jersey.html | New Bus Service in Jersey | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/stevens-tops-union-6752.html | Stevens Tops Union, 67-52 | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/eisenhower-aide-sets-citizen-role-shanley-tells-fordham-law-alumni.html | EISENHOWER AIDE SETS CITIZEN ROLE; Shanley Tells Fordham Law Alumni Victory Over Rads Depends on Duty to U. S. | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/6or6iana-lewis-bryn-mawr-bride-wed-in-church-of-redeamer-to-robert.html | 6ЕOR6iANA LEWIS BRYN MAWR BRIDE; Wed 'in Church of' Redeemer to Robert David Lilien. SFio Wears Taffeta Gown | True | Special to The New York 'Jfimu. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/an-inside-view.html | AN INSIDE VIEW | True | J. P. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/latins-study-bank-plan-hemisphere-financial-unit-to-aid-economics.html | LATINS STUDY BANK PLAN; Hemisphere Financial Unit to Aid Economics Sought | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/jamaica-welcomes-margaret.html | Jamaica Welcomes Margaret | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/theatre-hits-of-seven-countries.html | Theatre Hits of Seven Countries | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/lllqd-rodger-i-becomes-bridei-daughter-of-composer-wed-to-dan.html | LllqD RODGER I BECOMES BRIDEI; Daughter of Composer Wed[ 'to Dan Melnlck of Army I in Home of Her Parents I | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/-semlerstrong.html | | True | Speel to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/nationals-check-knick-five-8078-farley-tally-in-last-second-of-test.html | NATIONALS CHECK KNICK FIVE, 80-78; Farley Tally in Last Second of Test Stops New York's 6-Game Winning Streak | True | By Louis Effrat | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/middlebury-wins-eastern-ski-title-annexes-slalom-and-jumping-team.html | MIDDLEBURY WINS EASTERN SKI TITLE; Annexes Slalom and Jumping Team Laurels to Retain Crown -- Dartmouth 2d | True | By Lincoln A. Werden | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/three-from-jersey-aboard.html | Three from Jersey Aboard | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/navy-fencers-take-honors-at-n-y-a-c.html | NAVY FENCERS TAKE HONORS AT N. Y. A. C. | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/how-to-use-tax-card-form-1040a-is-explained-by-u-s-revenue-service.html | HOW TO USE TAX CARD; Form 1040A Is Explained by U. S. Revenue Service | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/chicago-trade-parley-near.html | Chicago Trade Parley Near | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/atkins-trounces-coulter-158-154-pell-also-victor-in-tuxedo-racquets.html | ATKINS TROUNCES COULTER, 15-8, 15-4; Pell Also Victor in Tuxedo Racquets -- Baker Puts Out Gay in Court Tennis | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/archives/for-administrators-graduate-courses-proposed-to-prepare-executives.html | For Administrators; Graduate Courses Proposed To Prepare Executives | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/archives/chessman-gets-new-hearing.html | Chessman Gets New Hearing | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/archives/queen-to-launch-liner.html | Queen to Launch Liner | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/archives/caracas-carnival-is-on-parade-opens-4day-fete-rio-also-celebrating.html | CARACAS CARNIVAL IS ON; Parade Opens 4-Day Fete -- Rio Also Celebrating | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/archives/u-n-trusts-diplomacy-to-win-chinese-accord-evacuation-of-islands.html | U. N. TRUSTS DIPLOMACY TO WIN CHINESE ACCORD; Evacuation of Islands Might Be Part Of Tacit Agreement by Peiping To Give Up Formosa for Now | True | By Thomas J. Hamilton | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/archives/nyack-urges-name-for-thruway-span.html | NYACK URGES NAME FOR THRUWAY SPAN | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/archives/2-senators-predict-trade-bill-passage.html | 2 SENATORS PREDICT TRADE BILL PASSAGE | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/archives/parentchild-studies-simultaneous-courses-to-be-given-by-city.html | PARENT-CHILD STUDIES; ' Simultaneous' Courses to Be Given by City College Unit | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/gardening-fraternity.html | GARDENING FRATERNITY | True | By Edward A. Connell | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/route-du-roi.html | ROUTE DU ROI? | True | OTTO X. HAAS | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/barnettfeldman.html | Barnett--Feldman | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/siwekjohnson.html | Siwek--Johnson | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/purdue-girls-set-mark-post-u-s-swim-record-for-200yard-medley-relay.html | PURDUE GIRLS SET MARK; Post U. S. Swim Record for 200-Yard Medley Relay | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/dulles-and-stump-confer.html | Dulles and Stump Confer | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/from-riches-to-rags-find-a-new-heaven-by-j-d-broughton-309-pp.html | From Riches to Rags; FIND A NEW HEAVEN. By J. D. Broughton. 309 pp. Boston: Little, Brown & Co. $3.75. | True | ANDREA PARKE. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bistate-transit-body-seeking-300000-more-for-traffic-study.html | Bi-State Transit Body Seeking $300,000 More for Traffic Study | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/new-york.html | New York | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/weary-february.html | WEARY FEBRUARY | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/lehigh-downs-rutgers.html | Lehigh Downs Rutgers | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/nassau-pair-gains-in-squash-racquets.html | NASSAU PAIR GAINS IN SQUASH RACQUETS | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/spur-on-beats-bobby-brocato-by-three-lengths-in-lecompte-handicap.html | Spur On Beats Bobby Brocato by Three Lengths in Lecompte Handicap; FAVORITE VICTOR AT FAIR GROUNDS | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/in-a-lifetime-of-letters-yeats-spelled-out-his-own-genius-the.html | In a Lifetime of Letters Yeats Spelled Out His Own Genius; THE LETTERS OF W. B. YEATS. Edited by Allan Wade. Illustrated. 938 pp. New York: The Macmillan Company. $9.50. | True | By Mary Colum | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/peipings-aim-is-seen-as-agitation-not-war-attack-on-the-offshore-is.html | PEIPING'S AIM IS SEEN AS AGITATION, NOT WAR; Attack on the Off-Shore Islands Is Likely In the Hope of Splitting Allies | True | By Henry R. Lieberman | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/robingonyoung.html | Robingon--Young | True | Special to The New Norl TImH. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/call-off-your-dog.html | CALL OFF YOUR DOG' | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/news-of-the-world-of-stamps-panamas-series-is-due-in-march-special.html | NEWS OF THE WORLD OF STAMPS; Panama's Series Is Due In March -- Special U. S. Issue | True | By Kent B. Stiles | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/crusaders-accept-bid-holy-cross-five-will-play-in-national.html | CRUSADERS ACCEPT BID; Holy Cross Five Will Play in National Invitation Event | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/liberal-party-chiefs-to-meet.html | Liberal Party Chiefs to Meet | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/f-h-schauffler-jr.html | F. H. SCHAUFFLER JR. | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/farmers-market-gets-face-lifting-huge-structures-housing-up-to-400.html | FARMERS' MARKET GETS FACE LIFTING; Huge Structures, Housing Up to 400 Retailers Under One Roof, Spread in Suburbs | True | By Alfred R. Zipser Jr. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/barbara-strauss-wed-married-in-maplewood-n-j-to-joseph-c-hemphill-j.html | BARBARA STRAUSS WED; Married in Maplewood, N. J., to Joseph C. Hemphill J | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/british-view-outlined.html | British View Outlined | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/tealess-time.html | Tea-less Time | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/fordham-swim-team-loses.html | Fordham Swim Team Loses | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/italy-picks-productivity-aide.html | Italy Picks Productivity Aide | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-straw-.html | THE STRAW ----- ? | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/sallygibbs-to-be-wed-wellesley-graduate-engaged-to-george-sachs-of.html | SALLY*GIBBS TO BE WED; Wellesley Graduate Engaged to George Sachs of Army | True | Special to The 'ew York Tims. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/tebaldi-still-iii-concert-off.html | Tebaldi Still Ill, Concert Off | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/right-of-selfrule-for-cypriotes-seen.html | RIGHT OF SELF-RULE FOR CYPRIOTES SEEN | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/sights-on-new-mexicos-rocket-road.html | SIGHTS ON NEW MEXICO'S ROCKET ROAD | True | By Robert Stearns | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/william-a-white.html | WILLIAM A. WHITE | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/baby-tests-raise-protest-in-britain.html | BABY TESTS RAISE PROTEST IN BRITAIN | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/iwo-jima-marks-marines-45-triumph-forces-on-pacific-isle-join-in.html | Iwo Jima Marks Marines' '45 Triumph; Forces on Pacific Isle Join in Tribute | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/buyers-ordering-summer-apparel-stores-look-for-immediate-deliveries.html | BUYERS ORDERING SUMMER APPAREL; Stores Look for Immediate Deliveries on These Lines to Freshen Spring Stocks | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/music-prize-winners-works-played-here-of-three-composers.html | Music: Prize Winners; Works Played Here of Three Composers | True | R. P. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/laotian-premier-visiting-thailand-discussions-part-of-broader.html | LAOTIAN PREMIER VISITING THAILAND; Discussions Part of Broader Movement for Unity Among Area's Buddhist Nations | True | By Tillman Durdin | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/our-art-abroad.html | Our Art Abroad | True | G. A. STONE. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/auto-output-high-in-west-germany-postwar-record-broken-as-makers.html | AUTO OUTPUT HIGH IN WEST GERMANY; Post-War Record Broken as Makers Bid for Top Place in European Exports | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/on-the-frontier-trails-west-and-men-who-made-them-by-edith-dorian.html | On the Frontier; TRAILS WEST AND MEN WHO MADE THEM. By Edith Dorian. Illustrated by W. N. Wilson. 92 pp. New York: Whittlesey House. $2.50. | True | GEORGE A. WOODS. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/french-cardinal-plans-missions-to-workers.html | French Cardinal Plans Missions to Workers | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-fatal-flaws-of-dictatorships-their-rigidity-inevitably.html | The Fatal Flaws of Dictatorships; Their rigidity inevitably precludes the best use of the best brains, and by their nature they provide no reliable line of succession. | True | By Harrison E. Salisbury | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/reply.html | Reply | True | HERBERT A. SAXE. | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/kim-sung-soodie-koreahleader64-second-vice-president-who-was.html | KIM SUNG SOODIES KOREAHLEADER,64; Second Vice President Who Was Adviser to Opposition Founded Paper, College | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/coffee-price-cut-alarms-caracas-growers-a-minority-group-but.html | COFFEE PRICE CUT ALARMS CARACAS; Growers, a Minority Group but Influential, Demand Action on Market Aid | True | By Sam Pope Brewer | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/dr-r-f-throckmorton.html | DR. R. F. THROCKMORTON) | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/when-tariff-is-issue-party-lines-vanish-opponents-of-presidents.html | WHEN TARIFF IS ISSUE PARTY LINES VANISH; Opponents of President's Trade Plan Include High Percentage of Both Democrats and Republicans | True | By Arthur Krock | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mideast-treaty-sped-in-karachi-president-bayar-of-turkey-visiting.html | MID-EAST TREATY SPED IN KARACHI; President Bayar of Turkey, Visiting Pakistan, Spurs Defense Alliance | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/aga-khan-to-mark-birthday.html | Aga Khan to Mark Birthday | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/2-men-are-seized-in-wiretap-case-a-third-gives-up-phone-aides-and-a.html | 2 MEN ARE SEIZED IN WIRETAP CASE; A THIRD GIVES UP; Phone Aides and Apartment Lessee Are Linked With 35 Interceptions Here | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/danube-flood-aid-completed.html | Danube Flood Aid Completed | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/4-arms-chiefs-ask-reserve-buildup-term-new-plan-vital-in-war.html | 4 ARMS CHIEFS ASK RESERVE BUILD-UP; Term New Plan Vital in War -- Ridgway Warns Delay Is Threat to Defense | True | By Anthony Leviero | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/pause-in-uptrend-seen-for-2d-half-economist-predicts-further-rise.html | PAUSE IN UPTREND SEEN FOR 2D HALF; Economist Predicts Further Rise in 1956, but Expects Unemployment to Grow | True | By Burton Crane | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/rita-simon-wed-in-scarsdale.html | Rita Simon Wed in Scarsdale | True | Special to The New York Times | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/lawyer-finds-a-legal-flaw-in-witness-for-the-prosecution-other.html | Lawyer Finds a Legal Flaw in 'Witness For the Prosecution' -- Other Letters | True | J. L. BERNSTEIN. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/in-the-summer-of-1953-the-slaves-rebelled-vorkuta-by-joseph.html | In the Summer of 1953 the Slaves Rebelled; VORKUTA. By Joseph Scholmer. Translated from the German by Robert Kee. 304 pp. New York: Henry Holt & Co. $3.75. | True | By Frank Rounds Jr. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bill-gains-in-italian-senate.html | Bill Gains in Italian Senate | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/princeton-beats-army-undefeated-swimmers-capture-eighth-meet-by.html | PRINCETON BEATS ARMY; Undefeated Swimmers Capture Eighth Meet by 44-40 | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/wilkins-to-attend-parley.html | Wilkins to Attend Parley | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/nurse-schools-studied-20-on-long-island-barred-815-applicants-last.html | NURSE SCHOOLS STUDIED; 20 on Long Island Barred 815 Applicants Last Year | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/america-loves-flaring-pleats-american-pleats.html | AMERICA LOVES FLARING PLEATS; AMERICAN PLEATS | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mary-r-gillespie-is-wed-in-suburbs.html | MARY R. GILLESPIE IS WED IN SUBURBS | True | Special to The ew York Times, | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/msgr-daniel-donovan-1.html | MSGR. DANIEL DONOVAN 1 | True | Special to The New York Ttme. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/a-looping-arduous-twelve-hundred-miles-old-spanish-trail-santa-fe.html | A Looping, Arduous Twelve Hundred Miles; OLD SPANISH TRAIL, SANTA FE TO LOS ANGELES. By LeRoy R. and Ann W. Hafen. Illustrated. 377 pp. Vol. I in "The Far West and the Rockies Historical Series, 1820- 1875." Glendale, Calif.: The Arthur H. Clark Company. $9.50. | True | By J. Frank Dobie | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/quill-threat-assailed.html | Quill Threat Assailed | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/new-detention-center-rikers-island-hospital-to-be-used-for-tb.html | NEW DETENTION CENTER; Rikers Island Hospital to Be Used for TB Patients | | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/marks-25-years-as-teacher.html | Marks 25 Years as Teacher | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/free-and-easy-casuals.html | FREE AND EASY CASUALS | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/st-francis-five-is-victor-7164-terriers-top-st-bonaventure-at.html | ST. FRANCIS FIVE IS VICTOR, 71-64; Terriers Top St. Bonaventure at Buffalo for Thirteenth Basketball Victory | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/midwinter-report-from-london.html | MIDWINTER REPORT FROM LONDON | True | By Stephen Williams | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/rangers-routed-in-montreal-102-geoffrion-gets-five-goals-bruins-and.html | RANGERS ROUTED IN MONTREAL, 10-2; Geoffrion Gets Five Goals -- Bruins and Leafs Tie, 1-1, as Brawl Mars Contest | True | By the United Press. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/new-york-92625251.html | NEW YORK | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/city-school-system-is-waiting-anxiously-to-see-what-state-aid-it.html | City School System Is Waiting Anxiously To See What State Aid It Will Get | True | By Benjamin Fine | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/fm-provides-answer.html | FM Provides Answer | True | S. WARD SEELEY | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/onassis-seeks-a-revised-oil-pact-making-saudi-arabia-ship-owner.html | Onassis Seeks a Revised Oil Pact Making Saudi Arabia Ship Owner; Kingdom Would Continue Him as the Operator of Tanker Fleet -- Opponents of Contract Still Decry Preference | True | By George Horne | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/washington-fact-and-fancy-about-the-islands-off-china.html | Washington; Fact and Fancy About the Islands Off China | True | By James Reston | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/columbia-fencers-on-top.html | Columbia Fencers on Top | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/for-the-record.html | FOR THE RECORD | True | BEATRICE D. SMITH | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bonds-to-be-offered-this-week-to-finance-toll-pikes-in-texas.html | Bonds to Be Offered This Week To Finance Toll 'Pikes in Texas; $183,000,000 Issue to Start $500,000,000 Road Project From Oklahoma to Gulf | True | By Paul Heffernan | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/switch.html | SWITCH | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/daughter-to-mrs-peter-eshn.html | Daughter to Mrs. Peter Eshn | True | Special to The l'ïew York 'rimes. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/dr-l-cidz-webs-i-m4rgaret-p__-ower.html | DR . L CIDZ WEBS i M4RGARET P__ OWER | True | Special to The New York Time.. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/ask-a-question-she-has-answer-woman-in-commerce-bureau-can-hdp-on.html | ASK A QUESTION; SHE HAS ANSWER; Woman in Commerce Bureau Can Help on Circus Routes or Data on Supermarkets | | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/east-zone-seeks-30-export-rise-soviet-deemphasis-is-seen-on-use-of.html | EAST ZONE SEEKS 30% EXPORT RISE; Soviet De-emphasis Is Seen on Use of German Satellite as Cheap Supply Source | True | By Albion Ross | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/silks-simulate-tweeds-silk-weaves-simulate-wool.html | SILKS SIMULATE TWEEDS; SILK WEAVES SIMULATE WOOL | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-mason-wed-to-army-officer-attired-in-satin-at-marriage-in.html | MISS MASON WED TO ARMY' OFFICER; Attired in Satin at Marriage in Fairfield, Conn., to Lieut. Howard O., Crowell Jr. | True | peebd to The ew York Timer. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/infantry-division-is-tested-for-size-fort-benning-games-look-to.html | INFANTRY DIVISION IS TESTED FOR SIZE; Fort Benning Games Look to Streamlined Organization Cut to Fit Atomic Age | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/susmantopkis.html | Susman--Topkis | True | Special to The qework TimeJ. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/lin-yutang-in-dispute-fights-cutting-of-his-budget-for-nanyang.html | LIN YUTANG IN DISPUTE; Fights Cutting of His Budget for Nanyang University | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/archives/awards-presented-in-mining-steel-oil.html | AWARDS PRESENTED IN MINING, STEEL, OIL | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/scrap-exports-at-postwar-high-government-summons-industry-export-of.html | Scrap Exports at Postwar High; Government Summons Industry; EXPORT OF SCRAP AT POST-WAR HIGH | True | By Thomas E. Mullaney | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/kansas-city.html | Kansas City | True | Special To The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/evening-news-vibrant-colors.html | EVENING NEWS: VIBRANT COLORS | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/steps-to-fruit-acid-soil-is-the-chief-need-of-blueberries.html | STEPS TO FRUIT; Acid Soil Is the Chief Need of Blueberries | True | By Haydn S. Pearson | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/n-y-maritime-bows-7877.html | N. Y. Maritime Bows, 78-77 | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/lutherans-will-build-holy-trinity-plans-250000-structure-beside.html | LUTHERANS WILL BUILD; Holy Trinity Plans $250,000 Structure Beside Church | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-e-s-campbell-howard-ashby-wed.html | MISS E. S. CAMPBELL, HOWARD ASHBY WED | True | Special To The New York Ttmes. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/faure-is-invited-to-form-cabinet-in-french-crisis-coty-picks.html | FAURE IS INVITED TO FORM CABINET IN FRENCH CRISIS; Coty Picks Foreign Minister for Task After Talking With Parties' Leaders | True | By Lansing Warren | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/illiam-5chmidt-utilities-offi-ial-consolidated-gas-chairmanl-in.html | ILLIAM 5(JHMIDT, UTILITIES OFFI; (IAL Consolidated Gas Chairman in Baltimore Dead at 72 Banker and Civic Leader | True | Special to The lew York Timew. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/adelphi-beats-queens.html | Adelphi Beats Queens | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/on-the-political-scene.html | ON THE POLITICAL SCENE | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/c-c-n-y-wrestlers-score.html | C. C. N. Y. Wrestlers Score | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/navajo-boy-the-ordeal-of-the-young-hunter-by-jonreed-lauritzen.html | Navajo Boy; THE ORDEAL OF THE YOUNG HUNTER. By Jonreed Lauritzen. Illustrated by Hoke Denetsosie. 246 pp. Boston: Little, Brown & Co. $2.75. For Ages 10 to 14. | True | ELLEN LEWIS BUELL. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/nancy-hitchco___ck-bride-wed-in-ossining-to-theodor.html | NANCY HITCHCO.__.CK BRIDE; Wed in Ossining to Theodor | True | e | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/catherine-healy-married.html | Catherine Healy Married | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/horizons-unlimited-the-first-book-of-dolls-by-helen-hoke-pictures.html | Horizons Unlimited; THE FIRST BOOK OF DOLLS. By Helen Hoke. Pictures by Jean Michener. 45 pp. New York: Franklin Watts. $1.75. For Ages 4 to 10. | True | PAT CLARK. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/boat-show-opens-at-asbury-park-jersey-coast-exhibition-set-for-9day.html | BOAT SHOW OPENS AT ASBURY PARK; Jersey Coast Exhibition Set for 9-Day Run — Lectures on Sea Safety Offered | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mary-l-carl-bride-of-harry-hamilton.html | MARY L. CARL BRIDE OF HARRY HAMILTON | True | Special to The New York %i"limes. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/treasure-chest.html | Treasure Chest | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/moscow-tightens-grip.html | Moscow Tightens Grip | True | By Harry Schwartz | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/saddler-to-defend-his-featherweight-championship-against-davis-on.html | Saddler to Defend His Featherweight Championship Against Davis on Friday; 15-ROUND CONTEST IS SET FOR GARDEN | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/whitman.html | Whitman | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/humphrey-denies-big-asian-aid-rise-tells-chicago-parley-grants-for.html | HUMPHREY DENIES BIG ASIAN AID RISE; Tells Chicago Parley Grants for 1956 Will Show Only a Slight Increase | True | By Louther S. Horne | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/costa-will-box-bell-tenrounder-to-head-eastern-parkway-card.html | COSTA WILL BOX BELL; Ten-Rounder to Head Eastern Parkway Card Tomorrow | True | | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/boxoffice-ibsen-writer-says-that-spirited-productions-can.html | BOX-OFFICE IBSEN; Writer Says That Spirited Productions Can Popularize Playwright's Classics | True | By Max Faber | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/15-more-red-ships-sunk-taipei-says-formosa-reports-damaging-5-other.html | 15 MORE RED SHIPS SUNK, TAIPEI SAYS; Formosa Reports Damaging 5 Other Junks in Enemy's Bid to Bolster Taishan | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/cornell-trackmen-win-big-red-takes-seven-firsts-in-defeating-army.html | CORNELL TRACKMEN WIN; Big Red Takes Seven Firsts in Defeating Army Team | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/harness-meet-put-off-ice-horse-race-postponed-because-of-mushy.html | HARNESS MEET PUT OFF; Ice Horse Race Postponed Because of Mushy Coating | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/andover-six-scores-21-topples-exeter-as-robinson-registers-both.html | ANDOVER SIX SCORES, 2-1; Topples Exeter as Robinson Registers Both Goals | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/st-johns-beaten-71-63.html | St. John's Beaten, 71 -- 63 | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/timely-tip-home-first.html | Timely Tip Home First | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/penn-state-sets-centennnial-fete-university-ends-100th-year-tuesday.html | PENN STATE SETS CENTENNNIAL FETE; University Ends 100th Year Tuesday -- Strauss to Open Nuclear Research Reactor | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/planes-aid-snowbound-scots.html | Planes Aid Snowbound Scots | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/greer-elects-new-head.html | Greer Elects New Head | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/scheudel-leads-in-sail-detroit-skipper-pacesetter-in-st-petersburg.html | SCHEUDEL LEADS IN SAIL; Detroit Skipper Pace-Setter in St. Petersburg Event | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/syracuse-downs-penn-state.html | Syracuse Downs Penn State | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/gen-gruenther-at-white-house.html | Gen. Gruenther at White House | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/columbia-track-winner-beats-rutgers-taking-12-of-13-first-places-in.html | COLUMBIA TRACK WINNER; Beats Rutgers, Taking 12 of 13 First Places in Meet | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/end-of-bias-ordered-vermont-university-trustees-give-fraternities-7.html | END OF BIAS ORDERED; Vermont University Trustees Give Fraternities 7 Years | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/colombians-in-east-zone-deal.html | Colombians in East Zone Deal | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/8andra-g-sokol-gagei-towed-vassar-exstudent-fiancee-of-michael-f.html | 8ANDRA G. SOKOL GAGEI) TO,WED; Vassar Ex-Student Fiancee of Michael F. PizJtz, a Senior at HarVard | True | pechtl to FAe IVew York Thmu. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bisplinghoff-goodloe-gain-florida-golf-final.html | Bisplinghoff, Goodloe Gain Florida Golf Final | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/rumors-confuse-coffee-markets-come-so-thick-and-fast-that-denials.html | RUMORS CONFUSE COFFEE MARKETS; Come So Thick and Fast That Denials Are Occasionally Heard Before Reports | True | By George Auerbach | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bill-would-alter-fixing-air-routes-senator-magnuson-proposes-giving.html | BILL WOULD ALTER FIXING AIR ROUTES; Senator Magnuson Proposes Giving Power to C. A. B., Easing President's Role | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/presidents-aides-take-new-posts-shanley-new-appointments-secretary.html | PRESIDENT'S AIDES TAKE NEW POSTS; Shanley New Appointments Secretary, Morgan Becomes the White House Counsel | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/pirie-takes-9mile-run.html | Pirie Takes 9-Mile Run | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/pro-football-discards-military-salute-signal.html | Pro Football Discards Military Salute Signal | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/trabert-and-richardson-advance-in-u-s-tennis-shea-larsen-schmidt.html | Trabert and Richardson Advance in U. S. Tennis; Shea, Larsen, Schmidt, Moylan and Cranston Also in Round of 8 | True | By Michael Strauss | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/length-or-strength-an-old-question-posed-by-two-new-films.html | LENGTH OR STRENGTH?; An Old Question Posed By Two New Films | True | By Bosley Crowther | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/state-population-move-to-suburbs-expected-to-rise-in-next-5-years.html | State Population Move to Suburbs Expected to Rise in Next 5 Years; STATE'S SUBURBS TO STEP UP GAINS | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/toynbee-answers-ten-basic-questions-the-noted-historianphilosopher.html | Toynbee Answers Ten Basic Questions; The noted historian-philosopher expresses optimism on some of the great issues of war and peace that may determine the future of Western civilization. | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/williams-looks-to-1956-governor-of-michigan-says-he-might-run-for.html | WILLIAMS LOOKS TO 1956; Governor of Michigan Says He Might Run for President | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/us-atom-adviser-takes-a-new-role-prof-whitman-will-act-for-u-n-at.html | U.S. ATOM ADVISER TAKES A NEW ROLE; Prof. Whitman Will Act for U. N. at Parley on Peaceful Use of Nuclear Energy | True | By Kathleen Teltsch | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/edgar-r-mills.html | EDGAR R. MILLS | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/child-to-mrs-t-a-edington.html | Child to Mrs. T. A. Edington | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/is5-helffricff-student-at-goucher-collegi-is-prospective-bride-of.html | IS5 HELFFRIClF.... ! ' :; Student at Goucher CollegeI Is: Prospective Bride' of ] - dames'F. Jenniri;s Jr." | True | [ 1___SlecIal to Whe New York Ttm. ] | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/about-rotary-the-sun-never-sets-on-a-club-that-first-saw-the-light.html | About: Rotary; The sun never sets on a club that first saw the light of day fifty years ago. | True | By Morton Yarmon | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/of-pictures-and-people-italianmade-war-and-peace-headed-for-cameras.html | OF PICTURES AND PEOPLE; Italian-Made 'War and Peace' Headed For Cameras -- Other Screen Matters | True | By A. H. Weiler | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/anonymous-art-one-of-the-problems-that-confronts-our-extreme.html | ANONYMOUS ART; One of the Problems That Confronts Our Extreme Abstract Painting | True | BY Howard Devree | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/center-issues-pros-and-cons-of-policy-raised-by-readers.html | CENTER ISSUES; Pros and Cons of Policy Raised by Readers | True | By Olin Downes | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/rudy-hafeland.html | RUDY HAFELAND | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-burkijard____-t-rewed-she-is-married-in-washingtoni.html | MRS. BURKIJARD____ T REWED[; She Is Married in WashingtonI | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-hiatus-in-france-an-appraisal-of-the-problems-in-policy.html | The Hiatus in France; An Appraisal of the Problems in Policy Affected by Absence of a Ruling Power | True | By Harold Callender | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-andrea-hill-to-be-may-bridei-alumna-of-smith-affianced-to-john.html | MISS ANDREA HILL TO BE MAY BRIDEI; Alumna of Smith Affianced .to John Chauncy Williams Jr. of Warrenton, Va. | True | Specfal to The New York TJmew. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/upsala-10472-victor.html | Upsala 104-72 Victor | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/je-coghlan-is-a-bridetobe-rutgers-graduate-student-engaged-to-l-t.html | JE S. COGHLAN IS A BRiDE-TO-BE; Rutgers Graduate Student Engaged to L. T. Griswold of Princeton Seminary | True | Spedal {o T'n.e New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/red-sox-sign-pitchers-terms-accepted-by-freeman-and-hurd-relief.html | RED SOX SIGN PITCHERS; Terms Accepted by Freeman and Hurd, Relief Hurlers | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/summerlin-stops-hunter.html | Summerlin Stops Hunter | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/maybe-you-can-do-something-with-it.html | MAYBE YOU CAN DO SOMETHING WITH IT' | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/educator-attacks-bill.html | Educator Attacks Bill | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/windfall-curbs-pushed-by-f-h-a-applicants-for-loans-must-now-file.html | WINDFALL' CURBS PUSHED BY F. H. A.; Applicants for Loans Must Now File Two New Forms Detailing Past Building | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/ann-siuzr-is-wed-to-ijavid-e-hrde.html | ANN SIUZR IS WED TO I}AVID E.HrRDE] | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bar-leaders-vote-for-social-security.html | BAR LEADERS VOTE FOR SOCIAL SECURITY | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/republic-aviation-in-union-agreement.html | REPUBLIC AVIATION IN UNION AGREEMENT | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/thrilled.html | Thrilled | True | GORDON DAVIES. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/gop-in-michigan-backs-president-eisenhower-endorsed-as-56-candidate.html | G.O.P. IN MICHIGAN BACKS PRESIDENT; Eisenhower Endorsed as '56 Candidate for Re-election -- Vote Is Unanimous | True | By Damon Stetson | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/diplomacy-easy-the-caffery-way-you-just-play-it-by-ear-says-foreign.html | DIPLOMACY EASY THE CAFFERY WAY; 'You Just Play It By Ear,' Says Foreign Service Aide Retiring After 44 Years | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/cudlippnicholson.html | Cudlipp---Nicholson | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/opera-by-ravel-charms-children-oneact-work-challenging-to-present.html | OPERA BY RAVEL CHARMS CHILDREN; One-Act Work, Challenging to Present, Hailed at Hunter Young Persons Concert | True | R. P. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/caraboa-install-new-chief.html | Caraboa Install New Chief | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/sufficient-barrier.html | SUFFICIENT BARRIER? | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/david-c-knoblauch-long-a-librarian-88.html | DAVID C. KNOBLAUCH, LONG A LIBRARIAN 88 | True | SDecfal to The New York Thnes. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/heres-the-rub-witch-hazel-serves-man-as-plant-and-balm.html | HERE'S THE RUB; Witch Hazel Serves Man As Plant and Balm | True | By Lyall H. Hill | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/nassau-doctors-name-neff.html | Nassau Doctors Name Neff | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/new-task-for-the-blunt-meany-the-head-of-a-united-labor-movement.html | New Task for the Blunt Meany; The head of a united labor movement numbering 15 million is a plumber's son from the Bronx-- whose forthrightness is as precious to him as his union card. | True | By A. H. Raskin | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/business-notes.html | BUSINESS NOTES | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/three-for-tonight-to-assist-nursery.html | THREE FOR TONIGHT" TO ASSIST NURSERY | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/city-college-fencing-victor.html | City College Fencing Victor | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/reds-shipping-rises-in-turkish-straits.html | REDS SHIPPING RISES IN TURKISH STRAITS | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/action-by-somoza-mars-nixon-visit-nicaraguan-president-shows-u-s.html | ACTION BY SOMOZA MARS NIXON VISIT; Nicaraguan President Shows U. S. Official Arms Seized in Alleged Costa Rica Plot | True | By Paul P. Kennedy | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/american-hotel-to-open-in-londons-mayfair.html | AMERICAN HOTEL TO OPEN IN LONDON'S MAYFAIR | True | By Frances Friedman | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/after-malenkov-if-this-confession-of-failure-idea-spreads-.html | ' AFTER MALENKOV -- IF THIS CONFESSION OF FAILURE IDEA SPREADS . .' | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/administration-ready-to-accept-changes-in-its-school-aid-bill.html | Administration Ready to Accept Changes in Its School Aid Bill | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/naomi-smith-married-ottawa-publishers-daughter-wed-to-anthony.html | NAOMI SMITH MARRIED; Ottawa Publisher's Daughter Wed to Anthony Abbott | True | sl., to e New York Times. . | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/history-high-hats-and-low-hats-turkeys-antifez-war-shows-hats-do.html | History: High Hats And Low Hats; Turkey's anti-fez war shows hats do more than cover hair. They characterize their wearers. | True | By Robert Payne | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/who-are-the-conservatives-road-to-the-right-the-tradition-and-hope.html | Who Are the Conservatives?; ROAD TO THE RIGHT: The Tradition and Hope of American Conservatism. By Gordon Harrison. 342 pp. New York: William Morrow & Co. $4.50. | True | By Anthony Harrigan | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/amherst-upsets-williams-6860-scott-sparks-attack-with-25-points.html | AMHERST UPSETS WILLIAMS, 68-60; Scott Sparks Attack With 25 Points - Lehigh Five Triumphs, 91 to 78 | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mr-wizards-nonsecret-formula-don-herbert-convinced-that-science-can.html | MR. WIZARD'S NON-SECRET FORMULA; Don Herbert Convinced That Science Can Be Entertaining | True | By J. P. Shanley | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/leads-in-law-students-state-has-165-of-nations-39565-bar-group.html | LEADS IN LAW STUDENTS; State Has 16.5% of Nation's 39,565, Bar Group Reports | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/oswego-presses-seaway-surveys-promotion-drive-under-way-rochester.html | OSWEGO PRESSES SEAWAY SURVEYS; Promotion Drive Under Way -- Rochester and Buffalo Study Trade Steps | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/keppler-looks-back-illustrator-notes-basic-values-are-unchanged.html | KEPPLER LOOKS BACK; Illustrator Notes Basic Values Are Unchanged | True | By Jacob Deschin | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/alfred-c-donn.html | ALFRED C. DONN | True | Slclat to The lew York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/joa-wrbac-wdl-inparlston-l-king.html | Jo-A wRBAc, wDl INPARlSTON. L. KING | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/religion-taught-at-school-recess-clergy-of-8-denominations-in.html | RELIGION TAUGHT AT SCHOOL RECESS; Clergy of 8 Denominations in Bangor, Mich., Conduct Lunch-Hour Sessions | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/freedom-to-dissent.html | FREEDOM TO DISSENT | True | MAURICE WINOGRAD. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/musicians-oppose-concert-here-by-naziled-berlin-orchestra-musicians.html | Musicians Oppose Concert Here By 'Nazi-Led' Berlin Orchestra; MUSICIANS OPPOSE BERLINERS' VISIT | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/rubens-paintings-put-up-at-auction-canvases-by-greuze-corot-and.html | RUBENS PAINTINGS PUT UP AT AUCTION; Canvases by Greuze, Corot and Remington Among Items at Galleries This Week | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/art-patron-tries-his-hand-at-robbery-but-scrappy-dealer-and-wife.html | Art Patron Tries His Hand at Robbery, But Scrappy Dealer and Wife Foil Him | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/queens-democrats-get-a-new-program.html | QUEENS DEMOCRATS GET A NEW PROGRAM | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/comfort.html | Comfort | True | JOHN AUERBACH. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/atkas-penguins-resist-feeding-it-takes-four-men-to-stuff-fish-into.html | ATKA'S PENGUINS RESIST FEEDING; It Takes Four Men to Stuff Fish Into Giant Birds - - Two Faces Nipped | True | By Walter Sullivan | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/rev-william-cox.html | REV. WILLIAM COX | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/parades-to-mark-washington-fete-223d-birthday-tuesday-also-to-halt.html | PARADES TO MARK WASHINGTON FETE; 223d Birthday Tuesday Also to Halt Business Here -- Flights to South Heavy | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/exhibit-to-honor-maimonides.html | Exhibit to Honor Maimonides | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-town-they-built-history-of-peterborough-n-h-narrative-by-george.html | The Town They Built; HISTORY OF PETERBOROUGH, N. H. Narrative by George Abbot Morison, Genealogies by Etta M. Smith. 2 Vols. 1,386 pp. Rindge, N. H.: Richard R. Smith. $18. | True | By Samuel Eliot Morison | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/aid-to-blind-increased-industrial-home-in-brooklyn-reports-on-1954.html | AID TO BLIND INCREASED; Industrial Home in Brooklyn Reports on 1954 Work | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/tiger-rally-tops-eli-quintet-6248-haabestad-paces-princeton.html | TIGER RALLY TOPS ELI QUINTET, 62-48; Haabestad Paces Princeton, Registering 17 of His 23 Points in Second Half | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mr-lows-observation-on-the-new-look-in-russia.html | MR. LOW'S OBSERVATION ON THE NEW LOOK IN RUSSIA | True | | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/2-experts-score-bonn-army-plans-german-specialists-call-for-bigger.html | 2 EXPERTS SCORE BONN ARMY PLANS; German Specialists Call for Bigger Volunteer Force to Speed Effectiveness | True | By M. S. Handler | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/i-ann-holzer-affianced-wellesley-student-will-be-wed-to-ensign-paul.html | I ANN HOLZER AFFIANCED; Wellesley Student Will Be Wed to Ensign Paul Totten | True | Special to The New York TJmeJ. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/business-index-eases-in-week.html | Business Index Eases in Week | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/touheylondrlgan.html | TouheyLondrlgan. | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/italian-ceramic-strike-called.html | Italian Ceramic Strike Called | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/senator-visits-tokyo-margaret-chase-smith-studies-u-sjapanese.html | SENATOR VISITS TOKYO; Margaret Chase Smith Studies U. S.-Japanese Relations | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/meet-george-washington-the-washington-papers-basic-selections-from.html | Meet George Washington; THE WASHINGTON PAPERS. Basic Selections from the Public and Private Writings of George Washington. Edited by Saul K. Padover. 430 pp. New York: Harper & Bros. $5. | True | By Carl Bridenbaugh | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hofstra-post-to-campbell.html | Hofstra Post to Campbell | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/america-loves-long-lithe-lines.html | AMERICA LOVES LONG, LITHE LINES | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/freeforall-at-toronto.html | Free-for-All at Toronto | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/burgess-and-phils-agree.html | Burgess and Phils Agree | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/plane-16-aboard-missing-in-new-mexico-mountains-craft-is-lost-in.html | Plane, 16 Aboard, Missing In New Mexico Mountains; Craft Is Lost in 20-Minute Trip from Albuquerque During Snowstorm | True | By the United Press. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/invitation.html | Invitation | True | SIDNEY L. HALPERIN. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/dorothea-parks-is-a-bride.html | Dorothea Parks Is a Bride | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/patriciak-andretta-a-bride-t-f.html | Patricia/K. Andretta a Bride t f | True | Spec!al to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/dance-premieres-alicia-markova-at-the-metropolitan-balanchines-roma.html | DANCE: PREMIERES; Alicia Markova at the Metropolitan -- Balanchine's 'Roma' at City Center | True | By John Martin | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/dartmouth-on-top-104-sextet-trounces-army-with-8-goals-in-last.html | DARTMOUTH ON TOP, 10-4; Sextet Trounces Army With 8 Goals in Last Period | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/relics-of-araby-go-on-view-here-archaelogical-finds-including-one.html | RELICS OF ARABY GO ON VIEW HERE; Archaelogical Finds, Including One From Sheba's Domain, Tell of Long-Dead Peoples | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/lafayette-tours-west-point.html | Lafayette Tours West Point | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hearing-divided-on-forest-policy-two-proposed-amendments-to-revise.html | HEARING DIVIDED ON FOREST POLICY; Two Proposed Amendments to Revise State Preserve Program Are Argued | True | By Warren Weaver Jr. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/spring-fashions-in-the-u-s-a.html | SPRING FASHIONS IN THE U. S. A. | True | By Dorothy Hawkins | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/arthur-r-burck-67-brooklyn-banker.html | ARTHUR R. BURCK, 67, BROOKLYN BANKER, | True | Special to the new york times | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-mary-little-becomes-a-bride-married-in-glenburn-pa-to-richard.html | MISS MARY LITTLE BECOMES A BRIDE; Married in Glenburn, Pa., to Richard BeD Robb -- She Is Attired in Silk Taffeta | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/philosophers-holiday-professor-flies-to-paris-for-phd-does-not-miss.html | PHILOSOPHER'S HOLIDAY; Professor Flies to Paris for PhD., Does Not Miss Class | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/17-games-listed-for-ccny-nine-beavers-to-meet-columbia-in-opener-on.html | 17 GAMES LISTED FOR C.C.N.Y. NINE; Beavers to Meet Columbia in Opener on March 30 -- 6 Home Tests Carded | True | | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/park-group-elects-five-new-directors-named-by-new-york-association.html | PARK GROUP ELECTS; Five New Directors Named by New York Association | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hasty-road-wins-132800-widener-at-hialeah-park-paying-790-colt.html | HASTY ROAD WINS $132,800 WIDENER AT HIALEAH PARK; Paying $7.90, Colt Survives Foul Claim After Beating Capeador by a Neck | True | By James Roach | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/honduras-gets-assurance.html | Honduras Gets Assurance | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/eden-to-prod-u-s-on-shifting-isles-to-chinese-reds-will-urge-that.html | EDEN TO PROD U. S. ON SHIFTING ISLES TO CHINESE REDS; Will Urge That Nationalists Yield Quemoy and Matsu in Talks at Bangkok | True | By Drew Middleton | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/gossip-of-the-rialto-salute-to-france-drama-program-will-be-studded.html | GOSSIP OF THE RIALTO; ' Salute to France' Drama Program Will Be Studded With Stars -- Items | True | By Lewis Funke | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/massa-home-first-in-skiing-contest-takes-18kilometer-cross-country.html | MASSA HOME FIRST IN SKIING CONTEST; Takes 18-Kilometer Cross Country at Berlin (N. H.) -- Carey Is Second | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/book-awards.html | Book Awards | True | ELIZABETH JA NEWAY | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/back-to-back.html | BACK TO BACK' | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/2-museum-shows-open-this-week-whitney-and-modern-list-art.html | 2 MUSEUM SHOWS OPEN THIS WEEK; Whitney and Modern List Art Exhibitions -- Academy of Design Annual Scheduled | True | | | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hbomb-fallout-poses-new-defense-problems-dangers-revealed-by-aec.html | H-BOMB FALL-OUT POSES NEW DEFENSE PROBLEMS; Dangers Revealed by A.E.C. Affect Air Strategy and Civilian Safety | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-shen-married-to-dr-j-a-pittman.html | MISS SHEN MARRIED TO DR. J. A. PITTMAN | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bonanza-in-snow-upper-new-england-ski-spots-report-business-is-once.html | BONANZA IN SNOW; Upper New England Ski Spots Report Business Is Once More in the Black | True | By John Fenton | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/russian-violinist-in-japan.html | Russian Violinist in Japan | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mke__a-aeo-j-anne-bride-in-wilmington-del-ofi.html | M'KE.__A ?A..EO J ANNE; Bride in Wilmington, Del. of1 | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/loi-outpoints-famechon.html | Loi Outpoints Famechon | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/storm-d-5all-becomes-fiancee-student-at-finch-is-engaged-to-jackson.html | STORM D. 5ALL BECOMES FIANCEE; Student at Finch Is Engaged to Jackson Ream, a '54 Princeton Graduate | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/labor-plan-faces-west-coast-snags-doubt-voiced-that-merger-can.html | LABOR PLAN FACES WEST COAST SNAGS; Doubt Voiced That Merger Can Bring Bridges Union and Some Others Into Fold | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/l-i-u-wins-23d-in-row.html | L. I. U. Wins 23d in Row | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/agnes-f-barden-ill-be-married-daughter-of-representative-_betrothal.html | AGNES F. BARDEN ILL BE MARRIED; Daughter of Representative _Betrothed to Capt. David 'C. Sahiston Jr., U.S.A. | True | Special to 3'ae New York Tlmu. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/c-roosevelt-to-wed-war-presidents-grandson-and-ruth-sublette-get.html | C. ROOSEVELT TO WED; War Pre,sident's Grandson 'and Ruth Sublette Get License | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/santee-triumphs-in-4079-mile-run-for-aau-record-beats-nielsen-in-u.html | SANTEE TRIUMPHS IN 4:07.9 MILE RUN FOR A.A.U. RECORD; Beats Nielsen in U. S. Meet at Garden With Last-Lap Sprint -- Dwyer Third | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hollywood-tv-tiff-video-coverage-of-awards-nominations-gets.html | HOLLYWOOD TV TIFF; Video Coverage of Awards Nominations Gets Complaints, Apathy -- Addenda | True | By Thomas M. Pryor | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/humanitys-hurdle.html | HUMANITY'S HURDLE | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/oralg-uubertui-beomes-iancbi-colorado-college-graduate-engaged-to.html | ORALg.UUBERTUI BE\|OMES IANCBI; Colorado .College Graduate Engaged to Samuel Sloan, a Senior at Princeton | True | Special to Tile New York Tlm | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/a-philosophy-of-insights-and-wishes-marxism-past-and-present-by-r-n.html | A Philosophy of Insights and Wishes; MARXISM: PAST AND PRESENT. By R. N. Carew Hunt. 180 pp. New York: The Macmillan Company. $2.75. | True | By Harry Schwartz | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/-apartheid-attacked-as-threat-to-economy-south-african-nationalists.html | ' APARTHEID ATTACKED AS THREAT TO ECONOMY; South African Nationalists Warned By a Leading Industrialist | True | By Leonard Ingalls | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bonds-among-men-the-royal-hunt-by-pierre-moinot-translated-from-the.html | Bonds Among Men; THE ROYAL HUNT. By Pierre Moinot. Translated from the French by Ralph Manheim. 247 pp. New York: Alfred A. Knopf. $3.50. | True | By Charles J. Rolo | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/myeielsnoye.html | Myeiels.Noye | True | Speal to The New York Times;-, | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-g-b-adams-jr-has-child.html | Mrs. G. B. Adams Jr. Has Child | True | Special to The ;ew. York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-elongated-jacket.html | THE ELONGATED JACKET | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/johnston-is-going-back-to-jerusalem-for-climax-of-talks-on-jordan.html | Johnston Is Going Back to Jerusalem For Climax of Talks on Jordan Water | True | By Harry Gilroy | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/home-for-the-bard.html | HOME FOR THE BARD | True | By Edwin L. Howard | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/u-s-studying-gift-of-grain-to-soviet-benson-discloses-he-took-up.html | U. S. STUDYING GIFT OF GRAIN TO SOVIET; Benson Discloses He Took Up With President Plan for Surplus Wheat | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/curbs-squeezing-cotton-growers-little-farmer-in-particular-hit-by.html | CURBS SQUEEZING COTTON GROWERS; Little Farmer in Particular Hit by Acreage Controls, Which Also Cut Exports | True | By J. H. Carmical | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/lecture-series-at-city-college.html | Lecture Series at City College | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/highlight.html | Highlight | True | ALBERT COHEN. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/milk-gains-reported-un-agency-improving-output-and-quality-in.html | MILK GAINS REPORTED; U.N. Agency Improving Output and Quality in Europe | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/french-pipeline-speeded-by-u-s-engineering-task-held-most-complex.html | FRENCH PIPELINE SPEEDED BY U. S.; Engineering Task Held Most Complex of Kind -- Varied Fuels to Be Moved | True | By Arthur O. Sulzberger | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-world.html | THE WORLD | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/w-h-auden-versus-the-shield-of-achilles-by-w-h-auden-84-pp-new-york.html | W. H. Auden Versus . . .; THE SHIELD OF ACHILLES. By W. H. Auden. 84 pp. New York: Random House. $3. | True | By Karl Shapiro | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/otsego.html | Otsego | True | GEORGE H. VICARY | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bankers-eye-bid-for-tax-equality-partial-exemption-of-surplus.html | BANKERS EYE BID FOR TAX EQUALITY; Partial Exemption of Surplus Proposed as Step to Raise Savings Interest Rate | True | By Leif H. Olsen | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/jersey-scrutinizes-saperstein-license.html | JERSEY SCRUTINIZES SAPERSTEIN LICENSE | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/lifeline-to-alaska-to-provide-one-canada-is-preparing-to-set-off.html | Lifeline to Alaska; To provide one, Canada is preparing to set off one of the world's biggest explosions. | True | By James Faber | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/comperhagerty.html | Comper--Hagerty | True | t-,cial to The l'ew York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/home-is-the-sailor-the-innocent-sailor-by-anne-de-tourville.html | Home Is the Sailor; THE INNOCENT SAILOR. By Anne de Tourville. Translated from the French by Mervyn Savill. 309 pp. New York: Farrar, Straus & Young. $3.50. | True | ALEX RIDER. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hofstra-victor-89-76.html | Hofstra Victor, 89 -- 76 | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/dismayed.html | DISMAYED' | True | WILLIAM M. KEPHART. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-wendell-curtis.html | MRS. WENDELL CURTIS | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/soprano-from-italy-renata-tebaldi-new-boxoffice-draw-insists-she.html | SOPRANO FROM ITALY; Renata Tebaldi, New Box-Office Draw, Insists She Will Do Only Lyric Roles | True | By Howard Taubman | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-financial-week-stock-market-dips-then-achieves-new-highs.html | THE FINANCIAL WEEK; Stock Market Dips, Then Achieves New Highs -- Industrial Production Continues to Gain | True | By John G. Forrest | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/trimming-by-plan-winter-study-of-shrubs-is-a-pruning-aid.html | TRIMMING BY PLAN; Winter Study of Shrubs Is a Pruning Aid | True | By Nancy Ruzicka Smith | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/austrian-booters-to-play.html | Austrian Booters to Play | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/zinc-institute-meeting-set.html | Zinc Institute Meeting Set | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/canine-parade-almenas-dogs-by-regina-woody-illustrated-by-elton-c.html | Canine Parade; ALMENA'S DOGS. By Regina Woody. Illustrated by Elton C. Fax. 240 pp. New York: Farrar, Straus & Co. Ariel Books. $2.75. For Ages 9 to 12. | True | ROSE FRIEDMAN. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/cooksvenson.html | Cook--Svenson | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/tigers-enroll-hatfield.html | Tigers Enroll Hatfield | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/asian-economic-study-commerce-council-group-will-explore-u-s-policy.html | ASIAN ECONOMIC STUDY; Commerce Council Group Will Explore U. S. Policy | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/evening-jewelry.html | EVENING JEWELRY | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/5-seized-as-gem-thieves-west-coast-broker-dentist-are-among-accused.html | 5 SEIZED AS GEM THIEVES; West Coast Broker, Dentist Are Among Accused | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/japanese-trade-bid-scored.html | Japanese Trade Bid Scored | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/nugrade-nuclea-of-trucote-fox-terrier-named-best-in-hartford-dog.html | Nugrade Nuclea of Trucote, Fox Terrier, Named Best in Hartford Dog Show; MRS. SMIT'S WIRE EARNS TOP AWARD | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/running-the-ritz-grand-motel-by-william-and-milarde-brent-244-pp.html | Running The Ritz; GRAND MOTEL. By William and Milarde Brent. 244 pp. New York. Greenburg Publishers. $3.50. | True | By Jane Cobb | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/moscow-assails-3-farm-agencies-ministries-held-responsible-for-lag.html | MOSCOW ASSAILS 3 FARM AGENCIES; Ministries Held Responsible for Lag in Agriculture -- Irresponsibility Charged | True | By Clifton Daniel | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/fisher-wins-downhill-new-jersey-skier-triumphs-in-pennsylvania.html | FISHER WINS DOWNHILL; New Jersey Skier Triumphs in Pennsylvania Event | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/actors-studio-moves-plans-are-being-drawn-up-for-variety-of.html | ACTORS STUDIO MOVES; Plans Are Being Drawn Up for Variety Of Ambitious Projects in New Home | True | By Arthur Gelb | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/joanne-kilgallon-affianced-i.html | Joanne Kilgallon Affianced I | True | | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/toward-victory-singing-among-strangers-by-mabel-leigh-hunt.html | Toward Victory; SINGING AMONG STRANGERS. By Mabel Leigh Hunt. Decorations by Irene Gibian. 213 pp. Philadelphia and New York: J. B. Lippincott Company. $3. For Ages 12 to 16. | True | E. L. B. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-weeks-events-open-house-program-florida-orchid-show.html | THE WEEK'S EVENTS; Open House Program — Florida Orchid Show | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/cottons-look-like-wool-cotton-it-might-as-well-be-wool.html | COTTONS LOOK LIKE WOOL; COTTON: IT MIGHT AS WELL BE WOOL | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/jews-of-curacao-in-anniversary-their-congregation-oldest-in-the.html | JEWS OF CURACAO IN ANNIVERSARY; Their Congregation, Oldest in the Hemisphere, Rounds Out 3 Centuries of Activity | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-sue-sullivan-student-at-pembroke-fiancee-of-robert-mckenzie.html | Miss Sue Sullivan, Student at Pembroke, Fiancee of Robert McKenzie, Yale, '54 | True | Spacial to The New York TimH. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/in-brief.html | IN BRIEF | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/understanding-art.html | Understanding Art | True | ARNOLD HERSTAND. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/atom-blast-postponed-second-explosion-is-delayed-by-erratic-winds.html | ATOM BLAST POSTPONED; Second Explosion Is Delayed by Erratic Winds | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/ford-plans-to-move-plant-in-california.html | FORD PLANS TO MOVE PLANT IN CALIFORNIA | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/l-i-birds-called-rulers-of-roost-hobbyist-painter-finds-them-worlds.html | L. I. BIRDS CALLED RULERS OF ROOST; Hobbyist Painter Finds Them World's Most Spectacular in Color, Size and Habit | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/diamonds-from-the-laboratory.html | Diamonds From the Laboratory | True | R. K. P. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/new-entries-on-the-16mm-horizon.html | NEW ENTRIES ON THE 16MM. HORIZON | True | By Howard Thompson | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/more-helped-by-nurses-staten-island-groups-staff-made-25654-visits.html | MORE HELPED BY NURSES; Staten Island Group's Staff Made 25,654 Visits in '54 | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/elzabetf-lee-a-bride1-wed-in-memphis-ceremony1-to-michael-robert-or.html | ELIZABETF LEE A BRIDE1; Wed in Memphis Ceremony 1 to Michael Robert Or, me / | True | SiedaifO The Ne'ork Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/claudio-the-gentleman-fellow-passenger-by-geoffrey-household-271-pp.html | Claudio the Gentleman; FELLOW PASSENGER. By Geoffrey Household. 271 pp. Boston: Atlantic-Little, Brown. $3.50. | True | By Geoffrey Moore | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/faiths-starting-goodwill-week-brotherhood-of-man-will-be-stressed.html | FAITHS STARTING GOODWILL WEEK; Brotherhood of Man Will Be Stressed in Programs Here and Around Free World | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/barbara-henwood-i-married-in-bsroni.html | BARBARA HENWOOD I MARRIED IN BSrONI | True | Special to "he Hew York lmem. J | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/shocking.html | SHOCKING' | True | CHARLES B. MCGRODDY JR. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/dr-maria-stack-engaged-to-w-bellevue-fellow-fiancee-pf-dr-peter.html | DR. MARIA STACK ENGAGED, TO W; Bellevue Fellow Fiancee pf Dr. Peter Kinseila, Who Is at Veterans Hospital | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | FILLMORE H. SANFORD | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/who-killed-driesword-once-in-aleppo-by-donald-r-barton-424-pp-new.html | Who Killed Driesword?; ONCE IN ALEPPO. By Donald R. Barton. 424 pp. New York: Charles Scribner's Sons. $3.95. | True | ROBERT PAYNE. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-doris-diipser-prospective-bride.html | MISS DORIS DIiPSER PROSPECTIVE BRIDE | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/sports-of-the-times-a-more-inviting-target.html | Sports of The Times; A More Inviting Target | True | By Arthur Daley | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/toll-television-involved-questions-to-arise-following-f-c-c-request.html | TOLL TELEVISION; Involved Questions to Arise Following F. C. C. Request for Comments | True | By Jack Gould | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/loss-of-the-eagle-feared-in-brooklyn.html | LOSS OF THE EAGLE FEARED IN BROOKLYN | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/east-meets-west.html | EAST MEETS WEST | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-page-bride-ofdavid-n-low-bryn-mayr-north-carolina-state.html | MISS PAGE BRIDE OFDAVID N. LOW; Bryn Mayr, North 'Carolina State Graduates Are Wed in Wilminon, Deft | True | Special to The New York Tlmew. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/to-dedicate-child-care-unit.html | To Dedicate Child Care Unit | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/temptation-masque-of-virtue-by-louis-a-brennan-314-pp-new-york.html | Temptation; MASQUE OF VIRTUE. By Louis A. Brennan. 314 pp. New York: Random House. S3. | True | KENNETH FEARING. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/imrs-david-o-tyson-has-son.html | iMrs. David O. Tyson Has Son | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/letter-from-a-pacific-island.html | LETTER FROM A PACIFIC ISLAND | True | HENRI DUPRE | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/n-y-u-medical-reunion-500-doctors-coming-for-alumni-day-dr-salk-to.html | N. Y. U. MEDICAL REUNION; 500 Doctors Coming for Alumni Day -- Dr. Salk to Speak | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/submarine-tv-used-to-study-fish-life.html | SUBMARINE TV USED TO STUDY FISH LIFE | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/nancy-behrbohm-to-be-wed.html | Nancy Behrbohm to Be Wed | True | Special to The Tew York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/patriia-mbribe-a-i8-bl-in-cttapi-pembroke-alumna-married-at-the.html | PATRI(IA M'BRIBE a ...I8 /BI) IN Ct.tAPI[,; Pembroke Alumna Married at the Riverside Church to Donald Hendrickson ' | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/quakes-kill-seven-pakistanis.html | Quakes Kill Seven Pakistanis | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mary-ann-schmidt-married-in-suburbs.html | [MARY ANN SCHMIDT MARRIED IN SUBURBS | True | Specfal to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/and-first-in-nomenclature.html | And First in Nomenclature | True | By Joseph Nathan Kane | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/brooklyn-raids-bare-bookie-ring-13-of-29-seized-are-held-in-high.html | BROOKLYN RAIDS BARE BOOKIE RING; 13 of 29 Seized Are Held in High Bail -- 20 Arrested in Manhattan Dice Game | | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/robert-m-andrews.html | ROBERT M. ANDREWS | True | Specter tO The New York Ttrne$. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/diminished-husband-the-dowry-by-margaret-culkin-banbing-314-pp-new.html | Diminished Husband; THE DOWRY. By Margaret Culkin Banbing. 314 pp. New York: Harper & Bros. $3.50. | True | ANN F. WOLFE. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/florehce-sith-a-j-bruder-wed-they-are-married-in-newark-by-bishop.html | FLOREHCE SITH, A. J. BRUDER WED; They Are Married in Newark by Bishop of Rochester Bride Attired in Taffeta | True | Special to The Irew York mes. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/uniformity-asked-in-job-agency-law.html | UNIFORMITY ASKED IN JOB AGENCY LAW | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hartwick-in-front-62-53.html | Hartwick In Front, 62 -- 53 | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/new-issues.html | NEW ISSUES | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/planes-gear-up-crash-clues-hint-idlewild-inquiry-is-told-pilot-of.html | PLANES.GEAR UP, CRASH CLUES HINT; Idlewild Inquiry Is Told Pilot of Italian Liner Likely Was Not Trying to Land | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/news-and-notes-hifi.html | NEWS AND NOTES: HI-FI | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/navy-downs-georgetown-quintet-for-ninth-victory-against-as-many.html | Navy Downs Georgetown Quintet for Ninth Victory Against as Many Losses; MIDDIES TRIUMPH OVER HOYAS, 77-54 | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/veterans-unit-recruiting.html | Veterans' Unit Recruiting | True | | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/prison-problem.html | PRISON PROBLEM | True | WALTER F. WANC,R J[R. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/lions-extended-in-5853-victory-columbias-surge-in-second-half-tops.html | LIONS EXTENDED IN 58-53 VICTORY; Columbia's Surge in Second Half Tops Harvard Five -- Forte Nets 13 Points | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/linden-budget-lists-rises.html | Linden Budget Lists Rises | True | Special to The New York | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hungarys-premier-nagy-is-reported-seriously-ill.html | Hungary's Premier Nagy Is Reported Seriously Ill | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/child-agency-cites-city-cruelty-cases.html | CHILD AGENCY CITES CITY CRUELTY CASES | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/vincent-and-grinda-reach-tennis-final.html | Vincent and Grinda Reach Tennis Final | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/a-matter-of-popular-will-essays-in-the-public-philosophy-by-walter.html | A Matter of Popular Will; ESSAYS IN THE PUBLIC PHILOSOPHY. By Walter Lippmann. 189 pp. Boston: Atlantic-Little, Brown. $3.50. | True | By Reinhold Niebuhr | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bridge-errors-of-omission.html | BRIDGE: ERRORS OF OMISSION | True | By Albert H. Morehead | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/justice-of-zeus-the-rise-of-the-thunderer-by-tom-galt-illustrated.html | Justice of Zeus; THE RISE OF THE THUNDERER. By Tom Galt. Illustrated by John Mackey. 196 pp. New York: Thomas Y. Crowell Company. $3. For Ages 9 to 14. | True | MARY WELSH. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/late-56-conventions-debated-pro-and-con-most-party-leaders-are.html | LATE '56 CONVENTIONS DEBATED PRO AND CON; Most Party Leaders Are Satisfied But a Few See Possible Confusion | True | By W. H. Lawrence | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/episcopal-clergy-excoriate-bingo-letter-to-albany-protests-gaming.html | EPISCOPAL CLERGY EXCORIATE BINGO; Letter to Albany Protests Gaming Exemption for Religion or Charity | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/basic-agreement-reached.html | Basic Agreement Reached | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-troeme-a-sorbonne-ex-student-is-prospective-bride-of-ashley.html | Miss Troeme, a Sorbonne Ex. Student, Is Prospective Bride of Ashley Weare | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/marine-cleared-in-killing.html | Marine Cleared in Killing | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/richard-haag-weds-patricia-pat_-tyson.html | RICHARD HAAG WEDS PATRICIA PAT_, TYSON | True | specfat to The New York Times. I | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/confusion-in-paris.html | CONFUSION IN PARIS | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/yale-swimmers-rout-navy-5826-gidoonse-sets-2-pool-marks-at.html | YALE SWIMMERS ROUT NAVY, 58-26; Gidoonse Sets 2 Pool Marks at Annapolis as Elis Win 9th in Row of Season | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-anne-c-hart-rewed-in-scarsdale.html | MRS. ANNE C. HART REWED IN SCARSDALE | True | Special {o The New York Times | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/barbara-d-adles-troth.html | Barbara D.. Adles' Troth | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/book-of-the-month.html | BOOK OF THE MONTH' | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/n-y-u-schedules-lectures.html | N. Y. U. Schedules Lectures | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mcullough-yacht-wins-scotch-cooler-shows-way-to-traygen-in.html | M'CULLOUGH YACHT WINS; Scotch Cooler Shows Way to Traygen in Frostbite Event | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/a-h-hamilton-marries-foreign-service-aide-weds-jennifer.html | A. H. HAMILTON 'MARRIES; Foreign Service Aide Weds Jennifer Arnold-Foster | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/cant-offer-birds-to-bronx.html | Can't Offer Birds to Bronx | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/patty-gains-net-final-budge-tops-mottram-in-play-at-lyons-drobny.html | PATTY GAINS NET FINAL; Budge Tops Mottram in Play at Lyons -- Drobny Wins | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/railroad-men-to-talk.html | Railroad Men to Talk | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/in-the-oriental-manner.html | In the Oriental Manner | True | By Betty Pepis | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/locke-wins-golf-10th-time.html | Locke Wins Golf 10th Time | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/heads-jersey-fund-group.html | Heads Jersey Fund Group | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/detective-is-demoted-arrest-of-boys-in-unfounded-rape-case-is-cited.html | DETECTIVE IS DEMOTED; Arrest of Boys in Unfounded Rape Case Is Cited | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/from-the-sly-to-the-hilarious-sense-of-humor-by-stephen-potter.html | From the Sly to the Hilarious; SENSE OF HUMOR. By Stephen Potter. Illustrated. 271 pp. New York: Henry Holt & Co. $4. | True | By Russell Lynes | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/boston.html | Boston | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/extending-health-plans-benefits-to-voluntary-groups-under.html | Extending Health Plans; Benefits to Voluntary Groups Under President's Program Questioned | True | ARTHUR H. HARLOW Jr. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/manila-residents-entertain-navy-home-hospitality-program-makes.html | MANILA RESIDENTS ENTERTAIN NAVY; Home Hospitality Program Makes Philippine Capital Favored Port of Call | True | Special to The New York Times | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/editorial-article-1-no-title-formosa-impasse.html | Editorial Article 1 — No Title; Formosa Impasse | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/camera-notes-film-gala-night.html | CAMERA NOTES; FILM GALA NIGHT | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/margaret-kerr-married.html | Margaret Kerr Married | True | special to The NeW york Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/desperate-hours-joseph-hayes-drama-about-three-thugs.html | DESPERATE HOURS; Joseph Hayes' Drama About Three Thugs | True | By Brooks Atkinson | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/opera-reissues-series-of-disks-from-camden-offers-music-sung-by.html | OPERA REISSUES; Series of Disks From Camden Offers Music Sung by Anonymous Artists | True | By John Briggs | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/monmouth-aids-polio-fund.html | Monmouth Aids Polio Fund | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-embattled-outsider-revolt-of-the-sinners-by-ugo-zatterin.html | The Embattled 'Outsider'; REVOLT OF THE SINNERS. By Ugo Zatterin. Translated from the Italian by Marianne Ceconi. 211 pp. New York: Appleton-Century-Crofts. $3. | True | By Frances Keene | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/no-survivors-in-alaska.html | No Survivors in Alaska | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/photography-items-museums-good-design-award-given-to-box-camera.html | PHOTOGRAPHY ITEMS; Museum's Good Design Award Given To Box Camera -- Other News | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/g-o-p-move-aimed-at-liberal-party-urges-law-change-to-curb.html | G. O. P. MOVE AIMED AT LIBERAL PARTY; Urges Law Change to Curb Replacing 'Dummy' Slates With the Democratic | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/readers-speak-up-on-early-dating.html | Readers Speak Up on Early Dating | True | By Dorothy Barclay | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/ashcans-instead-of-powder-puffs-the-story-of-john-sloan-and-his.html | ASHCANS INSTEAD OF POWDER PUFFS; The Story of John Sloan and His Part In the Artists' Struggle for Realism | True | By James Johnson Sweeney | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/suggestions-pay-heavy-dividends-companies-last-year-saved-20000000.html | SUGGESTIONS PAY HEAVY DIVIDENDS; Companies Last Year Saved $20,000,000 Under System of Tips From Employes | True | By Alexander R. Hammer | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/air-france-strike-set-pilots-to-quit-at-paris-algiers-to-protest.html | AIR FRANCE STRIKE SET; Pilots to Quit at Paris, Algiers to Protest Cut in Crews | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/ricketts-and-conlin-will-play-for-east.html | RICKETTS AND CONLIN WILL PLAY FOR EAST | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/where-do-we-go-from-here.html | WHERE DO WE GO FROM HERE? | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/phones-on-boardwalk-atlantic-city-to-get-40-booths-with-2.html | PHONES ON BOARDWALK; Atlantic City to Get 40 Booths With 2 Instruments Each | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/coty-to-get-new-plane-french-president-also-will-have-modern-rail.html | COTY TO GET NEW PLANE; French President Also Will Have Modern Rail Car | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/west-virginia-wins-title.html | West Virginia Wins Title | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-new-red-schoolhouse.html | THE NEW RED SCHOOLHOUSE | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/n-y-u-loses-to-lafayette.html | N. Y. U. Loses to Lafayette | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/1945-year-of-climactic-events.html | 1945: Year of Climactic Events | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/farm-price-supports.html | FARM PRICE SUPPORTS | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/transport-news-of-interest-here-whaler-tops-dutch-shipping-in-size.html | TRANSPORT NEWS OF INTEREST HERE; Whaler Tops Dutch Shipping in Size -- United Fruit Picks Operational Executive | | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/what-museum-directors-like.html | WHAT MUSEUM DIRECTORS LIKE | True | By A. L. Chanin | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/cincinnati-soloist-at-11-james-levine-pianist-will-play-at-concert.html | CINCINNATI SOLOIST AT 11; James Levine, Pianist, Will Play at Concert Tomorrow | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-dulles-red-line-an-analysis-of-his-attempt-to-divorce.html | The Dulles Red Line; An Analysis of His Attempt to Divorce the Communist Party and Soviet State | True | By Elie Abel | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/son-to-the-e-j-dorans-3d-.html | Son to the E. J. Dorans 3d ] | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/seato-parley-facing-afroasian-challenge-two-big-conference-will.html | SEATO PARLEY FACING AFRO-ASIAN CHALLENGE; Two Big Conference Will Compete For Allegiance of Many | True | By Dana Adams Schmidt | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-flora-d-walker.html | MRS. FLORA D. WALKER | True | Special to The New York Time.. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/seoul-sends-regrets-to-tokyo.html | Seoul Sends Regrets to Tokyo | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/wildmnhoore-sqectal-to-the-new-york-times.html | Wildmn--Hoore; Sqectal to The New York Times. | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/new-concepts-for-civil-service-a-senior-service-of-specialists-is.html | NEW CONCEPTS FOR CIVIL SERVICE; A 'Senior Service' of Specialists Is Proposed | True | By Alvin Shuster | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/embassies-raised-to-legations.html | Embassies Raised to Legations | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/know-thy-neighbor-for-brotherhood-week-starting-today-some-comments.html | Know Thy Neighbor; For Brotherhood Week, starting today, some comments on prejudices. | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/talk-on-germany-urged-east-german-chief-also-asks-strikes-against.html | TALK ON GERMANY URGED; East German Chief Also Asks Strikes Against Bonn Arms | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/west-coast-g-o-p-hails-convention-republicans-believe-choice-of-san.html | WEST COAST G. O. P. HAILS CONVENTION; Republicans Believe Choice of San Francisco Will Aid in 1956 Senate Race | True | By Lawrence E. Davies | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/coast-music-contest-santa-barbara-will-be-host-to-students-next.html | COAST MUSIC CONTEST; Santa Barbara Will Be Host to Students Next Week-End | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/florida-cowtown-whiskers-sprouting-in-ocala-herald-resorts.html | FLORIDA COWTOWN; Whiskers Sprouting in Ocala Herald Resort's Late-Winter Stock Show | True | By C. E. Wright | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/twu-gives-quill-wide-powers-on-hiring-or-ousting-of-aides-twu.html | T.W.U. Gives Quill Wide Powers On Hiring or Ousting of Aides; T.W.U. INCREASES POWERS OF QUILL | True | By Stanley Levey | 1983-04-07 | RE0000164579 | B00000519418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/africans-to-talk-at-mt-holyoke.html | Africans to Talk at Mt. Holyoke | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/ties-with-reds-cited-witness-says-olson-told-them-he-read-marx-and.html | TIES WITH REDS CITED; Witness Says Olson Told Them He Read Marx and Lenin | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/suburbs-wrestle-with-school-need-many-emergency-measures-tried.html | SUBURBS WRESTLE WITH SCHOOL NEED; Many Emergency Measures Tried -- Survey Reports on Relative Merits | True | By Benjamin Fine | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/p-s-c-to-move-to-church-st.html | P. S. C. to Move to Church St. | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/espana-outpoints-perez.html | Espana Outpoints Perez | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/ellen-d-battles-is-upstate-bride-wears-satin-and-lace-gown-at.html | ELLEN D. BATTLES IS UPSTATE BRIDE; Wears Satin and Lace Gown at Wedding in Waterville to William J. Hearn Jr. | True | Specia! to Tlle New York Tlm. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/records-j-s-bach-the-art-of-the-fugue-in-two-lp-versions.html | RECORDS; J. S. BACH; The 'Art of the Fugue' In Two LP Versions | True | By Harold C. Schonberg | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/elected-to-yale-news-board.html | Elected to Yale News Board | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/services-to-speed-families-abroad-70000-wives-and-children-will-be.html | SERVICES TO SPEED FAMILIES ABROAD; 70,000 Wives and Children Will Be Sent to Overseas Posts in Six Months | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/railroads-contest-rival-canadian-lines-announce-new-service-on.html | RAILROADS: CONTEST; Rival Canadian Lines Announce New Service on Transcontinental Runs | True | By Ward Allan Howe | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/heaths-and-heathers-have-a-special-charm.html | HEATHS AND HEATHERS HAVE A SPECIAL CHARM | True | By Alys Sutcliffe | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hearst-sees-president-reports-eisenhower-policies-paying-off-in.html | HEARST SEES PRESIDENT; Reports Eisenhower Policies Paying Off in Moscow | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/tito-rebuffs-foreign-press.html | Tito Rebuffs Foreign Press | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/york-city-upsets-tottenham-by-31-third-division-team-scores-in.html | YORK CITY UPSETS TOTTENHAM BY 3-1; Third Division Team Scores in English Cup Soccer -- Wolverhampton Wins | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/japanese-students.html | JAPANESE STUDENTS | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/jersey-city-lincoln-first-in-mile-relay-jersey-city-team-wins-mile.html | Jersey City Lincoln First in Mile Relay; JERSEY CITY TEAM WINS MILE RELAY | True | By William J. Briordy | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/old-bank-holding-open-house-to-say-farewell-old-bank-closing-with.html | Old Bank Holding Open House to Say Farewell; OLD BANK CLOSING WITH 'OPEN HOUSE' | True | By J. E. McMahon | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/phones-to-mexico-cut-off.html | Phones to Mexico Cut Off | True | | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/puerto-rico-sets-new-industry-aim-migration-drop-labor-strife.html | PUERTO RICO SETS NEW INDUSTRY AIM; Migration Drop, Labor Strife, Mainland Competition Force Re-evaluation of Program | True | Special to The New York Times. | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-20 | 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/an-abc-of-french-politics.html | AN A-B-C OF FRENCH POLITICS | True | By Joseph Kraft | 1983-04-07 | RE0000164579 | B00000519418 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/berlin-philharmonic-manager-explains-nazi-membership-silent-on-tour.html | Berlin Philharmonic Manager Explains Nazi Membership, Silent on Tour Protest | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/hawks-beat-leafs-41.html | Hawks Beat Leafs, 4-1 | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/coliseum-agent-named-city-selects-noyes-to-rent-space-in-office.html | COLISEUM AGENT NAMED; City Selects Noyes to Rent Space in Office Building | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/art-called-way-to-brotherhood-but-it-often-is-used-for.html | ART CALLED WAY TO BROTHERHOOD; But It Often Is Used for Self-Aggrandizement, Says Menotti at Youth Forum | True | | 1983-04-07 | RE0000164580 | B00000519419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/tv-boycott-asked-on-negro-job-bias-three-groups-back-protest-next.html | TV BOYCOTT ASKED ON NEGRO JOB BIAS; Three Groups Back Protest Next Saturday in Appeal for 'Full Integration' | True | By J. P. Shanley | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/eastwest-struggle-in-the-himalayas.html | East-West Struggle in the Himalayas | True | By C. L. Sulzberger | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/dennis-king-returning-to-role.html | Dennis King Returning to Role | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/dr-oswald-avery-bacteriologist-77.html | DR. OSWALD AVERY, BACTERIOLOGIST, 77 | True | ı,ı,ı,ı_I Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/swedens-schmidt-turns-back-moylan-in-quarterfinals-of-national.html | Sweden's Schmidt Turns Back Moylan in Quarter-Finals of National Tennis; TRABERT, LARSEN GAIN IN U. S. EVENT Richardson Also Scores in Title Play--Schmidt Tops Moylan by 17-15, 6-4 Reach Semi-Final Round in Indoor Championship | True | By Allison Danzig | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/miss-mary-k-bofinum-wed-in-bay-state-to-pvt-james-dunbar-kiggen-of.html | Miss Mary K. Bofinum Wed in Bay State To Pvt. James Dunbar Kiggen of Army1 | True | ,ı,ı,ı,ı,ı,ı,ı,ı,ı,ı_*;, Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/gop-assures-albany-adoption-of-port-authoritys-traffic-plan-g-0-p.html | G.O.P. Assures Albany Adoption Of Port Authority's Traffic Plan; G. 0. P. TO SPONSOR CITY TRAFFIC PLAN | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/a-meeting-for-peace.html | A MEETING FOR PEACE | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/fellowship-in-havana-open.html | Fellowship in Havana Open | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/saudi-arabian-oil-output-off.html | Saudi Arabian Oil Output Off | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/jefferson-electric-officials.html | Jefferson Electric Officials | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/nike-output-to-be-expanded.html | Nike Output to Be Expanded | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/sport-models-vie-in-auto-showing-domestic-and-foreign-cars-at.html | SPORT MODELS VIE IN AUTO SHOWING; Domestic and Foreign Cars at Garden to Be Seen for a Week in Travel Displays | True | By Bert Pierce | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/elected-by-spanish-institute.html | Elected by Spanish Institute | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/ballet-eying-the-cast-diana-adams-jane-mason-damboise-bliss-in-new.html | Ballet: Eying the Cast; Diana Adams, Jane Mason, D'Amboise, Bliss in New Roles at City Center | True | By John Martin | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/charles-williams-sr.html | CHARLES WILLIAMS SR. | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/thugs-last-stand-draws-huge-crowd-residents-and-pedestrians-swarm.html | Thug's Last Stand Draws Huge Crowd; Residents and Pedestrians Swarm to Area Where Shots Were Exchanged THOUSANDS VIEW TENEMENT SIEGE | True | By Murray Schumach | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/cut-in-dairying-aid-foreseen-at-hand.html | CUT IN DAIRYING AID FORESEEN AT HAND | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/city-borrows-on-notes-55000000-tax-anticipation-obligations-sold-to.html | CITY BORROWS ON NOTES; $55,000,000 Tax-Anticipation Obligations Sold to Banks | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/joseph-m-hargedon.html | JOSEPH M. HARGEDON | True | Spec1l to The New York Tima. ! | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/wreck-found-at-new-orleans.html | Wreck Found at New Orleans | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/liberties-stressed-lehman-says-guarantee-is-strength-of-democracy.html | LIBERTIES STRESSED; Lehman Says Guarantee Is Strength of Democracy | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/byron-p-demorest.html | BYRON P. DEMOREST | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/russell-takes-golf-event.html | Russell Takes Golf Event | True | | 1983-04-07 | RE0000164580 | B00000519419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/silver-receives-brotherhood-award-and-tributes-from-notables.html | Silver Receives Brotherhood Award and Tributes From Notables | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/john-j-stack.html | JOHN J. STACK | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/philip-morris-co-clears-9098982-in-9-months-to-end-of-new-fiscal.html | Philip Morris & Co. Clears $9,098,982 In 9 Months to End of New Fiscal Year | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/auto-crash-in-finland-fatal.html | Auto Crash in Finland Fatal | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/music-wnyc-festival-u-s-works-played-by-symphony-of-the-air.html | Music: WNYC Festival; U. S. Works Played by Symphony of the Air | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/spring-training-brings-fat-averages-and-flat-purses-early-drills.html | Spring Training Brings Fat Averages and Flat Purses; Early Drills Prove Baseball Headache as Costs Mount 'Good Old Days' of Towns Bidding for Teams a Memory | True | By John Drebinger | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/orders-for-steel-still-run-strong-activity-expected-to-gain-several.html | ORDERS FOR STEEL STILL RUN STRONG; Activity Expected to Gain Several Points Before Reaching Its Peak | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/holdup-plot-led-to-robles-death-foiled-robbery-in-baltimore-set.html | HOLD-UP PLOT LED TO ROBLES DEATH; Foiled Robbery in Baltimore Set Stage for Slaying of Desperado Here | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/state-set-to-sift-red-front-drives-hearings-begin-wednesday-on.html | STATE SET TO SIFT RED FRONT DRIVES; Hearings Begin Wednesday on Diverting Charity Gifts to Subversive Causes | True | By Charles Grutzner | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/tv-show-planned-on-teen-careers-a-b-c-and-johns-hopkins-act-to-abet.html | TV SHOW PLANNED ON TEEN CAREERS; A. B. C. and Johns Hopkins Act to Abet Interest in Science and Engineering | True | By Val Adams | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/at-1520-billion-that-isnt-junk-annual-volume-of-such-size-spells.html | AT $15-20 BILLION, THAT ISN'T 'JUNK'; Annual Volume of Such Size Spells 'Surplus,' Dealers Say—4th Exhibit On | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/religious-factor-in-middle-east.html | Religious Factor in Middle East | True | ABDELMONEM SHAKER, | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/son-to-mrs-j-h-zeeman.html | Son to Mrs. J. H. Zeeman | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/frank-d-lakestream.html | FRANK D. LAKESTREAM | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/britain-is-snowbound.html | Britain Is Snowbound | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/railroad-station-to-get-a-free-ride-state-to-move-old-mt-kisco.html | RAILROAD STATION TO GET A FREE RIDE; State to Move Old Mt. Kisco Building 125 Feet West on Truck-Drawn Rollers TRACKS WILL BE SHIFTED Project in August Is Aimed at Eliminating Four Grade Crossings in Village 52-Year-Old Station at Mount Kisco to Be Preserved but Relocated | True | By John Stevensspecial To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/i-troth-of-miss-joan-pagano.html | I Troth of Miss Joan Pagano | True | Special to The New York Timw. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/red-youth-checks-on-east-germans-regime-making-youngsters.html | RED YOUTH CHECKS ON EAST GERMANS; Regime Making Youngsters Responsible for Business and Trade Transactions | True | By Albion Rossspecial To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/washington-scientific-farmer-favored-government-subsidies.html | Washington, Scientific Farmer, Favored Government Subsidies | True | By the United Press. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/crowley-battle-in-1931-recalled-young-desperado-held-off-150-police.html | CROWLEY BATTLE IN 1931 RECALLED; Young Desperado Held Off 150 Police 2 Hours Until Ammunition Gave Out | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/inger-jorgensen-first-in-ski-test-norwegian-champion-takes-slalom.html | INGER JORGENSEN FIRST IN SKI TEST; Norwegian Champion Takes Slalom Laurels -- Furrer Wins Brad Mead Event | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/u-s-ship-hits-danish-bridge.html | U. S. Ship Hits Danish Bridge | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/atkins-pell-gain-final-in-racquets-meet-tomorrow-for-tuxedo.html | ATKINS, PELL GAIN FINAL IN RACQUETS; Meet Tomorrow for Tuxedo Honors--Martin and Knox Court Tennis Victors | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/belief-in-god-is-vital-to-americanism-eisenhower-asserts-in-filmed.html | Belief in God Is Vital to Americanism, Eisenhower Asserts in Filmed Talk Here | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/carl-h-grabo.html | CARL H. GRABO | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/2-paramedics-stranded.html | 2 Paramedics Stranded | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/blockmanueubin.html | BlockmanuEubin | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/imiss-goldberg-married-bride-of-laurence-hillerudr-lookstein.html | IMISS GOLDBERG MARRIED; Bride of Laurence HilleruDr. Lookstein Officiates | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/at-t-net-for-54-up-to-549931223-profit-is-1192-a-share-as-against.html | A.T.& T. NET FOR '54 UP TO $549,931,223; Profit Is $11.92 a Share, as Against $11.71 in '53-- Earning Rate Now 6.2% | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/sensitized-tip-of-blind-mans-cane-creates-midtown-emergency-a-novel.html | Sensitized Tip of Blind Man's Cane Creates Midtown Emergency--A Novel Shingle | True | By Meyer Berger | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/mrs-wagner-red-cross-aide.html | Mrs. Wagner Red Cross Aide | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/celtics-top-warriors.html | Celtics Top Warriors | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/korean-migs-break-truce-u-n-charges.html | KOREAN MIG'S BREAK TRUCE, U. N. CHARGES | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/jersey-plant-sold-new-building-occupied-by-victor-record-division.html | JERSEY PLANT SOLD; New Building Occupied by Victor Record Division | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/syracuse-downs-knick-five-10484-surge-in-final-period-gives.html | SYRACUSE DOWNS KNICK FIVE, 104-84; Surge in Final Period Gives Nationals Week-End Series Sweep--Schayes Stars | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/nato-plans-atomic-war-test.html | NATO Plans Atomic War Test | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/nieman-board-named-daniels-and-oakes-will-help-pick-fellows-for.html | NIEMAN BOARD NAMED; Daniels and Oakes Will Help Pick Fellows for 1955-56 | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/la-salle-quartet-heard-in-local-debut.html | La Salle Quartet Heard in Local Debut | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/balanced-budget-urged-nam-would-have-us-make-ends-meet-by-june-30.html | BALANCED BUDGET URGED; N.A.M. Would Have U.S. Make Ends Meet by June 30, 1956 | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/free-mind-is-vital-dr-kirk-declares.html | FREE MIND IS VITAL, DR. KIRK DECLARES | True | Special to The New York Times | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/a-godgiven-hope-called-life-prop-st-patricks-priest-says-it-is.html | A GOD-GIVEN HOPE CALLED LIFE PROP; St. Patrick's Priest Says It Is Reliance for the Alone, Assurance for Penitent | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/television-boris-karloff-beneath-the-monstrous-makeup-lies-an-actor.html | Television: Boris Karloff; Beneath the Monstrous Make-Up Lies an Actor of Real and Diverse Talents | True | By Jack Gould | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/the-wiretap-menace.html | THE WIRETAP MENACE | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/nasser-and-eden-to-visit-india.html | Nasser and Eden to Visit India | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/marcia-schwartz-bride-mount-vernon-girl-is-wed-to-sheldon-i-geller.html | MARCIA SCHWARTZ BRIDE; Mount Vernon Girl Is Wed to Sheldon I. Geller | True | Special to The New York TIme1/2. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/officer-marries-miss-am-p-levy-lieut-ira-eliassoph-navy-physician.html | OFFICER MARRIES MISS AM P. LEVY; Lieut. Ira Eliassoph, Navy Physician, and a Vassar Alumna Are Wed Here | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/vincent-takes-cannes-tennis.html | Vincent Takes Cannes Tennis | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/u-s-six-trips-swiss-as-rigazio-stars-52.html | U. S. Six Trips Swiss As Rigazio Stars, 5-2 | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/two-japanese-ships-safe.html | Two Japanese Ships Safe | True | | 1983-04-07 | RE0000164580 | B00000519419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/piano-recital-given-by-charles-milgrim.html | Piano Recital Given by Charles Milgrim | True | H. C. S. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/cathedral-cost-cut-simpler-and-smaller-design-set-for-liverpool.html | CATHEDRAL COST CUT; Simpler and Smaller Design Set for Liverpool Church | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/argentine-jailings-charged-imprisonment-said-to-be-meted-out-to.html | Argentine Jailings Charged; Imprisonment Said to Be Meted Out to Political Opponents | True | JORGE FIRMAT. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/bonn-party-rejects-saar-pact.html | Bonn Party Rejects Saar Pact | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/bayuk-makes-deal-for-lewis-cigar-co.html | BAYUK MAKES DEAL FOR LEWIS CIGAR CO. | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/un-us-c-molz.html | UN US.C. MOLZ | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/false-tips-on-robles-keep-police-scurrying.html | False Tips on Robles Keep Police Scurrying | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/robles-shot-dead-in-twohour-siege-of-flat-in-harlem-robles-is-slain.html | ROBLES SHOT DEAD IN TWO-HOUR SIEGE OF FLAT IN HARLEM; ROBLES IS SLAIN IN HARLEM SIEGE Several Hundred Policemen Engage in Furious Tenement Gun Battle With Elusive August Robles Gunman, Trapped in Hideout and Wily to Last, Battles Several Hundred Police 2 DETECTIVES WOUNDED Desperado Opens Fire, Then Is Pinned Down by Bullets, Tear Gas and Flames | True | By Alexander Feinberg | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/dr-roben-j-maaske.html | DR. ROBEN J. MAASKE | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/bates-wins-debate-tourney.html | Bates Wins Debate Tourney | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/course-for-executives-set.html | Course for Executives Set | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/screen-volga-follies-soviet-variety-stars-opens-at-the-stanley.html | Screen: Volga Follies; Soviet 'Variety Stars' Opens at the Stanley | True | H.H.T. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/draft-said-to-cut-engineer-supply.html | DRAFT SAID TO CUT ENGINEER SUPPLY | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/4-groups-back-un-aims-national-organizations-merge-plans-to-promote.html | 4 GROUPS BACK U.N. AIMS; National Organizations Merge Plans to Promote Work | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/atkas-crewmen-have-beer-on-ice-antarctic-unit-on-last-stop-goes.html | ATKA'S CREWMEN HAVE BEER ON ICE; Antarctic Unit, on Last Stop, Goes Ashore to Study Base Site and Enjoy a Respite | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/actor-to-relive-incident-of-war-philip-carey-again-will-be-aboard.html | ACTOR TO RELIVE INCIDENT OF WAR; Philip Carey Again Will Be Aboard Carrier 'Bombed' for 'Battle Stations' | True | By Thomas M. Pryorspecial To The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/idea-of-revaluation-strongly-rejected-by-finance-minister-of-the.html | Idea of Revaluation Strongly Rejected By Finance Minister of the Netherlands | True | By Paul Catzspecial To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/ge-profit-at-peak-212613000-despite-a-5-sales-drop-in-year-earnings.html | G.E. Profit at Peak $212,613,000 Despite a 5% Sales Drop in Year; Earnings Increase 28%--Net Is Equal to $2.46 a Common Share--Tax Cut Counters Defense Work Decline | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/w-cumberland-economist-dies-authority-on-international-trade-had.html | W. CUMBERLAND, ECONOMIST, DIES; Authority on International Trade Had Been U. S. Aide, Stock Exchange Leader | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/benjamin-h-roth.html | BENJAMIN H. ROTH | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/strike-vote-asked-by-printers-union.html | STRIKE VOTE ASKED BY PRINTERS' UNION | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/evolution-in-religion-dr-reiland-describes-findings-of-science-as.html | EVOLUTION IN RELIGION; Dr. Reiland Describes Findings of Science as 'Blessing' | True | | 1983-04-07 | RE0000164580 | B00000519419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/exporters-take-downtown-lofts-dalamal-sons-buy-building-on-franklin.html | EXPORTERS TAKE DOWNTOWN LOFTS; Dalamal & Sons Buy Building on Franklin St.--Home Sold on East 68th Street | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/business-tax-rise-fought-by-carlino.html | BUSINESS TAX RISE FOUGHT BY CARLINO | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/greek-girl-here-to-learn-styling-student-hoping-to-implant-ideas-of.html | GREEK GIRL HERE TO LEARN STYLING; Student Hoping to Implant Ideas of Haute Couture in Her Native Country | True | By Agnes McCarthy | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/mrs-fred-c-yohn.html | MRS. FRED C. YOHN | True | Special to the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/miss-joan-8-ball-becomes-a-bride-barnard-alumna-is-married-1-here-to.html | MISS JOAN 8. BALL BECOMES A BRIDE; Barnard Alumna Is Married Here to Elliott Singer Jr., Official of The Times | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/city-tax-freedom-from-state-asked-assemblyman-brook-calls-for.html | CITY TAX FREEDOM FROM STATE ASKED; Assemblyman Brook Calls for Constitutional Amendment for Fiscal Autonomy | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/u-s-risk-policy-under-wide-fire-cain-calls-it-harshdies-terms-it.html | U. S. 'RISK' POLICY UNDER WIDE FIRE; Cain Calls It 'Harsh'--Dies Terms It 'Badly Handled'--Senate Inquiry Set | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/sir-alfred-cranc.html | SIR ALFRED CRANE | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/sherwood-script-set-for-november-small-war-on-murray-hill-is-placed.html | SHERWOOD SCRIPT SET FOR NOVEMBER; 'Small War on Murray Hill' Is Placed on the Agenda of Playwrights Company | True | By Sam Zolotow | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/west-germany-has-carnivals.html | West Germany Has Carnivals | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/fred-r-swanson.html | FRED R. SWANSON | True | Special to The mw York TImu. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/5000-men-guard-european-arctic-norwegian-brigade-relying-mainly-on.html | 5,000 MEN GUARD EUROPEAN ARCTIC; Norwegian Brigade Relying on Mobility in Face of Near-by Soviet Might | True | By Thomas F. Bradyspecial To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/a-report-on-how-the-administration-views-foreign-policy-balance.html | A Report on How the Administration Views Foreign Policy Balance Sheet | True | By James Restonspecial To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/banks-chairman-dies-by-own-hand-harry-c-carr-retired-four-years-ago.html | BANK'S CHAIRMAN DIES BY OWN HAND; Harry C. Carr Retired Four Years Ago as Philadelphia First National President | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/french-mission-departs.html | French Mission Departs | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/fancy-bombardier-named-best-in-700dog-show-at-new-haven-shahans.html | Fancy Bombardier Named Best In 700-Dog Show at New Haven; Sheahans' Bloodhound Victor in Quality Field--Mar-Hawk's Murphy, Canadian Spaniel, Among Rivals in Final | True | By John Rendelspecial To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/ericsson-of-sweden-takes-title-in-world-speedskating-games.html | Ericsson of Sweden Takes Title In World Speed-Skating Games | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/new-danish-ship-line-to-operate-to-u-s.html | NEW DANISH SHIP LINE TO OPERATE TO U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/chamber-works-played-collegium-musicum-offers-third-concert-of-year.html | CHAMBER WORKS PLAYED; Collegium Musicum Offers Third Concert of Year | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/excerpts-from-the-hoover-report-on-paper-work-excesses.html | Excerpts From the Hoover Report on 'Paper Work' Excesses | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/fletcher-cooper-dies-a-former-editor-of-the-world-almanacaulong-a.html | FLETCHER COOPER DIES; A Former Editor of the World AlmanacaLong a Newsman | True | Specie! to "TheNCWY"k Times I | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/fawcett-hunt-to-be-renewed.html | Fawcett Hunt to Be Renewed | True | | 1983-04-07 | RE0000164580 | B00000519419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/domestic-cotton-continues-losses-futures-contracts-on-new-york.html | DOMESTIC COTTON CONTINUES LOSSES; Futures Contracts on New York Exchange Down 7 to 27 Points at Close | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/albino-dijanni.html | ALBINO DIJANNI | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/h-w-bissell-52-advertising-man.html | H. W. BISSELL, 52, ADVERTISING MAN | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/atom-issue-looms-at-bangkok-talk-dulles-is-taking-with-him-complete.html | ATOM ISSUE LOOMS AT BANGKOK TALK; Dulles Is Taking With Him Complete File on Nuclear Energy's Peaceful Uses | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/mcracken-wins-final-beats-glidden-in-apawamis-squash-racquets.html | M'CRACKEN WINS FINAL; Beats Glidden in Apawamis Squash Racquets Tourney | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/east-side-house-elects.html | East Side House Elects | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/publishing-of-books-criticized-in-soviet.html | PUBLISHING OF BOOKS CRITICIZED IN SOVIET | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/key-union-in-strike-accepts-store-pact.html | KEY UNION IN STRIKE ACCEPTS STORE PACT | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/matter-of-convenience-seen.html | Matter of Convenience Seen | True | By Harry Schwartz | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/negro-progress-hailed-tribute-to-supreme-court-ends-history-week.html | NEGRO PROGRESS HAILED; Tribute to Supreme Court Ends History Week | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/fulbright-calls-score-of-experts-funston-to-open-testimony-in.html | FULBRIGHT CALLS SCORE OF EXPERTS; Funston to Open Testimony in Senate's Stock Market Study on March 3 15 DAYS OF HEARINGS SET Witnesses Are Described as Having Special Knowledge and Breadth of Vision | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/scelba-is-back-in-rome.html | Scelba Is Back in Rome | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/many-states-push-jobless-pay-rises.html | MANY STATES PUSH JOBLESS PAY RISES | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/union-carbide-holds-high-spending-level.html | UNION CARBIDE HOLDS HIGH SPENDING LEVEL | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/fisher-scores-with-cue.html | Fisher Scores With Cue | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/u-s-agency-cites-losses.html | U. S. Agency Cites Losses | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/become-kidder-partners.html | Become Kidder Partners | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/bevanite-favors-st-helena-exile-for-chiang-with-7th-fleet-guard.html | Bevanite Favors St. Helena Exile For Chiang, With 7th Fleet Guard; Wilson Says Step Is Needed to Insure Peace-- Calls for Top-Level Talk With Reds | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/port-aim-set-high-for-new-orleans-44000000-modernization-begun-as.html | PORT AIM SET HIGH FOR NEW ORLEANS; $44,000,000 Modernization Begun as Spur to Role as Mid-Continent Gateway | True | By John N. Pophamspecial To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/inspections-cut-fire-toll-in-city-cavanagh-credits-building-checks.html | INSPECTIONS CUT FIRE TOLL IN CITY; Cavanagh Credits Building Checks for 1,108 Fewer Blazes Here Last Year 25,000 CALLS A MONTH Prevention Is Emphasized-- Commissioner Says 3,000 More Men Are Needed | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/rail-aide-switches-jobs-prior-to-his-retirement.html | Rail Aide Switches Jobs Prior to His Retirement | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/mrs-insley-b-pyne-has-son.html | Mrs. Insley B. Pyne Has Son | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/hints-on-cleaning-given-homemakers.html | HINTS ON CLEANING GIVEN HOMEMAKERS | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/taxi-snarl-in-tel-aviv-drivers-protesting-regulation-take-off.html | TAXI SNARL IN TEL AVIV; Drivers, Protesting Regulation, Take Off Wheels of Cars | True | | 1983-04-07 | RE0000164580 | B00000519419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/bengurion-is-endorsed-israeli-cabinet-approves-him-for-defense-post.html | BEN-GURION IS ENDORSED; Israeli Cabinet Approves Him for Defense Post | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/british-official-envies-idlewild-expansion-plan.html | British Official Envies Idlewild Expansion Plan | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/second-arabella-sung-martha-lipton-is-hailed-for-role-of-countess.html | SECOND 'ARABELLA' SUNG; Martha Lipton Is Hailed for Role of Countess Waldner | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/souchak-sets-pg-a-72hole-record-in-taking-texas-open-with-score-of.html | Souchak Sets P.G. A. 72-Hole Record in Taking Texas Open With Score of 257; DURHAM PLAYER FIRST BY 7 SHOTS Souchak Cards 65 on Final Round--Haas Second at San Antonio With 264 | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/yanks-sign-art-schallock.html | Yanks Sign Art Schallock | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/bellbottoms-ring-true.html | Bell-Bottoms Ring True | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/hostesses-sought-for-convocation-womens-committee-here-is-working.html | HOSTESSES SOUGHT FOR CONVOCATION; Women's Committee Here Is Working in Behalf of the Negro College Fund | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/campers-blamed-for-fires.html | Campers Blamed for Fires | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/charles-h-alvord.html | CHARLES H. ALVORD | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/bymewittenburg-triumph.html | Byrne-Wittenburg Triumph | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/more-teachers-held-state-need-levitt-tells-jewish-group-birth-rate.html | MORE TEACHERS HELD STATE NEED; Levitt Tells Jewish Group Birth Rate Rise Calls for 2,000 to 4,000 Yearly | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/nixon-trip-spurs-foes-of-somoza-opposition-voicing-criticism-of.html | NIXON TRIP SPURS FOES OF SOMOZA; Opposition Voicing Criticism of Nicaraguan Regime and Attitude of the U. S. | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/kosneraltaian-i.html | KosneraAltaian i | True | Special to The New York TIlraei. . | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/hoover-unit-bids-us-cut-red-tape-to-save-millions-hoover-unit-bids.html | HOOVER UNIT BIDS U.S. CUT RED TAPE TO SAVE MILLIONS; HOOVER UNIT BIDS U. S. CUT RED TAPE Calls for Economy Program to Decrease Paper Work and Spur Efficiency PUBLIC BURDEN DECRIED 2d Report Urges President Order Top Officials to Back Moves to End Waste | True | By Alvin Shusterspecial To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/wacker-s-c-downs-allstar-eleven-41.html | WACKER S. C. DOWNS ALL-STAR ELEVEN, 4-1 | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/task-force-assembled-paper-work-data-on-which-hoover-board-based.html | Task Force Assembled Paper Work Data On Which Hoover Board Based Findings | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/ukraine-to-push-corn-production-party-meeting-gives-republic-a.html | UKRAINE TO PUSH CORN PRODUCTION; Party Meeting Gives Republic a Major Role in Program to Raise Grain Output | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/the-semantics-of-debt-monetization-economics-and-finance.html | The Semantics of 'Debt Monetization'; ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/vast-airport-city-set-for-idle-wild-within-five-years-vast-airport.html | VAST AIRPORT CITY SET FOR IDLE WILD WITHIN FIVE YEARS; VAST AIRPORT CITY DUE AT IDLEWILD Port Authority to Start Work in Late '55 on 655-Acre Passenger Terminal | True | By Joseph C. Ingraham | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/nobingo-offering-priest-reports-good-response-by-parish-in-queens.html | 'NO-BINGO' OFFERING; Priest Reports 'Good' Response by Parish in Queens | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/mt-hermon-skiers-bemoan-lack-of-snow-matmen-groan-happily-in-gym.html | Mt. Hermon Skiers Bemoan Lack of Snow --Matmen Groan Happily in Gym | True | By Michael Strauss | 1983-04-07 | RE0000164580 | B00000519419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/payment-slower-in-latin-america-15-markets-for-american-exports-get.html | PAYMENT SLOWER IN LATIN AMERICA; 15 Markets for American Exports Get Top Rating in New Credit Study | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/rebuke-to-hall.html | Rebuke to Hall | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/peiping-boasts-of-abombs.html | Peiping Boasts of A-Bombs | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/couple-baby-rescued-at-height-of-shooting.html | Couple, Baby Rescued At Height of Shooting | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/shutin-girl-gets-thrill-at-ballet-is-ecstatic-after-backstage.html | SHUT-IN GIRL GETS THRILL AT BALLET; Is Ecstatic After Backstage Experience--16 Treated to Center Performance | True | By Foster Hailey | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/pinkus-beats-klugman-gains-lead-in-manhattan-club-chess-tourney.html | PINKUS BEATS KLUGMAN; Gains Lead in Manhattan Club Chess Tourney With 4 1/2-1 1/2 | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/faure-sees-unity-on-major-issues-faure-sees-unity-on-major-issues.html | FAURE SEES UNITY ON MAJOR ISSUES; FAURE SEES UNITY ON MAJOR ISSUES Premier-Designate of France Moves Slowly in Bid for Widely Based Coalition | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/hubert-s-mitchell.html | HUBERT S. MITCHELL | True | I Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/monetary-policy-disturbs-london-tug-on-reins-plan-of-butler-held.html | MONETARY POLICY DISTURBS LONDON; Tug on Reins' Plan of Butler Held Less Desirable Than New Rise in Bank Rate | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/u-s-traip-ships-pose-a-mystery-some-brokers-see-vessels-in-short.html | U. S. TRAIP SHIPS POSE A MYSTERY; Some Brokers See Vessels in Short Supply, Others Report a Planitude | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/china-nationalists-stir-up-east-burma.html | CHINA NATIONALISTS STIR UP EAST BURMA | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/bell-of-pennsylvania-earnings-slip-to-763-a-share-in-year-of-peak.html | BELL OF PENNSYLVANIA; Earnings Slip to $7.63 a Share in Year of Peak Expansion | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/george-f-swenson-i.html | GEORGE F. SWENSON I | True | Special to The New YorU Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/1year-maturities-are-64330818349.html | 1-YEAR MATURITIES ARE $64,330,818,349 | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/let-us-reaffirm-our-rights.html | LET US REAFFIRM OUR RIGHTS | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/12-members-serve-on-hoover-board.html | 12 MEMBERS SERVE ON HOOVER BOARD | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/robles-wielded-gun-to-gain-a-hideaway.html | ROBLES WIELDED GUN TO GAIN A HIDEAWAY | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/dulles-acclaims-red-cross-work-terms-its-services-vital-other.html | DULLES ACCLAIMS RED CROSS WORK; Terms Its Services Vital--Other Leaders Also Back Drive Opening March 1 | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/fort-wayne-scores-9687.html | Fort Wayne Scores, 96-87 | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/johnston-arrives-in-israel.html | Johnston Arrives in Israel | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/peiping-to-raise-rate-of-currency-peiping-to-raise-rate-of-currency.html | PEIPING TO RAISE RATE OF CURRENCY; PEIPING TO RAISE RATE OF CURRENCY Old Banknotes to Be Called In March 1 for Replacement at 10,000-to-1 Rate | True | By the United Press. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/3-big-swiss-banks-increase-profits-3-big-swiss-banks-increase.html | 3 BIG SWISS BANKS INCREASE PROFITS; 3 BIG SWISS BANKS INCREASE PROFITS Fail to Step Up Dividends but Strengthen Positions by Adding to Reserves | True | By George H. Morisonspecial To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/guild-hits-at-eagle-on-strike-insurance.html | GUILD HITS AT EAGLE ON STRIKE INSURANCE | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/garr-beats-sparr-4029.html | Garr Beats Sparr, 40-29 | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/submarine-blast-kills-one.html | Submarine Blast Kills One | True | | 1983-04-07 | RE0000164580 | B00000519419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/mays-shows-his-speed-posts-bond-as-radar-catches-him-over-highway.html | MAYS SHOWS HIS SPEED; Posts Bond as Radar Catches Him Over Highway Limit | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/dulles-flying-to-bangkok.html | Dulles Flying to Bangkok | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/closes-pastorate-here.html | Closes Pastorate Here | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/five-firemen-praised-they-fought-blaze-at-scene-of-robles-affray.html | FIVE FIREMEN PRAISED; They Fought Blaze at Scene of Robles Affray | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/everett-b-pearsall.html | EVERETT H. PEARSALL | True | Special to The New York | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/sure-arms-curbs-sought-by-lodge-sure-arms-sought-by-lodge-he.html | SURE ARMS CURBS SOUGHT BY LODGE; SURE ARMS CURBS SOUGHT BY LODGE He Calls for 'Tamper-Proof' Plan as He Leaves for U. N. Talks in London | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/u-n-project-aids-indians-in-andes-program-seeks-to-resettle-many.html | U. N. PROJECT AIDS INDIANS IN ANDES; Program Seeks to Resettle Many From High Plateaus, Raise Living Standards | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/heads-school-surveys-for-board-of-education.html | Heads School Surveys For Board of Education | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/east-germany-sentences-2.html | East Germany Sentences 2 | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/growing-esteem-found-for-mayor-desapio-says-test-poll-in-manhattan.html | GROWING ESTEEM FOUND FOR MAYOR; DeSapio Says Test Poll in Manhattan Puts Approval at 69%, Against 49 in 1953 | True | By Douglas Dales | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/middlebury-wins-slalom-laurels-scores-in-harvardbromley-team.html | MIDDLEBURY WINS SLALOM LAURELS; Scores in Harvard-Bromley Team Test--Stigum Takes Individual Honors | True | Special to The New York Time. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/air-france-halts-runs-protest-strike-by-pilots-blocks-parisnew-york.html | AIR FRANCE HALTS RUNS; Protest Strike by Pilots Blocks Paris-New York Flights | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/harriman-to-visit-watertown.html | Harriman to Visit Watertown | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/fay-crocker-wins-in-golf-with-296-defeats-miss-berg-by-stroke-in.html | FAY CROCKER WINS IN GOLF WITH 296; Defeats Miss Berg by Stroke in Miami Beach Tourney for Her First U. S. Victory | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/pope-reappears-at-window.html | Pope Reappears at Window | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/bonnell-critical-of-this-i-believe-radio-and-book-affirmations-of.html | BONNELL CRITICAL OF 'THIS I BELIEVE'; Radio and Book Affirmations of Faith Assailed in Fifth Avenue Church Sermon | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/senator-smith-to-see-chiang.html | Senator Smith to See Chiang | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/writer-gets-award-popham-of-the-times-is-cited-by-westchester-group.html | WRITER GETS AWARD; Popham of The Times Is Cited by Westchester Group | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/republic-wage-pact-approved.html | Republic Wage Pact Approved | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/long-selling-hits-wheat-then-corn-oats-are-relatively-strong-rye.html | LONG SELLING HITS WHEAT, THEN CORN; Oats Are Relatively Strong, Rye Declines Sharply and Soybeans Close Mixed | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/small-field-phone-unit-is-designed-for-army.html | Small Field Phone Unit Is Designed for Army | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/bridge-bonds-being-offered.html | Bridge Bonds Being Offered | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/shanon-on-bail-in-wire-tap-case-all-3-suspects-in-east-side.html | SHANON ON BAIL IN WIRE TAP CASE; All 3 Suspects in East Side Operation Await Hearing-- 8 More Targets Named | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/solution-to-transportation-ills.html | Solution to Transportation Ills | True | WINTON L. SPRINGER. | 1983-04-07 | RE0000164580 | B00000519419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/deepsea-tests-for-nautilus.html | Deep-Sea Tests for Nautilus | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/school-dedicated-in-jersey.html | School Dedicated in Jersey | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/lakers-win-10592.html | Lakers Win, 105-92 | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/thomas-f-cummings.html | THOMAS F. CUMMINGS | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/training-is-urged-for-married-life-more-active-teaching-roles-by.html | TRAINING IS URGED FOR MARRIED LIFE; More Active Teaching Roles by High School and Church Asked by Two Croups | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/peru-releases-crews-allows-seamen-of-8-seized-u-s-craft-to-go.html | PERU RELEASES CREWS; Allows Seamen of 8 Seized U. S. Craft to Go Ashore | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/detective-who-fired-last-shot-at-robles-recounts-drama-on-harlem.html | Detective Who Fired Last Shot at Robles Recounts Drama on Harlem Firing Line | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/end-of-world-seen-with-a-cobalt-bomb.html | END OF WORLD SEEN WITH A COBALT BOMB | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/foreign-exchange-rates-week-ended-feb-18-1955.html | FOREIGN EXCHANGE RATES Week Ended Feb. 18, 1955 | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/italian-gets-nato-command.html | Italian Gets NATO Command | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/strong-defense-un-backed-by-truman.html | STRONG DEFENSE, U.N. BACKED BY TRUMAN | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/knapp-triumphs-again.html | Knapp Triumphs Again | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/miss-de-los-angeles-sings.html | Miss de los Angeles Sings | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/nehru-rejects-resignation.html | Nehru Rejects Resignation | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/16-dead-on-plane-found-in-rockies-searchers-reach-wreckage-15-miles.html | 16 DEAD ON PLANE FOUND IN ROCKIES; Searchers Reach Wreckage 15 Miles From Albuquerque -- Two Stranded in Alaska | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/sullivan-memorial-trophy-winner.html | Sullivan Memorial Trophy Winner | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/bamboo-cross-opens-tonight.html | 'Bamboo Cross' Opens Tonight | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/better-race-tracks.html | BETTER RACE TRACKS | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/tyler-sled-tops-us-olympic-tests-sets-records-for-one-heat-total.html | TYLER SLED TOPS U.S. OLYMPIC TESTS; Sets Records for One Heat, Total Time in 4 Runs to Lead Bobsled Tryouts | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/helen-keller-flies-to-india.html | Helen Keller Flies to India | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/new-light-on-tipsy-driving.html | New Light on Tipsy Driving | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/salle-santelli-victor-a-team-takes-metropolitan-foil-title-at-n-y-a.html | SALLE SANTELLI VICTOR; A Team Takes Metropolitan Foil Title at N. Y. A. C. | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/miss-lucy-johnson-becomes-affianced.html | MISS LUCY JOHNSON BECOMES AFFIANCED | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/line-carried-250000-62-of-north-atlantic-travel-handled-by-cunard.html | LINE CARRIED 250,000; 62% of North Atlantic Travel Handled by Cunard | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/sailing-honors-to-arnold.html | Sailing Honors to Arnold | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/ground-broken-for-church.html | Ground Broken for Church | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/6-killed-in-texas-smash-up.html | 6 Killed in Texas Smash Up | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/syrian-students-demonstrate.html | Syrian Students Demonstrate | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/financial-times-index-drops.html | Financial Times Index Drops | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/formosa-reports-red-gunboat-sunk-taipei-tells-of-its-third-day-of.html | FORMOSA REPORTS RED GUNBOAT SUNK; Taipei Tells of Its Third Day of Air Blows Against Ships Off Chinese Coast | True | | 1983-04-07 | RE0000164580 | B00000519419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/thomas-s-quinn-.html | THOMAS S. QUINN \| | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/9800-bereft-of-heat-water-main-break-looses-gas-at-ravenswood.html | 9,800 BEREFT OF HEAT; Water Main Break Looses Gas at Ravenswood Houses | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/random-notes-from-washington-defend-me-from-my-friends-eisenhower.html | Random Notes From Washington: 'Defend Me From My Friends ...'; Eisenhower Might Well Have Repeated an Old Aphorism on Trade Act Vote | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/wife-of-rumanian-goes-home.html | Wife of Rumanian Goes Home | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/turkey-and-pakistan-map-broad-mideast-arms-pact-turkey-pakistan-map.html | Turkey and Pakistan Map Broad Mid-East Arms Pact; TURKEY, PAKISTAN MAP MID-EAST TIE | True | By John P. Callahanspecial To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/50000-to-shelter-homeless.html | $50,000 to Shelter Homeless | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/maurice-l-stone-0-p-a-exofficial.html | MAURICE L. STONE, 0. P. A. EX-OFFICIAL, | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/miss-hillis-conducts-mass-by-bach.html | Miss Hillis Conducts Mass by Bach | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/state-work-laws-viewed-as-a-peril-liberties-union-says-they-may-be.html | STATE WORK LAWS VIEWED AS A PERIL; Liberties Union Says They May Be Used to Restrict Labor Organizing Rights | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/david-w-ransley.html | DAVID W. RANSLEY | True | Special to The Kew York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/realty-group-formed-new-brokerage-concern-is-headed-by-irving.html | REALTY GROUP FORMED; New Brokerage Concern Is Headed by Irving Israel | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/to-amend-the-draft-laws-provision-for-merchant-marine-war-service.html | To Amend the Draft Laws; Provision for Merchant Marine War Service Asked in New Legislation | True | ROBERT L. NOLAN, M. D. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/philharmonic-plays-gould-show-piece.html | Philharmonic Plays Gould 'Show Piece' | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/tristan-returns-to-met-march-3-wagner-opera-is-scheduled-after.html | 'TRISTAN' RETURNS TO 'MET' MARCH 3; Wagner Opera Is Scheduled After Year's Absence for 17th Week's Program | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/7-slain-2-end-lives-in-2-mass-killings.html | 7 SLAIN, 2 END LIVES IN 2 MASS KILLINGS | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/tokle-leaps-196-and-212-feet-to-triumph-in-new-hampshire-former.html | Tokle Leaps 196 and 212 Feet To Triumph in New Hampshire; Former National Champion Gets 202.5 Points in International Ski Tourney at Berlin--Charland Is Runner-Up | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/youngest-vice-president-of-manufacturers-trust.html | Youngest Vice President Of Manufacturers Trust | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/lard-futures-up-but-market-is-choppy-under-pressure-of-hog-price.html | LARD FUTURES UP; But Market Is Choppy Under Pressure of Hog Price Dip | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/socony-vacuum-oil-had-180-million-net-in-54.html | Socony-Vacuum Oil Had $180 Million Net in '54 | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/gas-fells-6-in-queens-family-of-5-and-relative-are-overcome-in.html | GAS FELLS 6 IN QUEENS; Family of 5 and Relative Are Overcome in Bayside Home | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/wagner-seeks-law-to-ban-bottle-club.html | WAGNER SEEKS LAW TO BAN BOTTLE CLUB | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/new-boon-for-women-drivers.html | New Boon for Women Drivers | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/relay-meet-honors-to-st-francis-prep.html | RELAY MEET HONORS TO ST. FRANCIS PREP | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/bisplinghoff-is-victor-defeats-goodloe-5-and-4-in-final-of.html | BISPLINGHOFF IS VICTOR; Defeats Goodloe, 5 and 4, in Final of Champions' Golf | True | | 1983-04-07 | RE0000164580 | B00000519419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/henry-c-holt-74-aretiredbamer-hanover-exvice-president-deadunamed.html | HENRY C. HOLT, 74, ARETIREDBAMER; Hanover Ex-Vice President DeaduNamed All-America Football Center in 1901 -02 | True | I Special to The New Torfc Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/new-realty-directory-book-lists-property-owners-in-lower.html | NEW REALTY DIRECTORY; Book Lists Property Owners in Lower Westchester | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/buy-on-east-side-for-apartments-builders-assemble-plot-on-53d-st.html | BUY ON EAST SIDE FOR APARTMENTS; Builders Assemble Plot on 53d St. for Small Suites --West End Ave. Resale | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/democrats-pressing-own-key-measures-democrats-press-own-major-bills.html | Democrats Pressing Own Key Measures; DEMOCRATS PRESS OWN MAJOR BILLS | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/mrs-henry-j-wolf-.html | MRS. HENRY J. WOLF | | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/to-spur-apartment-building.html | To Spur Apartment Building | True | HARRY D. COLE. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/aga-khan-gives-away-840000-given-to-him.html | Aga Khan Gives Away $840,000 Given to Him | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/patty-drobny-all-even-in-100game-net-final.html | Patty, Drobny All Even In 100-Game Net Final | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/peril-of-education-is-cited-at-service.html | PERIL OF EDUCATION IS CITED AT SERVICE | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/fair-trade-role-refused-by-ftc-request-of-jewelers-group-for.html | 'FAIR TRADE ROLE REFUSED BY F.T.C.; Request of Jewelers' Group for Enforcement of State Laws Turned Down SELF-HELP IS SUGGESTED Price Cuts to Meet Discount Levels Advised by Agency in First Stand on Matter | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/joining-readers-digest-to-develop-advertising.html | Joining Reader's Digest To Develop Advertising | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/park-diners-find-illusion-of-spring-on-weather-menu.html | Park Diners Find Illusion of Spring on Weather Menu | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/upsets-continue-in-bridge-contest-defending-champions-lose-in.html | UPSETS CONTINUE IN BRIDGE CONTEST; Defending Champions Lose in Second Round of Play for Vanderbilt Cup | True | By George Rapee | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/salute-to-france-preview-here-hails-good-ties-between-nations.html | 'Salute to France' Preview Here Hails Good Ties Between Nations | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/a-big-airports-big-future.html | A BIG AIRPORT'S BIG FUTURE | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/finance-concern-raises-earnings-c-i-t-corporation-reports-35590217.html | FINANCE CONCERN RAISES EARNINGS; C. I. T. Corporation Reports $35,590,217 Last Year, or $3.85 a Common Share | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/margaret-in-jamaica-church.html | Margaret in Jamaica Church | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/iran-prince-in-geneva-arrives-with-mother-from-rome-after-truce.html | IRAN PRINCE IN GENEVA; Arrives With Mother From Rome After Truce With Shah | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/eden-and-nasser-confer.html | Eden and Nasser Confer | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/eisenhower-looking-fit.html | Eisenhower Looking Fit | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/3-die-2-ships-sink-in-european-gale-vessels-go-down-off-britain-and.html | 3 DIE, 2 SHIPS SINK IN EUROPEAN GALE; Vessels Go Down Off Britain and at Genoa -- Italian Port Heavily Damaged | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/governor-clears-fliers-check.html | Governor Clears Fliers' Check | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/daniel-mgregor-episcopal-aide-73-former-official-of-national.html | DANIEL M'GREGOR, EPISCOPAL AIDE, 73; Former Official of National Council of Church Is Dead uMissionary in India | True | I ﹒﹒﹒ I Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/squad-of-33-men-chosen-in-track-eight-national-a-a-u-title-winners.html | SQUAD OF 33 MEN CHOSEN IN TRACK; Eight National A. A. U. Title Winners to Represent U. S. in Pan-American Games | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/a-second-look.html | A Second Look | True | By Arthur Daley | 1983-04-07 | RE0000164580 | B00000519419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/dixonyates-foe-aims-new-attack-financier-charges-hidden-earnings.html | DIXON-YATES FOE AIMS NEW ATTACK; Financier Charges 'Hidden Earnings' Are Possible in Sale of Surplus Power | True | By Will Lissner | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/growing-ranks-of-the-aged-pose-grave-social-problem-problem-of-aged.html | Growing Ranks of the Aged Pose Grave Social Problem; PROBLEM OF AGED GROWS STEADILY | True | By Edith Evans Asbury | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/quickfixes-for-kitchen-from-mexican-tacos-to-cake-and-cookies.html | Quick-Fixes for Kitchen, From Mexican Tacos to Cake and Cookies | True | By Jane Nickerson | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/metal-merger-studied-illinois-zinc-would-combine-with-2-canadian.html | METAL MERGER STUDIED; Illinois Zinc Would Combine With 2 Canadian Concerns | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/epitaph-for-robles-is-written-by-police.html | EPITAPH FOR ROBLES IS WRITTEN BY POLICE | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/letters-explain-new-dock-rules-lane-tells-30000-workers-regulations.html | LETTERS EXPLAIN NEW DOCK RULES; Lane Tells 30,000 Workers Regulations Respect Their Bargaining Rights | True | By George Horne | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/andrews-regatta-winner.html | Andrews Regatta Winner | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/wings-crush-rangers-with-three-secondperiod-goals-in-garden-hockey.html | Wings Crush Rangers With Three Second-Period Goals in Garden Hockey; SAWCHUK BLANKS NEW YORKERS, 5-0 Red Wing Goalie Scores 11th Shutout of Season as He Turns Aside 25 Shots | True | By Joseph C. Nichols | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/our-readers-ask.html | Our Readers Ask | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/british-ship-lines-see-flag-bias-rise-say-merchants-have-to-send-at.html | BRITISH SHIP LINES SEE FLAG BIAS RISE; Say Merchants Have to Send at Least Part of Goods in Vessels of Own Nations | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/utica-no-1-curlers-gain-gordon-medal.html | UTICA NO. 1 CURLERS GAIN GORDON MEDAL | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/pakistani-group-on-way.html | Pakistani Group on Way | True | Special to The New York Times. | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/french-army-scores-60.html | French Army Scores, 6-0 | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/pelping-claims-plane.html | Pelping Claims Plane | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/lekson-comet-class-victor.html | Lekson Comet Class Victor | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/sowell-selected-meets-top-star-pitt-runner-gets-trophy-for-tying.html | SOWELL SELECTED MEET'S TOP STAR; Pitt Runner Gets Trophy for Tying World 1,000 Record in A. A. U. Track Games | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/cities-service-elects-marine-division-chief.html | Cities Service Elects Marine Division Chief | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-21 | 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/spy-ring-seized-jordan-says.html | Spy Ring Seized, Jordan Says | True | | 1983-04-07 | RE0000164580 | B00000519419 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/a-letter-from-ty-cobb.html | A Letter From Ty Cobb | True | By Arthur Daley | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/nearby-potatoes-at-seasons-lows-volume-heaviest-since-41-other.html | NEAR-BY POTATOES AT SEASON'S LOWS; Volume Heaviest Since '41-- Other Commodities Here Off or Mixed, but Coffee Gains | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/adelle-cohen-affianced.html | Adelle Cohen Affianced | True | Special to The New Ywk Ttaes. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/the-bridge-plans-advanced.html | THE BRIDGE PLANS ADVANCED | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/pp-elliott-heads-church-council-city-protestant-group-elects.html | P.P. ELLIOTT HEADS CHURCH COUNCIL; City Protestant Group Elects Brooklyn Clergyman to Succeed Dr. Sockman | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/legislators-urge-wiretap-inquiry-3-indicted-here-mahoneyheck.html | LEGISLATORS URGE WIRETAP INQUIRY; 3 INDICTED HERE; Mahoney-Heck Proposal for a Joint Committee Is Due to Be Offered Today. | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/coop-suites-bought.html | Co-op' Suites Bought | True | | 1983-04-07 | RE0000164581 | B00000519420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/workers-at-otis-vote-to-help-trim-costs-otis-union-votes-to-accept.html | Workers at Otis Vote To Help Trim Costs; OTIS UNION VOTES TO ACCEPT CUTS | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/berlin-senate-assailed-german-party-to-bring-court-action-on.html | BERLIN SENATE ASSAILED; German Party to Bring Court Action on Denunciation | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/liquor-credit-act-gains-assembly-would-allow-sale-of-drinks-without.html | LIQUOR CREDIT ACT GAINS; Assembly Would Allow Sale of Drinks Without Cash | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/masons-eulogize-washington-here-lodge-precepts-that-patriot.html | MASONS EULOGIZE WASHINGTON HERE; Lodge Precepts That Patriot Followed Are Hailed as 'Guiding Lights' Today | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/archer-triumphs-in-golden-gloves-stops-washington-in-second-round.html | ARCHER TRIUMPHS IN GOLDEN GLOVES; Stops Washington in Second Round in 147-Pound Open Bout—12,699 at Garden | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/training-in-humanities-value-of-such-studies-rather-than-the.html | Training in Humanities; Value of Such Studies Rather Than the Technological Advocated | True | F. G. FRIEDMANN, | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/congress-pay-rise-stalled-as-morse-calls-for-debate-oregon-senator.html | Congress Pay Rise Stalled As Morse Calls for Debate; Oregon Senator Spikes Plans of Leaders for Quick Vote on Federal Salaries— Ballot Now Is Set for Tomorrow | True | By C. P. Trussell | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/us-moves-to-widen-japans-world-trade-us-acts-to-widen-exports-of.html | U.S. Moves to Widen Japan's World Trade; U.S. ACTS TO WIDEN EXPORTS OF JAPAN | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/talk-on-aged-tomorrow.html | Talk on Aged Tomorrow | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/kings-point-quintet-beats-n-y-u-8766.html | KINGS POINT QUINTET BEATS N. Y. U., 87-66 | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/2-stage-revivals-opening-tonight-merchant-of-venice-is-at-jan.html | 2 STAGE REVIVALS OPENING TONIGHT; ' Merchant of Venice' Is at Jan Hus—Greenwich Mews Has 'Juno and Paycock' | True | By Louis Calta | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/advertising-and-marketing-fields.html | Advertising and Marketing Fields | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/saar-workers-out-on-strike.html | Saar Workers Out on Strike | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/news-of-food-field-salad-gourmets-green-now-availableavocado.html | News of Food: Field Salad; Gourmet's Green Now Available--Avocado Cocktail Recipe --Steak Men Differ on Medium-Rare--4 New Plums Offered | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/mothers-in-east-fight-bonn-arms-delegation-is-sent-to-west-germanys.html | MOTHERS IN EAST FIGHT BONN ARMS; Delegation Is Sent to West Germany's Parliament to Oppose Paris Pacts | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/niagara-power-hearings-set.html | Niagara Power Hearings Set | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/missions-an-indonesian-target.html | Missions an Indonesian Target | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/14000000-issue-slated.html | $14,000,000 Issue Slated | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/france-honors-wallenstein.html | France Honors Wallenstein | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/political-taxmaking.html | POLITICAL TAX-MAKING | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/lodge-urges-trust-by-all-in-arms-curb.html | LODGE URGES TRUST BY ALL IN ARMS CURB | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/poland-again-rebuffed-u-s-rejects-protest-on-ships-seizure-by.html | POLAND AGAIN REBUFFED; U. S. Rejects Protest on Ships' Seizure by Formosa | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/earnings-raised-by-southern-co-12month-income-advances-to-127-a.html | EARNINGS RAISED BY SOUTHERN CO.; 12-Month Income Advances to $1.27 a Share--Other Reports by Utilities | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/maine-town-closes-schools.html | Maine Town Closes Schools | True | | 1983-04-07 | RE0000164581 | B00000519420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/hakoah-to-play-today.html | Hakoah to Play Today | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/producers-honor-tworeel-movie-a-time-out-of-war-work-of-denis.html | PRODUCERS HONOR TWO-REEL MOVIE; 'A Time Out of War,' Work of Denis Sanders, Is Being Released Commercially | True | By Thomas M. Pryor | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/2d-quarter-setaside-of-copper-cut-sharply.html | 2d Quarter Set-Aside Of Copper Cut Sharply | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/wests-records-sweep-hungary-long-playing-disk-popular-in-halls.html | WEST'S RECORDS SWEEP HUNGARY; Long Playing Disk Popular in Halls, Homes and on Radio --State Gives Concerts | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/japan-seizes-400-in-poll-offenses-strict-election-laws-trip-record.html | JAPAN SEIZES 400 IN POLL OFFENSES; Strict Election Laws Trip Record Number in Heat of Coming House Election | True | By William J. Jordenspecial To the New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/federal-gobbledygook.html | FEDERAL GOBBLEDYGOOK | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/queen-to-be-at-aldrich-fete.html | Queen to Be at Aldrich Fete | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/music-little-orchestra-in-concert-eileen-flissler-and-jan-tomasow.html | Music: Little Orchestra in Concert; Eileen Flissler and Jan Tomasow Soloists | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/guitry-marks-70th-birthday.html | Guitry Marks 70th Birthday | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/household-finance-16861796-cleared-in-1954-against-15766006-in-53.html | HOUSEHOLD FINANCE; $16,861,796 Cleared in 1954 Against $15,766,006 in '53 | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/frederic-schaefer.html | FREDERIC SCHAEFER | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/blood-centers-closed-3day-donation-begins-at-life-insurance-office.html | BLOOD CENTERS CLOSED; 3-Day Donation Begins at Life Insurance Office Tomorrow | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/10000-shortage-bared-in-albany-laid-to-juggling-in-license.html | $10,000 SHORTAGE BARED IN ALBANY; Laid to 'Juggling' in License Department Before New Administration Came In | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/paper-price-case-dropped-by-ftc-commission-bars-reopening-of-1946.html | PAPER PRICE CASE DROPPED BY F.T.C.; Commission Bars Reopening of 1946 Complaint Against Crown Zellerbach Corp. | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/tomorrow-marks-beginning-of-lent-40day-penitential-season-starts-on.html | TOMORROW MARKS BEGINNING OF LENT; 40-Day Penitential Season Starts on Ash Wednesday, Ends With Easter | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/costa-rica-sets-up-coffee-prop-agency.html | COSTA RICA SETS UP COFFEE PROP AGENCY | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/iwarfa-attolico-wed-married-in-rome-to-viscount-hambleden-of-great.html | IWARFA ATTOLICO WED; Married in Rome to Viscount Hambleden of Great Britain- | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/london-stock-slide-continues-with-another-2-per-cent-drop.html | London Stock Slide Continues With Another 2 Per Cent Drop; Government Securities Lead a Late Rally, Backed by Big Investors--Dip Laid to Fear of New Anti-Inflationary Steps | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/action-on-a-cabinet-is-held-up-by-faure-action-on-cabinet-held-up.html | Action on a Cabinet Is Held Up by Faure; ACTION ON CABINET HELD UP BY FAURE | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/dons-hold-lead-for-third-week-san-francisco-five-gets-30-of-35.html | DONS HOLD LEAD FOR THIRD WEEK; San Francisco Five Gets 30 of 35 First-Place Votes in United Press Poll | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/senate-votes-125000-for-inquiry-on-risks.html | Senate Votes $125,000 For Inquiry on 'Risks' | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/business-is-urged-to-assist-colleges.html | BUSINESS IS URGED TO ASSIST COLLEGES | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/wagner-charges-slight-by-albany-city-should-have-been-told-about.html | WAGNER CHARGES SLIGHT BY ALBANY; City Should Have Been Told About Republican Plans for Traffic Bills, He Holds PROGRAM UNDER STUDY Estimate Board Is to Give Views Soon on Proposals by Port Authority | True | By Charles G. Bennett | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/israelis-find-mao-popular-in-china-members-of-a-mission-to-red-land.html | ISRAELIS FIND MAO POPULAR IN CHINA; Members of a Mission to Red Land Cite the Propaganda on Formosa Question | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/us-twice-banned-data-on-fallout-2week-moratorium-reported-on.html | U.S. TWICE BANNED DATA ON FALL-OUT; 2-Week Moratorium Reported on Further Discussion of Hydrogen Bomb Test | True | By Anthony Leviero | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/antisecrecy-bid-hit-green-doubts-the-rules-group-could-limit-closed.html | ANTI-SECRECY BID HIT; Green Doubts the Rules Group Could Limit Closed Sessions | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/bedrooms-in-bloom-at-lord-taylors.html | BEDROOMS IN BLOOM AT LORD & TAYLOR'S | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/new-nautilus-test-dates-set.html | New Nautilus Test Dates Set | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/growing-shortage-of-teachers-seen.html | GROWING SHORTAGE OF TEACHERS SEEN | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/lost-plane-with-29-dead-found-on-peak-in-italy.html | Lost Plane With 29 Dead Found on Peak in Italy | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/business-notes.html | BUSINESS NOTES | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/pakistan-city-shaken-anew.html | Pakistan City Shaken Anew | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/salesman-dies-in-plunge.html | Salesman Dies in Plunge | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/dulles-thanks-magsaysay.html | Dulles Thanks Magsaysay | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/chinchilla-pelt-marketing-back-on-regular-but-private-basis.html | Chinchilla Pelt Marketing Back On Regular, but Private, Basis; Furrier-Breeder Contracts Furnishing Steady Supply After 50-Odd Years-- Holding of Auction Undecided | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/resort-bias-drive-widened-by-state-plan-now-covers-agencies-issuing.html | RESORT BIAS DRIVE WIDENED BY STATE; Plan Now Covers Agencies Issuing Literature Here for Places Outside New York | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/big-paper-maker-plans-expansion-west-virginia-pulp-to-spend.html | BIG PAPER MAKER PLANS EXPANSION; West Virginia Pulp to Spend $100,000,000 in Five Years on Plant and Machinery | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/56-leap-into-suez-canal-deserting-legion-veterans-ask-egypt-for.html | 56 LEAP INTO SUEZ CANAL; Deserting Legion Veterans Ask Egypt for Asylum | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/ernest-h-white.html | ERNEST H. WHITE | True | Special to The New York Times. I | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/quemoy-girds-for-attack.html | Quemoy Girds for Attack | True | North American Newspaper Alliance. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/icc-upholds-negro-on-bus-bias-charge.html | I.C.C. UPHOLDS NEGRO ON BUS BIAS CHARGE | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/exhibition-of-drawings-by-john-sloan-marks-publication-of-his-life.html | Exhibition of Drawings by John Sloan Marks Publication of His Life Story | True | S. P. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/food-machinery-plans-stock-deal-california-concern-agrees-to-buy.html | FOOD MACHINERY PLANS STOCK DEAL; California Concern Agrees to Buy Chiksan Company by Share Exchange | True | | 1983-04-07 | RE0000164581 | B00000519420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/7-elevated-at-barnard-dr-albrechtcarrie-will-be-full-professor.html | 7 ELEVATED AT BARNARD; Dr. Albrecht-Carrie Will Be Full Professor After July 1 | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/to-speak-on-brotherhood.html | To Speak on Brotherhood | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/store-men-stay-out-in-pittsburgh-pact.html | STORE MEN STAY OUT IN PITTSBURGH PACT | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/hendricks-cue-victor.html | Hendricks Cue Victor | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/2-tieups-on-irt-delay-thousands-locked-brakes-on-one-train-signal.html | 2 TIE-UPS ON I.R.T. DELAY THOUSANDS; Locked Brakes on One Train, Signal Failure Halt Service on Times Sq.-Flushing Line | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/india-says-isles-belong-to-peiping-president-backs-red-claims-to.html | INDIA SAYS ISLES BELONG TO PEIPING; President Backs Red Claims to Formosa and Offshore Islands--Urges Talks | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/betty-hutton-gets-divorce.html | Betty Hutton Gets Divorce | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/canner-expands-c-c-super-buys-lorraine-corp-rubber-parts-maker.html | CANNER EXPANDS; C. & C. Super Buys Lorraine Corp., Rubber Parts Maker | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/tube-riders-get-chance-for-colorful-commuting.html | Tube Riders Get Chance For Colorful Commuting | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/bushnell-receives-1954-award-of-sportsmanship-brotherhood-citation.html | Bushnell Receives 1954 Award Of Sportsmanship Brotherhood; Citation Presented by President Milburn as 250 Attend Luncheon in Town Hall-- Wilke and Houston Among Speakers | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/east-side-benefit-bazaar.html | East Side Benefit Bazaar | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/churchs-decay-perils-rare-mosaics.html | Church's Decay Perils Rare Mosaics | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/threat-to-matsu-reported-reds-said-to-aim-at-nanki-island.html | Threat to Matsu Reported; REDS SAID TO AIM AT NANKI ISLAND | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/john-e-turner.html | JOHN E. TURNER | True | Special to The New York Times. I | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/transportation-group-elects.html | Transportation Group Elects | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/specific-proposal-denied.html | Specific Proposal Denied | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/contractor-chosen-for-radar-in-arctic.html | CONTRACTOR CHOSEN FOR RADAR IN ARCTIC | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/state-aids-college-students.html | State Aids College Students | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/russian-church-in-atom-plea.html | Russian Church in Atom Plea | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/costa-outpoints-bell-at-parkway-featherweight-triumphs-in.html | COSTA OUTPOINTS BELL AT PARKWAY; Featherweight Triumphs in 10-Rounder--Merentino Stops Nocero in 8th | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/bus-strike-gives-pupils-a-day-off-school-service-is-curtailed.html | BUS STRIKE GIVES PUPILS A DAY OFF; School Service Is Curtailed Briefly in Dispute Over a Forgetful Driver | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/area-nlrb-protests-dismissal-of-afl-charges-on-dock-hiring-regional.html | Area N.L.R.B. Protests Dismissal Of A.F.L. Charges on Dock Hiring Regional Office Asks Review of Ruling Rejecting Complaint That Ship Lines Discriminated Against New Union | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/fred-bradna-of-ringling-circus-its-field-marshal-dies-at-83.html | Fred Bradna of Ringling Circus, Its 'Field Marshal' Dies at 83; Equestrian Director, Author of 'Big Top,' Was a Former German Army Officer | True | Special to The New York Times. I | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164581 | B00000519420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/fund-split-urged-for-trot-tracks-bipartisan-bill-asks-state-share.html | FUND SPLIT URGED FOR TROT TRACKS; Bipartisan Bill Asks State Share Pari-Mutuel Income Exceeding 1954 Total | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/william-h-heuss.html | WILLIAM H; HEUSS | True | Special to The New York Times. , | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/pier-job-slows-traffic-parkway-drivers-lag-to-get-look-at-new.html | PIER JOB SLOWS TRAFFIC; Parkway Drivers Lag to Get Look at New Hudson Dump | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/fear-of-atom-accented-gore-hints-nobody-may-dare-to-use-nuclear.html | FEAR OF ATOM ACCENTED; Gore Hints Nobody May Dare to Use Nuclear Weapons | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/nashua-opens-1955-campaign-with-lengthandhalf-victory-at-hialeah.html | Nashua Opens 1955 Campaign With Length-and-Half Victory at Hialeah Park; ARCARO TRIUMPHS WITH BELAIR STAR | True | By James Roach | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/rabinerulavine.html | RabineruLavine | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/czech-reds-reported-in-tibet.html | Czech Reds Reported in Tibet | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/the-virtues-and-defects-of-being-mysterious.html | The Virtues and Defects of Being Mysterious | True | By Arthur Krock | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/5-killed-as-blasts-rock-submarine-at-coast-berth.html | 5 Killed as Blasts Rock Submarine at Coast Berth | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/festival-unit-names-cowles.html | Festival Unit Names Cowles | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/hat-concern-to-shut-tarry-town-plants-union-sees-move-to-south-to-a.html | Hat Concern to Shut Tarry town Plants; Union Sees Move to South to Avoid a Pact | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/clothiers-cheered-by-outlook-for-55.html | CLOTHIERS CHEERED BY OUTLOOK FOR '55 | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/george-w-beatty-dies-early-american-aviator-set-191112-flying.html | GEORGE W; BEATTY DIES; Early American Aviator Set 1911-12 Flying Records | True | Special to The New York Tuna. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/india-gets-food-for-needy.html | India Gets Food for Needy | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/bobsled-title-test-canceled.html | Bobsled Title Test Canceled | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/committee-backs-orchestra-tour-cultural-freedom-group-is-opposed-to.html | COMMITTEE BACKS ORCHESTRA TOUR; Cultural Freedom Group Is Opposed to Banning of the Berlin Philharmonic Here | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/bishop-assails-negro-shift.html | Bishop Assails Negro Shift | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/on-washingtons-birthday.html | ON WASHINGTON'S BIRTHDAY | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/theatre-blackfriars-bamboo-cross-is-2d-offering-of-guild.html | Theatre; Blackfriars; Bamboo Cross Is 2d Offering of Guild | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/2d-atom-blast-due-today.html | 2d Atom Blast Due Today | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/british-and-japanese-confer.html | British and Japanese Confer | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/lawyeris-fiap-jiloisljr011-john-james-foster-jr-will-wed-sfudent-at.html | LAWYERIS FIAP JjLOISLJR011; John James-); Foster Jr. Will Wed Student at Marjorie Webster Junior,' College. . | | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/insurance-bill-stalled-assembly-refuses-to-take-up-compulsory-auto.html | INSURANCE BILL STALLED; Assembly Refuses to Take Up Compulsory Auto Plan | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/mrs-f-t-birchall.html | MRS. F. T. BIRCHALL | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/to-improve-housing-britains-experiment-in-creating-new-towns.html | To Improve Housing, Britain's Experiment in Creating New Towns Described | | HENRY BRUERE. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/new-colors-shown-in-spring-stockings.html | NEW COLORS SHOWN IN SPRING STOCKINGS | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/president-ready-for-press.html | President Ready for Press | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/swiss-fly-a-meeting-from-europe-to-u-s.html | SWISS FLY A MEETING FROM EUROPE TO U. S. | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/u-s-bills-interest-highest-in-5-weeks.html | U. S. BILLS INTEREST HIGHEST IN 5 WEEKS | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/urges-tax-cut-on-cars.html | Urges Tax Cut on Cars | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/argentines-fear-continued-purge-cordoba-university-is-hurt-by.html | ARGENTINES FEAR CONTINUED PURGE; Cordoba University Is Hurt by Ousting of Catholic Teachers as Peron Foes | True | By Herbert L. Matthewsspecial To the New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/du-pont-earnings-rose-484-in-1954-directors-vote-125-share.html | DU PONT EARNINGS ROSE 48.4% IN 1954; Directors Vote $1.25 Share Quarterly Interim Dividend for Distribution March 14 | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/two-die-in-air-crash-brothers-killed-at-deer-park-shortly-after.html | TWO DIE IN AIR CRASH; Brothers Killed at Deer Park Shortly After Take-Off | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/church-benefit-is-set-st-georges-london-will-gain-by-fair-here-on.html | CHURCH BENEFIT IS SET; St. George's, London, Will Gain by Fair Here on March 7 | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/new-armament-talks.html | NEW ARMAMENT TALKS | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/russell-chester-capture-laurels-annex-metropolitan-squash-racquets.html | RUSSELL, CHESTER CAPTURE LAURELS; Annex Metropolitan Squash Racquets Doubles -- Hall Wins in Fowler Play | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/air-rate-cuts-pressed-flying-tiger-line-stands-firm-on-its-cargo.html | AIR RATE CUTS PRESSED; Flying Tiger Line Stands Firm on Its Cargo Proposals | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/sales-of-center-surprise-owners-years-results-at-northland-spur.html | SALES OF CENTER SURPRISE OWNERS; Year's Results at Northland Spur Plans for Eastland and Westland at Detroit | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/pro-giants-sign-fullback.html | Pro Giants Sign Fullback | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/jockey-club-plan-gain-supporters-but-republican-legislators-warn.html | JOCKEY CLUB PLAN GAIN SUPPORTERS; But Republican Legislators Warn Governor Must Also Approve Enabling Law | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/commons-accepts-british-pool-link-approves-consultative-pact-with-6.html | COMMONS ACCEPTS BRITISH POOL LINK; Approves Consultative Pact With 6 European States on Coal-Steel Questions | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/harold-hihman-former-jurist-11-exleader-of-assembly-dies-userved-in.html | HAROLD HIHMAN, FORMER JURIST, 11; / Ex-Leader of Assembly Dies uServed, in State Supreme uourt From 1918-1932 o i | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/eden-reaches-karachi.html | Eden Reaches Karachi | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/conley-and-steber-sing-met-firsts.html | CONLEY AND STEBER SING 'MET' 'FIRSTS' | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/g-o-p-again-fails-to-approve-lubin-not-ready-yet-reports-at-albany.html | G. O. P. AGAIN FAILS TO APPROVE LUBIN; 'Not Ready Yet' -- Reports at Albany Hint Rejection of Industrial Official | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/net-is-mar-peak-for-goodyear-co-48055196-earned-in-54-second-only.html | NET IS MAR PEAK FOR GOODYEAR CO.; $48,055,196 Earned in '54 Second Only to '53 Total-- 100 Year Loan Arranged | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/court-shift-seen-on-mormackitte-norfolk-suits-in-sinking-of-vessel.html | COURT SHIFT SEEN ON MORMACKITTE; Norfolk Suits in Sinking of Vessel Are Expected to Join Those Here | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/fund-is-sought-now-for-a-police-school.html | FUND IS SOUGHT NOW FOR A POLICE SCHOOL | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/atom-age-carrier-ready-in-britain-new-ark-royals-machinery-can-be.html | ATOM AGE CARRIER READY IN BRITAIN; New Ark Royal's Machinery Can Be Run by Remote Control Under Attack | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/mssewHEfriiW&.html | mssewHEfriiW&> T()-f^j^j^KNM | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/group-eyes-asia-policy-john-d-rockefeller-3d-heads-chamber-study.html | GROUP EYES ASIA POLICY; John D. Rockefeller 3d Heads Chamber Study Committee | True | | 1983-04-07 | RE0000164581 | B00000519420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/officials-oppose-rise-in-milk-price-wagner-and-javits-suggest-at.html | OFFICIALS OPPOSE RISE IN MILK PRICE; Wagner and Javits Suggest at Hearing That Companies Might Be More Efficient | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/power-project-backed-federal-construction-of-coast-development-is.html | POWER PROJECT BACKED; Federal Construction of Coast Development Is Urged | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/mergers-and-sales.html | MERGERS AND SALES | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/american-policy-in-asia.html | American Policy in Asia | True | CHESTER BOWLES. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/wings-bruins-in-draw-detroit-plays-22-game-ties-montreal-for-hockey.html | WINGS, BRUINS IN DRAW; Detroit Plays 2-2 Game, Ties Montreal for Hockey Lead | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/u-sswiss-talks-on-tariff-slated-geneva-meeting-in-april-will-look.html | U. S.-SWISS TALKS ON TARIFF SLATED; Geneva Meeting in April Will Look to Compensations for Increase in Watch Duty | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/chairman-of-economics-at-princeton-university.html | Chairman of Economics At Princeton University | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/thailands-border.html | THAILAND'S BORDER | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/red-china-accuses-u-s.html | Red China Accuses U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/state-bills-call-for-youth-court-new-system-recommended-to-spare.html | STATE BILLS CALL FOR YOUTH COURT; New System Recommended to Spare Young Offenders Criminal Stigma | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/dick-powell-in-skiing-mishap.html | Dick Powell in Skiing Mishap | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/vinyl-sales-unit-set-up.html | Vinyl Sales Unit Set Up | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/theft-suspect-shot-after-hours-chase.html | THEFT SUSPECT SHOT AFTER HOUR'S CHASE | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/chief-rabbis-elected-sephardio-and-ashkenazi-leaders-named-in.html | CHIEF RABBIS ELECTED; Sephardio and Ashkenazi Leaders Named in Israel | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/joseph-l-bracken-jr.html | JOSEPH L. BRACKEN JR. | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/pulp-producers-see-new-records-production-and-use-this-year-should.html | PULP PRODUCERS SEE NEW RECORDS; Production and Use This Year Should Reach New Highs, Trade Group Hears | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/first-fatality-on-parkway.html | First Fatality on Parkway | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/58-traffic-tags-cost-2900.html | 58 Traffic Tags Cost $2,900 | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/dr-henry-p-brown-jr.html | DR. HENRY P. BROWN JR. | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/traffic-mishaps-cut-accidents-injuries-and-deaths-here-in-week-less.html | TRAFFIC MISHAPS CUT; Accidents, Injuries and Deaths Here in Week Less Than '54's | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/an-analysis-of-red-chinese-methods-likely-to-be-aimed-at-bangkok.html | An Analysis of Red Chinese Methods Likely to Be Aimed at Bangkok Talks | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/air-france-tieup-ends-pilots-end-twoday-strike-in-dispute-on-crews.html | AIR FRANCE TIE-UP ENDS; Pilots End Two-Day Strike in Dispute on Crews | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/rail-stocks-rise-blue-chips-ease-carriers-touch-24year-high-average.html | RAIL STOCKS RISE, 'BLUE CHIPS' EASE; Carriers Touch 24-Year High --Average Dips 0.14, but 601 of 1,252 Issues Rise VOLUME OFF TO 3,010,000 Alcoa, Bethlehem, Ohio Oil, Boeing Strong--du Pont and Goodyear Fall | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/steel-output-slated-to-creep-still-higher.html | Steel Output Slated To Creep Still Higher | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/social-security-is-sought-by-bar-national-body-adopts-plan-for.html | SOCIAL SECURITY IS SOUGHT BY BAR; National Body Adopts Plan for Voluntary Entrance of Lawyers Into System SOCIAL SECURITY IS ASKED BY BAR | True | By Luther A. Hustonspecial To the New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/westport-moves-to-save-estates-zoning-map-is-revised-to-require.html | WESTPORT MOVES TO SAVE ESTATES; Zoning Map Is Revised to Require Larger Plots and Curb Subdividing | True | By David Anderson | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/canada-buys-own-bonds-50-million-worth-purchased-on-the-new-york.html | CANADA BUYS OWN BONDS; $50 Million Worth Purchased on the New York Market | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/mulrain-gives-200-in-cleanup-drive-an-object-lesson-in.html | Mulrain Gives 200 in Clean-Up Drive an Object Lesson in 'Litterbugging' | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/mald-s-drysdale.html | R&NALD S. DRYSDALE | True | Special to The New York Time*. I | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/caesar-j-scavarda-1.html | CAESAR J. SCAVARDA 1 | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/dr-g-b-reed.html | dr. g. b. reed" | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/robert-d-mcrev-i.html | ROBERT D. M'CRE<v i | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/branch-store-opened-lord-taylor-suburban-unit-near-philadelphia-its.html | BRANCH STORE OPENED; Lord & Taylor Suburban Unit Near Philadelphia Its Sixth | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/trabert-and-richardson-advance-to-final-of-national-tennis.html | Trabert and Richardson Advance to Final of National Tennis Tournament; CINCINNATI TOPS LARSEN IN 3 SETS | True | By Allison Danzig | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/impressions-of-italy.html | Impressions of Italy | True | SIDNEY RHEINSTEIN. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/banker-defended-on-dixonyates-aid.html | BANKER DEFENDED ON DIXON-YATES AID | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/racings-handicap-plan-urged-for-basketball.html | Racing's Handicap Plan Urged for Basketball | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/housing-equality-vowed-by-wagner-at-dinner-for-mrs-hedgeman-he.html | HOUSING EQUALITY VOWED BY WAGNER; At Dinner for Mrs. Hedgeman He Voices Hope for 'Real' City Civil Rights Unit | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/tokle-is-victor-in-dual-ski-jump-wins-wasters-washingtons-birthday.html | TOKLE IS VICTOR IN DUAL SKI JUMP; Wins Wasters, Washington's Birthday Class A Events on Lake Placid Hill | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/justiceocorcorah-demit-jfieofffl-lehman-and-poletti-protege-was.html | JUSTICEOCORCORAH DEMIT J6E-OFffl; Lehman and Poletti Protege Was Elected to the State Supreme Court in 1946 | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/large-farm-area-started-in-israel-unused-region-near-hebron-hills.html | LARGE FARM AREA STARTED IN ISRAEL; Unused Region Near Hebron Hills to Provide Homes and Work for 12,000 Families | True | By Harry Gilroy | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/care-inadequate-for-the-sick-aged-most-institutions-accepting-them.html | CARE INADEQUATE FOR THE SICK AGED; Most Institutions Accepting Them Were Not Designed for That Purpose PROBLEM IS INTENSIFYING Increased Longevity Adds to Burdens Caused by Senility and Chronic Illness Sufficient Facilities Do Not Exist to Care for Chronically Ill Aged | True | By Edith Evans Asbury | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/teachers-ask-rise-at-albany.html | Teachers Ask Rise at Albany | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/soviet-leaders-attend-concert.html | Soviet Leaders Attend Concert | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/newspaper-trial-ends-antitrust-suit-against-kansas-city-star-goes.html | NEWSPAPER TRIAL ENDS; Anti-Trust Suit Against Kansas City Star Goes to Jury | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/eckertsen-to-make-his-symphony-debut.html | ECKERTSEN TO MAKE HIS SYMPHONY DEBUT | True | | 1983-04-07 | RE0000164581 | B00000519420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/news-of-interest-in-shipping-lanes-navigation-institute-to-meet.html | NEWS OF INTEREST IN SHIPPING LANES; Navigation Institute to Meet April 29--New Sea Safety Manual Is Issued | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/threats-to-jews-investigated.html | Threats to Jews Investigated | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/commodity-index-off-prices-eased-to-91-friday-from-913-the-day.html | COMMODITY INDEX OFF; Prices Eased to 91 Friday From 91.3 the Day Before | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/may-21-armed-forces-day.html | May 21 Armed Forces Day | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/union-given-time-to-complain.html | Union Given Time to Complain | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/o-gerald-p-ckneill-i.html | o GERALD P. CKNEILL I | True | . Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/g-o-p-at-albany-maps-key-stamps-parleys-will-fix-policies-on.html | G. O. P. AT ALBANY MAPS KEY STAMPS; Parley's Will Fix Policies on Harriman Budget and Rent Control Moves | True | By Leo Egan | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/somoza-promises-nixon-end-of-rift-to-halt-tension-and-clashes-with.html | SOMOZA PROMISES NIXON END OF RIFT; To Halt Tension and Clashes With Costa Rica--Pledge Conveyed to Figueres | True | By Paul P. Kennedy | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/bengurion-joins-israels-cabinet-knesset-backs-expremier-in-defense.html | BEN-GURION JOINS ISRAEL'S CABINET; Knesset Backs Ex-Premier in Defense Post After Year's Retirement | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/hilluelsness.html | HilluELdsness | True | Special to The New York Ttoei, I | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/st-clares-hospital-to-get-new-addition.html | St. Clare's Hospital To Get New Addition | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/jack-receives-award-borough-chief-gets-interfaith-citation-of-home.html | JACK RECEIVES AWARD; Borough Chief Gets Interfaith Citation of Home of Old Israel | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/9-yankees-watch-game-berra-and-mantle-in-florida-group-at-rookie.html | 9 YANKEES WATCH GAME; Berra and Mantle in Florida Group at Rookie Contest | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/2-concerns-raise-juice-price-level-birds-eye-and-libby-mcneill.html | 2 CONCERNS RAISE JUICE PRICE LEVEL; Birds Eye and Libby, McNeill Increase Frozen Orange 5 Cents a Dozen Cans | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/nnsamethheaded-extermination-firm.html | N.N.SAMETH.HEADED EXTERMINATION FIRM | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/attack-on-formosa-doubted-by-radford.html | ATTACK ON FORMOSA DOUBTED BY RADFORD | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/tayloruohusch-.html | TayloruoHusch ' | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/gop-school-bill-opposed-by-labor-senators-hear-eisenhower-plan-is.html | G.O.P. SCHOOL BILL OPPOSED BY LABOR; Senators Hear Eisenhower Plan Is 'Pinch Penny' and 'Gives Too Little Too Late' | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/bridge-edge-held-by-seeded-teams-3-favorites-still-in-running-as.html | BRIDGE EDGE HELD BY SEEDED TEAMS; 3 Favorites Still in Running as Vanderbilt Cup Play Goes Into Semi-Finals | True | By George Rapee | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/safeway-patchogue-unit.html | Safeway Patchogue Unit | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/technical-aid-backed-but-allen-opposes-turning-program-over-to-u-n.html | TECHNICAL AID BACKED; But Allen Opposes Turning Program Over to U. N. | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/2-unions-hint-break-in-feud-of-40-years.html | 2 UNIONS HINT BREAK IN FEUD OF 40 YEARS | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/a-report-on-the-change-in-attitude-of-the-public-toward-cabinet.html | A Report on the Change in Attitude of the Public Toward Cabinet Crises | True | By Harold Callender | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/youth-forum-report-corrected.html | Youth Forum Report Corrected | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/robles-weapon-not-ride-pistol-brooklyn-continues-hunt-for-aronowitz.html | ROBLES' WEAPON NOT 'RIDE' PISTOL; Brooklyn Continues Hunt for Aronowitz Slayer as Tests Clear Desperado's Luger | True | By Alexander Feinberg | 1983-04-07 | RE0000164581 | B00000519420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/wool-trade-group-formed.html | Wool Trade Group Formed | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/nobel-winner-becomes-citizen.html | Nobel Winner Becomes Citizen | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/churchill-entertains-shah.html | Churchill Entertains Shah | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/peru-frees-8-u-s-ships-releases-tuna-clippers-after-getting-2045-in.html | PERU FREES 8 U. S. SHIPS; Releases Tuna Clippers After Getting $2,045 in 'Duties' | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/insurance-group-shows-1954-gains-travelers-concerns-report.html | INSURANCE GROUP SHOWS 1954 GAINS; Travelers Concerns Report $2,828,435,000 in Assets, Up $183,861,000 in Year | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/antarctic-team-sails-homeward-after-surveying-best-site-found.html | Antarctic Team Sails Homeward After Surveying Best Site Found | True | By Walter Sullivan Special To the New York Times | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/new-light-on-old-washington-statue-1843-greenough-art-long-derided.html | New Light on Old Washington Statue; 1843 Greenough Art, Long Derided, Wins Smithsonian Role NEW LIGHT CAST ON WASHINGTON | True | By Bess Furmanspecial To the New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/jordanian-king-in-cairo.html | Jordanian King in Cairo | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/senate-defers-business-today.html | Senate Defers Business Today | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/national-shares-votes-split.html | National Shares Votes Split | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/zipgun-shooting-fatal-to-boy-11-15yearold-says-he-killed-bronx.html | ZIPGUN SHOOTING FATAL TO BOY, 11; 15-Year-Old Says He Killed Bronx Friend Accidentally With Device Victim Found | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/dr-william-bishop-library-expert-83.html | DR. WILLIAM BISHOP, LIBRARY EXPERT, 83 | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/robert-s-brown.html | ROBERT S. BROWN | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/central-criticized-on-west-shore-bid.html | CENTRAL CRITICIZED ON WEST SHORE BID | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/stevenson-is-in-jamaica.html | Stevenson Is in Jamaica | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/benjamintolcidn.html | Benjamin-'-Toleldn | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/president-fails-to-impress-democrats-with-road-plan-president-gives.html | President Fails to Impress Democrats With Road Plan; PRESIDENT GIVES PREVIEW ON ROADS | True | By Joseph A. Loftusspecial To the New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/express-concern-leases-building-gets-onestory-structure-in.html | EXPRESS CONCERN LEASES BUILDING; Gets One-Story Structure in Greenpoint--Other Deals Closed in Brooklyn | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/william-h-burton.html | WILLIAM H. BURTON | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/isaac-m-philhower.html | ISAAC M. PHILHOWER | True | Special to The New York rimes. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/funeral-mass-sung-for-william-dahut.html | FUNERAL MASS SUNG FOR WILLIAM DAHUT | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/dewey-hails-u-s-peace-role.html | Dewey Hails U. S. Peace Role | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/dutch-art-in-toronto-17th-century-canvases-seen-spanish-show-in.html | DUTCH ART IN TORONTO; 17th Century Canvases Seen--Spanish Show in London, Ont. | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/u-s-jury-to-get-turnabout-case-justice-department-invokes.html | U. S. JURY TO GET 'TURNABOUT' CASE; Justice Department Invokes Investigation Into Reversed Testimony on Lamb | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/nebraskan-is-honored-as-he-takes-white-house-job.html | Nebraskan Is Honored as He Takes White House Job | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/miss-irene-pellegrini.html | MISS IRENE PELLEGRINI | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/6-shows-to-aid-actors-fund.html | 6 Shows to Aid Actors Fund | True | | 1983-04-07 | RE0000164581 | B00000519420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/high-aides-split-over-statehood-state-department-for-entry-of.html | HIGH AIDES SPLIT OVER STATEHOOD; State Department for Entry of Alaska and Hawaii-- Dissenting Views Heard | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/michael-rosars-have-son.html | Michael Rosars Have Son | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/bridge-authority-plans-new-issue-n-y-state-agency-will-offer.html | BRIDGE AUTHORITY PLANS NEW ISSUE; N. Y. State Agency Will Offer $21,000,000 Bonds March 9 for Kingston Span BRIDGE AUTHORITY PLANS NEW ISSUE | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/ferraiuolo-jockey-hurt.html | Ferraiuolo, Jockey, Hurt | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/redskins-sign-guglielmi.html | Redskins Sign Guglielmi | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/senator-asia-inquiry-into-uranium-flotations.html | Senator Asia Inquiry Into Uranium Flotations | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/collegians-to-play-russians.html | Collegians To Play Russians | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/w-randolph-burgess-treasury-of-fleet-will-many-mrs-arthur-woods.html | W. Randolph Burgess, Treasury Of fleet, Will Many Mrs. Arthur Woods M>rch 5 | True | Special to Th New York Tlmw*. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/goldwater-disputed-millikin-is-not-pessimistic-on-partys-56-senate.html | GOLDWATER DISPUTED; Millikin Is Not Pessimistic on Party's '56 Senate Prospects | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/new-chandelier-design-handiwork-of-carl-moser-uses-small-lights-and.html | NEW CHANDELIER DESIGN; Handiwork of Carl Moser Uses Small Lights and Crystal | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/peacemaker-chosen-for-dress-industry.html | PEACEMAKER CHOSEN FOR DRESS INDUSTRY | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/coast-smog-called-a-local-problem.html | COAST SMOG CALLED A LOCAL PROBLEM | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/knick-five-to-play-warriors-tonight.html | KNICK FIVE TO PLAY WARRIORS TONIGHT | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/us-assists-japan-in-sea-training-planes-and-submarines-play-role-of.html | U.S. ASSISTS JAPAN IN SEA TRAINING; Planes and Submarines Play Role of Enemy in Sea Games Off the Kyushus | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/no-longer-a-liar-matusow-swears-was-perpetual-and-habitual-one-he.html | NO LONGER A LIAR, MATUSOW SWEARS; Was 'Perpetual and Habitual' One, He Tells Senators-- Impugns Miss Bentley | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/its-no-holiday-today-for-parking-purposes.html | It's No Holiday Today For Parking Purposes | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/rotary-lift-renamed.html | Rotary Lift Renamed | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/cotton-is-uneven-in-active-trading-closing-prices-3-off-to-10-up.html | COTTON IS UNEVEN IN ACTIVE TRADING; Closing Prices 3 Off to 10 Up --March Contract Under Heavy Pressure at First | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/no-publication-official-on-armed-forces-day.html | No Publication Official On Armed Forces Day | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/skating-fosters-soviet-good-will-competitors-in-world-meet-mingle.html | SKATING FOSTERS SOVIET GOOD WILL; Competitors in World Meet Mingle at Moscow Party-- U. S. Five to Tour Russia | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/capobiancoueissa.html | CapobiancouEissa | True | Special to The New York Times. i | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/investing-funds-diverse-growing-closedend-and-open-with-leverage.html | INVESTING FUNDS DIVERSE, GROWING; Closed-End and Open, With 'Leverage' and Without It, They're Worth $6 Billion | True | By J. E. McMahon | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/bridge-names-suggested.html | Bridge Names Suggested | True | CHARLES WOLF, M. D. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/wittreich-is-cleared-embezzlement-charge-against-exhudson-aide.html | WITTREICH IS CLEARED; Embezzlement Charge Against Ex-Hudson Aide Dropped | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/freshrun-salmon-anglers-decry-slinks-spring-fisherman-arc.html | Fresh-Run Salmon Anglers Decry Slinks --Spring Fishermen Are Unimpressed | True | By Raymond R. Camp | 1983-04-07 | RE0000164581 | B00000519420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/air-mail-milestone-marked.html | Air Mail Milestone Marked | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/16-bodies-recovered-searchers-find-all-victims-of-new-mexico-air.html | 16 BODIES RECOVERED; Searchers Find All Victims of New Mexico Air Crash | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/metal-company-acquires-acadia-eastern-steamship-disposes-of-last-of.html | METAL COMPANY ACQUIRES ACADIA; Eastern Steamship Disposes of Last of Coastal Liners-- Vessel's Fate Is Unknown | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/british-theatre-tax-fought.html | British Theatre Tax Fought | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/public-power-backed-former-u-s-official-calls-for-lower-rate-in-4-s.html | PUBLIC POWER BACKED; Former U. S. Official Calls for Lower Rate in 4 States | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/3445-garages-apply-529-in-city-seek-state-permit-to-inspect-motor.html | 3,445 GARAGES APPLY; 529 in City Seek State Permit to Inspect Motor Vehicles | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/british-need-289-runs-trail-new-south-wales-team-in-cricket-play-at.html | BRITISH NEED 289 RUNS; Trail New South Wales Team in Cricket Play at Sydney | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/a-pappmheimer-of-columbia-76-retired-pathology-professor-who-won.html | A. PAPPMHEIMER OF COLUMBIA, 76; Retired Pathology Professor Who Won Many. Honors for Work Dies in Bay State | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/desegregation-lawyer-honored.html | Desegregation Lawyer Honored | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/gains-for-u-s-jews-forecast-by-silver.html | GAINS FOR U. S. JEWS FORECAST BY SILVER | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/drama-division-to-be-yale-school-change-effective-on-july-1-program.html | DRAMA DIVISION TO BE YALE SCHOOL; Change Effective on July 1 --Program for Doctorates of Theatre Arts Is Aim | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/colleges-to-ask-own-court-rules-coaches-seek-code-differing-from.html | COLLEGES TO ASK OWN COURT RULES; Coaches Seek Code Differing From That Covering Other Fives in Amateur Ranks | True | By Louis Effrat | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/long-liquidation-cuts-grain-prices-declining-demand-coincides-with.html | LONG LIQUIDATION CUTS GRAIN PRICES; Declining Demand Coincides With Rain in Dry Southwest --Dip in Soybeans Halted | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/yiddish-theatre-unit-to-bow.html | Yiddish theatre Unit to Bow | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/nam-stevenson-isafdturebride-wellesley-student-engaged-to-john-w.html | NAM STEVENSON ISAFDTUREBRIDE; Wellesley Student Engaged to John W. Little, Who Is Attending Columbia f___ | True | I SpeOtItoThtltwZorlcTlBia. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/mrs-zeckendorf-is-sworn.html | Mrs. Zeckendorf Is Sworn | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/canfield-opens-virginia-plant.html | Canfield Opens Virginia Plant | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/state-department-inquiry.html | State Department Inquiry | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/u-s-bids-europe-join-in-asian-aid-cooperative-effort-is-viewed-as-s.html | U. S. BIDS EUROPE JOIN IN ASIAN AID; Cooperative Effort Is Viewed as Spur to Congress on Need for Assistance | True | By Michael L. Hoffman | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/miss-lucile-hoie-a-bpe-in-london-daughter-of-navy-captam-is1-f-wed.html | MISS LUCILE HOIE A BPE IN LONDON; [Daughter of Navy Captam Is1 f'Wed to Edwin Mansfield, a Fu/bright Scholar o | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/william-fitzsimmons.html | WILLIAM FITZSIMMONS- | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/was-due-for-discharge.html | Was Due for Discharge | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/committeemen-named-national-securities-dealers-designate-executives.html | COMMITTEEMEN NAMED; National Securities Dealers Designate Executives | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/state-commerce-chief-sworn.html | State Commerce Chief Sworn | True | | 1983-04-07 | RE0000164581 | B00000519420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/o-a-sutton-corp-air-conditioner-makers-net-130-a-share-last-year.html | O. A. SUTTON CORP.; Air Conditioner Maker's Net $1.30 a Share Last Year | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/spain-colors-new-coordinated-furnishings-brilliance-and-heavy-scale.html | Spain Colors New Coordinated Furnishings; Brilliance and Heavy Scale of Furniture Add a Fresh Note | True | By Betty Pepis | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/london-bars-return-to-tea-price-curbs.html | LONDON BARS RETURN TO TEA PRICE CURBS | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/feeder-airlines-appeal-ask-congress-for-permanent-operating.html | FEEDER AIRLINES APPEAL; Ask Congress for Permanent Operating Licenses | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/buyer-will-alter-east-side-suites-smaller-units-are-planned-for.html | BUYER WILL ALTER EAST SIDE SUITES; Smaller Units Are Planned for 86th Street Parcel-- Other City Trading | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/nurses-group-opposes-bill.html | Nurses Group Opposes Bill | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/dutch-bishops-face-labor-party-rebuff.html | DUTCH BISHOPS FACE LABOR PARTY REBUFF | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/douglas-profits-rocket-94-in-54-aircraft-company-sales-hit.html | DOUGLAS PROFITS ROCKET 94% IN '54; Aircraft Company Sales Hit Peacetime High--$14.70 a Share Earned in Year | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/dr-r-c-anderson-dead-founder-and-first-head-of-montreal-college-was.html | DR. R. C. ANDERSON DEAD; Founder and First Head of Montreal College Was 91 | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/jersey-is-briefed-oh-car-insurance-conflicting-views-on-making.html | JERSEY IS BRIEFED OH CAR INSURANCE; Conflicting Views on Making Set-Up Compulsory Voiced Before Legislative Group | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/safeway-buys-jersey-site.html | Safeway Buys Jersey Site | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/refugees-in-turkey-will-be-resettled.html | REFUGEES IN TURKEY WILL BE RESETTLED | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/house-unit-votes-democratic-plan-for-20-tax-cuts-quick-floor.html | HOUSE UNIT VOTES DEMOCRATIC PLAN FOR $20 TAX CUTS; Quick Floor Victory Likely-- Committee Poll Is 15-10 --Humphrey Plea Fails G.O. P. SCORES 'POLITICS' But Rivals Defend Position --Opposition to Proposal Is Mustered in Senate HOUSE UNIT VOTES $20 TAX CUT PLAN | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/captain-and-nurse-recall-ships-loss.html | CAPTAIN AND NURSE RECALL SHIP'S LOSS | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/burma-premier-to-visit-thais.html | Burma Premier to Visit Thais | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/18-die-as-blizzard-rages-over-japan.html | 18 DIE AS BLIZZARD RAGES OVER JAPAN | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/haverstockuhenry.html | HaverstockuHenry | True | Special to The. New York Times.. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/miss-louise-c-field.html | MISS LOUISE C. FIELD | True | | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/talks-started-in-geneva.html | Talks Started in Geneva | True | Special to The New York Times | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-22 | 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/lutz-will-not-appeal-ouster.html | Lutz Will Not Appeal Ouster | True | Special to The New York Times. | 1983-04-07 | RE0000164581 | B00000519420 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/actress-free-to-rejoin-play.html | Actress Free to Rejoin Play | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/soviet-food-woes.html | SOVIET FOOD WOES | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/america-wins-great-international-pancake-derby-for-second-year.html | America Wins Great International Pancake Derby for Second Year | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/charles-a-greene.html | CHARLES A. GREENE | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/ted-jordan-weds-lili-st-cyr.html | Ted Jordan Weds Lili St. Cyr | True | | 1983-04-07 | RE0000164582 | B00000520954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/production-in-us-continues-to-gain-half-of-195354-business-dip.html | PRODUCTION IN U.S. CONTINUES TO GAIN; Half of 1953-54 Business Dip Already Made Up, Reports Commerce Department NONDURABLES SET MARK Retail Sales in January 5% Below December's, but 5% Above 1954 Average | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/queens-taxpayer-sold-by-operator-building-in-woodside-has-three.html | QUEENS TAXPAYER SOLD BY OPERATOR; Building in Woodside Has Three Stores--Suites in Other Borough Deals | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/chamber-concert-at-museum.html | Chamber Concert at Museum | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/toronto-market-eases.html | Toronto Market Eases | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/a-reluctant-champion.html | A Reluctant Champion | True | By Arthur Daley | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/coal-pool-scored-by-french-leader-head-of-steel-federation-says.html | COAL POOL SCORED BY FRENCH LEADER; Head of Steel Federation Says Community Has Not Become Economic Reality | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/symphony-of-the-air-to-tour-far-east-under-international-exchange.html | Symphony of the Air to Tour Far East Under International Exchange Program | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/egyptianiraqi-talk-on-pact-rift-likely-egyptiraq-talks-on-rift.html | Egyptian-Iraqi Talk On Pact Rift Likely; EGYPT-IRAQ TALKS ON RIFT FORESEEN | True | By John P. Callahanspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/trabert-takes-u-s-indoor-title-richardson-bows-in-fourset-final.html | Trabert Takes U. S. Indoor Title; RICHARDSON BOWS IN FOUR-SET FINAL Trabert Pairs With Seixas for Doubles Title After He Tops Louisiana Star Tennis Champions Make News on Both Coasts | True | By Allison Danzig | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/bridge-finalists-will-meet-today-schenken-and-goren-teams-will-play.html | BRIDGE FINALISTS WILL MEET TODAY; Schenken and Goren Teams Will Play 64 Hands for the Vanderbilt Cup | True | By George Rapee | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/waltham-out-of-litigation.html | Waltham Out of Litigation | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/jersey-assemblywoman-pleads-in-albany-for-minimum-drinking-age-of.html | Jersey Assemblywoman Pleads in Albany for Minimum Drinking Age of 21 | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/grand-national-field-cut.html | Grand National Field Cut | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/road-issue-planned-by-british-columbia.html | ROAD ISSUE PLANNED BY BRITISH COLUMBIA | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/helen-keller-visits-nehru.html | Helen Keller Visits Nehru | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/president-offers-a-roads-program-of-101000000000-president-offers-a.html | PRESIDENT OFFERS A ROADS PROGRAM OF $101,000,000,000; President Offers a Roads Plan; Cost Would Be $101 Billions Government Would Pay Third Under 10-Year Federal- State-Local Plan BOND ISSUES SUGGESTED Democrats Criticize Proposal at Once, Asserting Finance Method Is Improper | True | By Joseph A. Loftusspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/queried-on-ride-exjudge-balks-yamins-full-story-on-killing-of.html | QUERIED ON 'RIDE,' EX-JUDGE BALKS; Yamin's Full Story on Killing of Aronowitz Is Sought-- 8 Others Also Questioned | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/two-unions-back-merger.html | Two Unions Back Merger | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/statehood-this-year.html | STATEHOOD THIS YEAR? | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/name-for-narrows-bridge.html | Name for Narrows Bridge | True | ANGUS B. MacDONALD. | 1983-04-07 | RE0000164582 | B00000520954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/dartmouth-stops-columbia-84-to-63-defeat-costs-lions-second-place.html | DARTMOUTH STOPS COLUMBIA, 84 TO 63; Defeat Costs Lions Second Place in Ivy League as Princeton Beats Yale | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/noted-bank-recalls-day-caruso-had-to-sing-to-cash-a-checkrace-to.html | Noted Bank Recalls Day Caruso Had to Sing to Cash a Check--Race to Traffic Court | True | By Meyer Berger | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/byrnemdonald-gain-pros-beat-roberts-and-strauss-in-squash-racquets.html | BYRNE-M'DONALD GAIN; Pros Beat Roberts and Strauss in Squash Racquets Event | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/frys-play-bows-at-anta-tonight-the-dark-is-light-enough-stars.html | FRY'S PLAY BOWS AT ANTA TONIGHT; The Dark Is Light Enough' Stars Katharine Cornell and Tyrone Power | True | By Sam Zolotow | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/deputy-in-westchester-still-going-strong-at-83.html | Deputy in Westchester Still Going Strong at 83 | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/u-s-sextet-beats-swiss.html | U. S. Sextet Beats Swiss | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/mutual-benefit-life-lifted-assets-47-last-year-to-a-total-of.html | Mutual Benefit Life Lifted Assets 4.7% Last Year to a Total of $1,559,100,972 | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/television-assassin-murder-of-trotsky-is-reconstructed-by-bernard.html | Television: 'Assassin'; Murder of Trotsky Is Reconstructed by Bernard Wolfe on N. B. C. Playhouse | True | By Jack Gould | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/u-s-aid-for-indians-asked.html | U. S. Aid for Indians Asked | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/14th-st-shoppers-and-windows-survive-2d-crazy-bargain-day-14th-st.html | 14th St. Shoppers and Windows Survive 2d 'Crazy Bargain' Day; 14TH ST. SURVIVES 'CRAZY SALE DAY | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/syrian-premier-bars-pact-role.html | Syrian Premier Bars Pact Role | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/knowland-finds-u-n-ineffective-warns-u-s-against-putting-trust-for.html | KNOWLAND FINDS U. N. INEFFECTIVE; Warns U. S. Against Putting Trust for Future Safety in 'Collective Security' | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/churchill-parries-queries-on-hbomb.html | CHURCHILL PARRIES QUERIES ON H-BOMB | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/british-navy-adds-guided-weapons-british-to-design-new-warships-to.html | BRITISH NAVY ADDS GUIDED WEAPONS; British to Design New Warships To Carry Latest Guided Missiles To Replace 'Aging' Cruisers With Vessels Built to Hurl the Newest Missiles | True | By Benjamin Wellesspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/more-evaders-caught.html | More Evaders Caught | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/newark-kleins-jammed.html | Newark Klein's Jammed | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/bruins-to-play-at-st-paul.html | Bruins to Play at St. Paul | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/legislature-sets-record-for-bills-total-offered-exceeds-6400.html | LEGISLATURE SETS RECORD FOR BILLS; Total Offered Exceeds 6,400 -- 'Overhauling' Urged for Waterfront Commission | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/front-page-1-no-title-otis-will-remain-in-yonkers-plant.html | Front Page 1 -- No Title; OTIS WILL REMAIN IN YONKERS PLANT | True | By Merrill Folsomspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/state-bill-aimed-at-curtailing-right-to-buy-ammunition-draws.html | State Bill Aimed at Curtailing Right to Buy Ammunition Draws Critical Fire | True | By Raymond R. Camp | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/mrs-r-r-richardson.html | MRS. R. R. RICHARDSON | True | Special to The New York Times | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/ship-publication-due-in-may.html | Ship Publication Due in May | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/paulclaude86-deomaodead-frencr-exenvoy-to-u-s-poetplaywright.html | PAULCLAUDEL,86, DEOMAODEAD; FrencR Ex-Envoy to U. S., Poet-Playwright, Victim of' Heart Attack in Paris LIBRETTIST FOR MILHAUD I Collaborated With Composer on 'Christophe Colomb'u Named to Academy in '46 | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/state-tax-dodges-put-at-34-million-states-tax-loss-put-at-34.html | STATE TAX DODGES PUT AT 34 MILLION; STATE'S TAX LOSS PUT AT 34 MILLION Padded Gifts and Expenses Termed Chief Evasions-- Inequity in System Cited | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/named-as-medical-head-at-home-for-the-aged.html | Named as Medical Head At Home for the Aged | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/transport-news-of-interest-here-kings-point-to-graduate-69.html | TRANSPORT NEWS OF INTEREST HERE; Kings Point to Graduate 69 Friday-- National Airlines Sets Week-End Record | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/westchester-deals-garage-space-is-leased-in-new-scarsdale-building.html | WESTCHESTER DEALS; Garage Space Is Leased in New Scarsdale Building | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/apartment-houses-sold-in-brooklyn.html | APARTMENT HOUSES SOLD IN BROOKLYN | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/55-washington-awards-made.html | 55 Washington Awards Made | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/manhattan-trio-triumphs-13-to-schwartz-sets-pace-with-coals-in.html | MANHATTAN TRIO TRIUMPHS, 13 TO; Schwartz Sets Pace With Coals in Contest Agains Commonwealth Poloists | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/erennanuballin.html | ErennanuBallin | True | Special to The New York | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/the-difficulties-of-a-new-alliance.html | The Difficulties of a New Alliance | True | By C. L. Sulzberger | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/uranium-workers-strike.html | Uranium Workers Strike | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/fort-dix-will-test-globulin-for-colds.html | FORT DIX WILL TEST GLOBULIN FOR COLDS | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/seattle-five-selected-gets-western-atlarge-berth-in-collegiate.html | SEATTLE FIVE SELECTED; Gets Western At-Large Berth in Collegiate Tournament | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/state-capitol-mural-upsets-nebraska-legislators.html | State Capitol Mural Upsets Nebraska Legislators | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/curb-on-doctors-voted-state-senate-approves-a-ban-on-soliciting.html | CURB ON DOCTORS VOTED; State Senate Approves a Ban on Soliciting Patients | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/salk-polio-tests-indicate-success-discoverer-of-vaccine-tells-of.html | SALK POLIO TESTS INDICATE SUCCESS; Discoverer of Vaccine Tells of Recent Studies in Talk at New N. Y. U. Building | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/nassau-paper-75-years-old.html | Nassau Paper 75 Years Old | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/western-electric-company-income-rose-to-55836430-in-54-as-demand.html | Western Electric Company Income Rose To $55,836,430 in '54 as Demand Soared | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/west-point-names-civilian-organist.html | WEST POINT NAMES CIVILIAN ORGANIST | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/pathe-news-gets-west-side-space-will-occupy-offices-and-studios-on.html | PATHE NEWS GETS WEST SIDE SPACE; Will Occupy Offices and Studios on 60th Street Opposite Coliseum | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/egyptian-soldiers-wounded.html | Egyptian Soldiers Wounded | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/fined-monarchists-protest-to-madrid.html | FINED MONARCHISTS PROTEST TO MADRID | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/financial-markets-closed.html | Financial Markets Closed | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/eisenhower-weekend-plans.html | Eisenhower Week-End Plans | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/teacher-shortage-seen-college-business-school-group-surveys-needs.html | TEACHER SHORTAGE SEEN; College Business School Group Surveys Needs to 1970 | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/princeton-replaces-historic-bell.html | Princeton Replaces Historic Bell | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/rise-in-aged-adds-burdens-on-young-longer-survival-beyond-point-at.html | RISE IN AGED ADDS BURDENS ON YOUNG; Longer Survival Beyond Point at Which Health Begins to Fail Piles Up Medical Bills HOME CARE IS PROBLEM City and Agencies Here Push Plan to Keep the Feeling of 'Belonging' Alive in All | True | By Edith Evans Asbury | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/harry-b-johnston.html | HARRY B. JOHNSTON | True | i special to The New York Times." | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/twin-sons-to-mrs-s-simel.html | Twin Sons to Mrs. S. Simel | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/bloodhound-fancy-bombardier-scores-as-boston-show-opens-last-years.html | Bloodhound Fancy Bombardier Scores as Boston Show Opens; Last Year's Best Triumphs in Breed in Big Eastern Event-- Boxer Bang Away and Dachshund Kim of Lildo Win | True | By John Rendelspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/hakoahs-in-front-63-defeat-brookhattans-in-cup-soccer-and-tie-for.html | HAKOAHS IN FRONT, 6-3; Defeat Brookhattans in Cup Soccer and Tie for Lead | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/jersey-to-test-raid-sirens.html | Jersey to Test Raid Sirens | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/helbumuwinograd.html | HelbumuWinograd | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/challenge-by-reuther-auto-union-president-accents-need-for.html | CHALLENGE BY REUTHER; Auto Union President Accents Need for Guaranteed Wage | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/tebaldi-is-returning-tonight.html | Tebaldi Is Returning Tonight | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/adenauer-wary-on-arms-debate-expects-approval-of-paris-pacts-but.html | ADENAUER WARY ON ARMS DEBATE; Expects Approval of Paris Pacts, but Fears Steps Opposition May Take | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/rev-pierrelefebvre-70-catholic-priest-dies-in-china-after-expulsion.html | REV. PIERRELEFEBVRE, 70; Catholic Priest Dies in China After Expulsion by Reds | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/lieut-com-dr-c-w-gibbo.html | LIEUT. COM DR. C. W. GIBBO | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/factory-jobs-unchanged-total-is-3-below-a-year-ago-howeverhourly.html | FACTORY JOBS UNCHANGED; Total Is 3% Below a Year Ago, However-- Hourly Pay Higher | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/london-envoy-host-on-washington-day.html | LONDON ENVOY HOST ON WASHINGTON DAY | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/smoke-screens-called-aid.html | Smoke Screens Called Aid | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/wheat-pact-body-notes-5354-dip-only-58-of-trade-quotas-metshipments.html | WHEAT PACT BODY NOTES '53-'54 DIP; Only 58% of Trade Quotas Met-- Shipments Reported Up Sharply This Season | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/hotel-operator-held-up.html | Hotel Operator Held Up | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/v-d-is-on-the-increase-throughout-u-s-maladies-among-young-a-chief.html | V. D. Is on the Increase Throughout U. S.; Maladies Among Young a Chief Concern | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/graphic-arts-dinner-tonight.html | Graphic Arts Dinner Tonight | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/gigli-planning-recitals-in-u-s-canada-tour.html | Gigli Planning Recitals In U. S., Canada Tour | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/accounting-gets-an-anniversary-the-income-tax-amendment-founded-the.html | ACCOUNTING GETS AN 'ANNIVERSARY'; The Income Tax Amendment Founded the Profession, Says a Data-Compiler | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/frank-jfeely-63-retired-engineer-western-electric-aide-for-40-years.html | FRANK J.FEELY, 63, RETIRED ENGINEER; Western Electric Aide for 40 Years Dies ii Supervised Construction, Apparatus | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/heads-williams-fund-drive.html | Heads Williams Fund Drive | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/matusow-blames-mcarthy-for-lies-testifies-senator-sent-him-west-on.html | MATUSOW BLAMES M'CARTHY FOR LIES; Testifies Senator Sent Him West on Smear Campaign Against 2 Democrats | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/man-killed-in-cuban-bombing.html | Man Killed in Cuban Bombing | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/dock-union-to-ask-federal-writ-barring-new-hiring-regulations-i-l-a.html | Dock Union to Ask Federal Writ Barring New Hiring Regulations; I. L. A. Petition for Injunction to Argue That Pier Board Rules Infringe on Its Bargaining and Membership Rights | True | By George Horne | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/hayward-as-pinkerton-tenor-in-role-first-time-at-metharvuot-also.html | HAYWARD AS PINKERTON; Tenor in Role First Time at 'Met'--Harvuot Also Heard | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/dividend-news.html | DIVIDEND NEWS | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/soviet-defense-chief-tells-units-on-armed-forces-day-west-aims-at.html | Soviet Defense Chief Tells Units on Armed Forces Day West Aims at Aggression | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/eisenhower-hails-brotherhood-ideal.html | EISENHOWER HAILS BROTHERHOOD IDEAL. | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/the-s-jay-levys-have-son.html | The S. Jay Levys Have Son | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/heads-new-realty-unit-at-national-city-bank.html | Heads New Realty Unit At National City Bank | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/miss-greenman-troth-radcliffe-graduate-to-be-wed-to-cpl-eli-manos-u.html | MISS GREENMAN TROTH; Radcliffe Gt-aduate to Be Wed to Cpl. Eli Manos, U. S. A. | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/child-to-mrs-robert-cummings.html | Child to Mrs. Robert Cummings | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/paper-need-seen-doubling-by-1965-europe-cant-meet-demand-but-north.html | PAPER NEED SEEN DOUBLING BY 1965; Europe Can't Meet Demand, but North America Can, Industry Leaders Say | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/faure-to-present-his-cabinet-today-faure-to-present-his-cabinet.html | FAURE TO PRESENT HIS CABINET TODAY; FAURE TO PRESENT HIS CABINET TODAY French Assembly Summoned Into Session-- Approval of Government Expected | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/shaughnessey-golf-victor.html | Shaughnessey Golf Victor | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/new-bankers-trust-vice-presidents.html | New Bankers Trust Vice Presidents | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/chilean-cabinet-revised.html | Chilean Cabinet Revised | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/smith-college-hears-historian.html | Smith College Hears Historian | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/fallout-is-cotton-scientists-test-the-substance-that-dropped-on.html | FALL-OUT IS COTTON; Scientists Test the Substance That Dropped on Elmira | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/anta-album-actors-listed.html | ANTA Album Actors Listed | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/worthington-corp-net-income-up-nearly-a-million-despite-decline-in.html | WORTHINGTON CORP.; Net Income Up Nearly a Million Despite Decline in Sales | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/atkins-checks-pell-in-gold-racquets.html | ATKINS CHECKS PELL IN GOLD RACQUETS | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/government-changes-in-france.html | Government Changes in France | True | DENISE CLOSE. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/mrs-birchajl-rites-friday.html | Mrs. Birchajl Rites Friday | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/2-submarines-reported-unidentified-craft-hunted-off-the-carolina.html | 2 SUBMARINES REPORTED; Unidentified Craft Hunted Off the Carolina Coast | True | | 1983-04-07 | RE0000164582 | B00000520954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/u-s-school-opens-a-branch-in-italy-johns-hopkins-and-bologna.html | U. S. SCHOOL OPENS A BRANCH IN ITALY; Johns Hopkins and Bologna Universities Join to Teach International Affairs | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/syndicate-reported-set-for-t-v-a-issue.html | SYNDICATE REPORTED SET FOR T. V. A. ISSUE | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/aniline-and-film-pay-up.html | Aniline and Film Pay Up | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/meyer-to-coach-quintet.html | Meyer to Coach Quintet | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/eugene-l-mavet.html | EUGENE L. MAVET | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/freshman-at-yale-is-under-ivy-ban.html | FRESHMAN AT YALE IS UNDER IVY BAN | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/u-s-is-eating-better-benson-reports-amazing-rise-in-farm-production.html | U. S. IS EATING BETTER; Benson Reports 'Amazing' Rise in Farm Production | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/colombia-imposes-newtrade-curbs-acts-to-offset-her-foreign-exchange.html | COLOMBIA IMPOSES NEW-TRADE CURBS; Acts to Offset Her Foreign Exchange Loss as Result of Drop in Coffee Price | True | By Sam Pope Brewerspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/mundt-cites-aims-of-red-propaganda.html | MUNDT CITES AIMS OF RED PROPAGANDA | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/children-greet-margaret.html | Children Greet Margaret | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/manila-pact-defended-romulo-says-it-will-not-assist-aggression-or.html | MANILA PACT DEFENDED; Romulo Says It Will Not Assist Aggression or Colonialism | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/dewey-choice-upheld-harriman-names-moore-head-of-state-university.html | DEWEY CHOICE UPHELD; Harriman Names Moore Head of State University Trustees | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/labor-and-employers-team-up-for-mutual-help-in-2-industries-hat.html | Labor and Employers Team Up For Mutual Help in 2 Industries; HAT PENSION DEAL GIVES SALES AID | True | By A. H. Raskin | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/new-steel-alloy-made-lukens-pours-1st-heat-of-t1-described-as-very.html | NEW STEEL ALLOY MADE; Lukens Pours 1st Heat of T-1, Described as Very Tough | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/louis-rosen.html | LOUIS ROSEN | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/british-rebuilding-washingtons-ancestral-hall-first-family-manor.html | British Rebuilding Washington's Ancestral Hall; First Family Manor Will Be a Memorial to the President | True | By Thomas P. Ronanspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/newboldulowe.html | NewbolduLowe | True | Special to The New Y1/2k Tunes. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/music-new-symphony-by-hanson-sinfonia-sacra-has-its-world-premiere.html | Music: New Symphony by Hanson;' Sinfonia Sacra' Has Its World Premiere Ormandy Is Conductor at Carnegie Hall | True | By Olin Downes | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/peron-is-forcing-fight-on-church-catholics-who-once-spurned.html | PERON IS FORCING FIGHT ON CHURCH; Catholics Who Once Spurned Christian Democrats Now Are Supporting Party | True | By Herbert L. Matthewsspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/jersey-town-of-11700-votes-to-abolish-its-13man-police-force-as-too.html | Jersey Town of 11,700 Votes to Abolish Its 13-Man Police Force as Too Costly | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/army-in-front-7555.html | Army in Front, 75--55 | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/cherry-pie-contest-won-by-schoolgirl.html | CHERRY PIE CONTEST WON BY SCHOOLGIRL | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/the-president-on-highways.html | THE PRESIDENT ON HIGHWAYS | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/miss-anne-morris-to-be-wed-march-5.html | MISS ANNE MORRIS TO BE WED MARCH 5 | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/other-delegates-speak.html | Other Delegates Speak | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/u-s-names-four-aides-to-combat-delinquency.html | U. S. Names Four Aides To Combat Delinquency | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/protestant-grants-for-welfare-rise.html | PROTESTANT GRANTS FOR WELFARE RISE | True | | 1983-04-07 | RE0000164582 | B00000520954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/text-of-presidents-message-outlining-his-roads-program.html | Text of President's Message Outlining His Roads Program | True | DWIGHT D. EISENHOWER. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/fortesulloyd.html | FortesuLloyd | True | Special to The New York | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/argentina-curbs-opposition.html | Argentina Curbs Opposition | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/dr-john-g-hawlev.html | DR. JOHN G. HAWLEV | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/bruce-h-lemmon.html | BRUCE H. LEMMON | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/eisenhower-fight-on-tax-cut-likely-eisenhower-fight-on-tax-cut.html | EISENHOWER FIGHT ON TAX CUT LIKELY; EISENHOWER FIGHT ON TAX CUT LIKELY But the Outcome Is in Doubt on Proposal Linked to Other Federal Revenue | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/ballet-theatre-to-give-premiere-the-sphinx-and-10-revivals-are.html | BALLET THEATRE TO GIVE PREMIERE; 'The Sphinx' and 10 Revivals Are Included in Three-Week Program Opening April 12 | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/oscar-wagner.html | OSCAR WAGNER | True | Special to The New Yorfc | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/arthur-s-kane-jr.html | ARTHUR S. KANE JR. | True | Special to The Hew York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/knicks-turn-back-warriors-103102-new-york-five-dissipates-24-point.html | KNICKS TURN BACK WARRIORS, 103-102; New York Five Dissipates 24- Point Lead--Celtics Top Nationals in Opener | True | By Louis Effrat | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/second-language-urged-for-youth-young-children-are-natural.html | SECOND LANGUAGE URGED FOR YOUTH; Young Children Are Natural Linguists, Says Dr. Girard of Teachers College | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/clumsy-politics.html | CLUMSY POLITICS | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/8-countries-meet-on-asian-defense-in-bangkok-talks-8-countries-meet.html | 8 COUNTRIES MEET ON ASIAN DEFENSE IN BANGKOK TALKS; 8 COUNTRIES MEET ON ASIAN DEFENSE Dulles, at Opening, Declares Pact Will Be Vitalized as Example to World MAKES PLEA FOR LIBERTY Delegates Plan to Bolster Military and Economic Strength of Region | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/books-and-authors.html | Books and Authors | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/greek-civil-servants-get-rise.html | Greek Civil Servants Get Rise | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/yale-relay-team-sets-world-freestyle-mark.html | Yale Relay Team Sets World Free-Style Mark | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/rangers-will-meet-leafs-here-tonight.html | RANGERS WILL MEET LEAFS HERE TONIGHT | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/bar-plans-fight-on-red-lawyers-invoking-of-5th-amendment-is.html | BAR PLANS FIGHT ON 'RED' LAWYERS; Invoking of 5th Amendment Is Unworthy of Attorneys, Chicago Meeting Hears | True | By Luther A. Hustonspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/tips-on-neckties-given-by-a-maker-italian-manufacturer-urges-bright.html | TIPS ON NECKTIES GIVEN BY A MAKER; Italian Manufacturer Urges Bright Hues for Older Men, Conservative for Young | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/named-chief-executive-for-hearst-magazines.html | Named Chief Executive For Hearst Magazines | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/twinduty-designs-in-furniture-shown.html | TWIN-DUTY DESIGNS IN FURNITURE SHOWN | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/funds-asked-for-pal-value-of-police-athletic-league-in-preventing.html | Funds Asked for PAL; Value of Police Athletic League in Preventing Delinquency Stressed | True | PAUL TISHMAN. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/equitable-life-elevates-attorneys.html | Equitable Life Elevates Attorneys | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/corrine-torrey-becomes-a-bride-married-in-christ-episcopal-church.html | CORRINE TORREY BECOMES A BRIDE; Married in Christ Episcopal Church in New Haven to Rev. Eugene C. Dixon | True | Special to The New York Tunes. | 1983-04-07 | RE0000164582 | B00000520954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/ships-still-ablaze-off-port-of-genoa.html | SHIPS STILL ABLAZE OFF PORT OF GENOA | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/hopes-to-teach-snort.html | Hopes to Teach Snort | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/verne-s-white-sr.html | VERNE S. WHITE SR. | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/japanese-five-to-tour.html | Japanese Five to Tour | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/1000-sign-protest-on-orchestra-visit.html | 1,000 SIGN PROTEST ON ORCHESTRA VISIT | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/patty-gains-in-tennis-stewart-vincent-also-score-in-international.html | PATTY GAINS IN TENNIS; Stewart, Vincent Also Score in International Play | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/lottery-in-berlin-shut-to-outsiders.html | LOTTERY IN BERLIN SHUT TO OUTSIDERS | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/india-sets-special-rail-fares.html | India Sets Special Rail Fares | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/congress-pay-rise-forecast.html | Congress Pay Rise Forecast | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/feuer-martin-to-be-honored.html | Feuer, Martin to Be Honored | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/quick-trick.html | Quick Trick | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/2d-disney-series-will-start-oct-3-a-b-ctv-to-carry-mickey-mouse.html | 2D DISNEY SERIES WILL START OCT. 3; A. B. C.-TV to Carry 'Mickey Mouse Club,' Filmed Show, on Weekday Evenings | True | By Val Adams | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/newark-building-subleased.html | Newark Building Sub-Leased | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/soviet-buys-burma-rice-u-nu-hails-russian-aid-to-nations-economy.html | SOVIET BUYS BURMA RICE; U Nu Hails Russian Aid to Nation's Economy | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/flemming-urges-defense-revision-asks-congress-to-authorize.html | FLEMMING URGES DEFENSE REVISION; Asks Congress to Authorize Commission to Draft Plans in Bombing Emergency | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/van-norman-company-companies-issues-earning-figures-54-net-of.html | VAN NORMAN COMPANY; COMPANIES ISSUES EARNING FIGURES' 54 Net of $323,898 Compares With $892,197 in '53 | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/furriers-merge-in-spite-of-afl-go-into-meat-cutters-union-although.html | FURRIERS MERGE IN SPITE OF A.F.L.; Go Into Meat Cutters Union Although Federation Ban Threatened Expulsion | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/2d-fire-on-icebreaker-coast-guard-ship-in-boston-quells-new.html | 2D FIRE ON ICEBREAKER; Coast Guard Ship in Boston Quells New Outbreak | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/columbia-fencers-in-front.html | Columbia Fencers in Front | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/new-plastic-for-upholstery.html | New Plastic for Upholstery | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/scots-still-marooned-helicopters-drop-foodmany-in-europe-snowbound.html | SCOTS STILL MAROONED; Helicopters Drop Food--Many in Europe Snowbound | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/curb-on-liberties-south-africa-aim-exit-restrictions-and-search.html | CURB ON LIBERTIES SOUTH AFRICA AIM; Exit Restrictions and Search Without Warrant Proposed -- Foes Fear Police State | True | By Leonard Ingallsspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/roma-on-stage-tonight-balanchine-ballet-will-be-performed-at-city-.html | ' ROMA' ON STAGE TONIGHT; Balanchine Ballet Will Be Performed at City Center | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/needlework-show-will-assist-blind.html | NEEDLEWORK SHOW WILL ASSIST BLIND | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/figueres-chief-foe-confers-with-nixon.html | FIGUERES' CHIEF FOE CONFERS WITH NIXON | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/st-francis-prep-gains-semifinal-checks-all-hallows-five-in-catholic.html | ST. FRANCIS PREP GAINS SEMI-FINAL; Checks All Hallows Five in Catholic Schools' Tourney --Hayes, St. Ann's Win | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/expert-on-middle-east-sees-peace-with-soviet.html | Expert on Middle East Sees Peace With Soviet | True | | 1983-04-07 | RE0000164582 | B00000520954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/foundation-gives-freedoms-prizes-columbia-and-st-johns-of-brooklyn.html | FOUNDATION GIVES FREEDOMS PRIZES; Columbia and St. John's of Brooklyn Among Winners at Valley Forge Ceremony | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/president-hails-brothers-school-sends-penn-state-message-as.html | PRESIDENT HAILS BROTHER'S SCHOOL; Sends Penn State Message as University Celebrates Its 100th Anniversary NUCLEAR UNIT DEDICATED Strauss Speaks at Ceremony --Says Colleges Must Train Future U. S. Scientists | | By William G. Weartspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/no-deals-on-sugar-act-benson-discusses-revisions-with-puerto-rican.html | NO 'DEALS' ON SUGAR ACT; Benson Discusses Revisions With Puerto Rican Group | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/-ascent-of-f6-begins-today.html | ' Ascent of F6' Begins Today | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/statehood-group-may-call-wilson.html | STATEHOOD GROUP MAY CALL WILSON | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/solemn-moment-for-dr-eisenhower.html | Solemn Moment for Dr. Eisenhower | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/2-killed-by-greek-earthquake.html | 2 Killed by Greek Earthquake | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/citys-residents-safer-accidental-death-rate-here-is-under-national.html | CITY'S RESIDENTS SAFER; Accidental Death Rate Here Is Under National Average | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/british-planning-steel-expansion-840000000-to-be-spent-to-meet.html | BRITISH PLANNING STEEL EXPANSION; $840,000,000 to Be Spent to Meet Demand Estimated at 22,500,000 Tons in '58 | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/hit-plays-fame-money-comment-oh-the-tax.html | Hit Plays, Fame, Money! Comment? 'Oh, the Tax' | True | North American Newspaper Alliance. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/cook-book-abounds-in-menus-and-recipes-for-lenten-season.html | Cook Book Abounds in Menus and Recipes for Lenten Season | True | By June Owen | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/kaye-and-stone-win.html | Kaye and Stone Win | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/david-w-quinlan.html | DAVID W. QUINLAN | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/mrs-leslie-p-hill.html | MRS. LESLIE P. HILL | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/leg-injury-leads-net-ace-to-retire-june-wedding-plans-factor-in.html | LEG INJURY LEADS NET ACE TO RETIRE; June Wedding Plans Factor in Miss Connolly's Exit From Tourney Tennis | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/seoul-uses-reserves-activates-first-two-of-ten-divisions-being.html | SEOUL USES RESERVES; Activates First Two of Ten Divisions Being Called Up | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/mrs-j-l-davis.html | MRS. J. L. DAVIS | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/couhgodmrd-crimimogist-63-ballistics-expert-military-historian.html | COU.H.GODMRD, CRIMIMOGIST, 63; Ballistics Expert, Military Historian DiesuTestified in Famous Murder Cases | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/-porgy-is-cheered-in-la-scala-opening.html | ' PORGY' IS CHEERED IN LA SCALA OPENING | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/community-opera-performs-medea.html | COMMUNITY OPERA PERFORMS 'MEDEA' | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/admiral-byrd-gets-award.html | Admiral Byrd Gets Award | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/4-japanese-reds-quit-race.html | 4 Japanese Reds Quit Race | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/billows-of-fog-impair-plane-and-auto-travel.html | Billows of Fog Impair Plane and Auto Travel | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/hartack-guerin-unavailable.html | Hartack, Guerin Unavailable | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/ballot-wins-shootoff-takes-lyon-memorial-2524-at-travers-island.html | BALLOT WINS SHOOT-OFF; Takes Lyon Memorial, 25-24, at Travers Island Traps | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/biggest-tanker-idle-in-hamburg-ship-built-by-onassis-kept-inactive.html | BIGGEST TANKER IDLE IN HAMBURG; Ship Built by Onassis Kept Inactive by Rivals' Boycott Over Saudi Arab Tie | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/dutch-catholic-backs-socialism-labor-leader-says-worker-has-right.html | DUTCH CATHOLIC BACKS SOCIALISM; Labor Leader Says Worker Has Right to Join Party Despite Ban by Bishops | | By Walter H. Waggonerspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/messina-span-pushed-italy-considers-constructing-bridge-costing.html | MESSINA SPAN PUSHED; Italy Considers Constructing Bridge Costing $150,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/rotary-to-aid-students.html | Rotary to Aid Students | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/chinesebritish-trade-pushed.html | Chinese-British Trade Pushed | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/15000-thefts-laid-to-aspirin-bandits.html | $15,000 THEFTS LAID TO 'ASPIRIN BANDITS' | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/malayan-reds-kill-major.html | Malayan Reds Kill Major | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/art-music-event-to-assist-school-show-and-concert-saturday-planned.html | ART, MUSIC EVENT TO ASSIST SCHOOL; Show and Concert Saturday Planned by Fontainebleau Alumni Association Planning Benefit for Alumni Association | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/eastmans-profit-rises-39-in-year-kodak-concern-reports-for-54-net.html | EASTMAN'S PROFIT RISES 39% IN YEAR; Kodak Concern Reports for '54 Net of $69,821,719, or $3.99 a Share | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/auto-export-figures-britain-leads-west-germany-second-united-states.html | AUTO EXPORT FIGURES; Britain Leads, West Germany Second, United States Third | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/hitchcock-plans-remake-of-film-stewart-and-doris-day-will-star-in.html | HITCHCOCK PLANS REMAKE OF FILM; Stewart and Doris Day Will Star in 'The Man Who Knew Too Much' for Paramount | | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/panhandle-oil-corp-production-cutbacks-pared-net-to-959974-in-1954.html | PANHANDLE OIL CORP.; Production Cutbacks Pared Net to $959,974 in 1954 | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/conant-talks-with-adenauer.html | Conant Talks With Adenauer | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/theatre-shakespeare-merchant-of-venice-is-revived-uptown.html | Theatre: Shakespeare; ' Merchant of Venice' Is Revived Uptown | True | By Brooks Atkinson | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/cut-in-school-aid-by-state-feared-if-equalization-rates-are-not.html | CUT IN SCHOOL AID BY STATE FEARED; If Equalization Rates Are Not Frozen, Heald Unit Says, Slash Will Be 42 Million | | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/yale-beats-harvard-and-princeton-in-big-three-indoor-track-at-new.html | Yale Beats Harvard and Princeton in Big Three Indoor Track at New Haven; BULLDOGS ANNEX ALL 5 FIELD TESTS Yale Takes Triangular Meet 3d Time in Row--Harvard Next, Princeton Last | True | By Joseph M. Sheehanspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/state-court-body-scored-by-jurist-justice-graves-says-it-aims-to.html | STATE COURT BODY SCORED BY JURIST; Justice Graves Says It Aims to Abolish Elective Judges-- Denial Made at Hearing | | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/farley-is-named-state-bank-aide-chosen-for-regulatory-board.html | FARLEY IS NAMED STATE BANK AIDE; Chosen for Regulatory Board --Syracuse Professor to Be Commerce Adviser | | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/plaque-to-mark-theatre-site.html | Plaque to Mark Theatre Site | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/paul-a-curley.html | PAUL A. CURLEY | True | Special to The New York TJmos. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/president-boomed-at-industry-parley.html | PRESIDENT BOOMED AT INDUSTRY PARLEY | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/two-join-fruehauf-board.html | Two Join Fruehauf Board | True | | 1983-04-07 | RE0000164582 | B00000520954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/the-text-of-secretary-dulles-speech-at-bangkok.html | The Text of Secretary Dulles' Speech at Bangkok | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/gale-h-boss.html | GALE H. BOSS | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/us-jury-convicts-kansas-city-star-finds-newspaper-executive-guilty.html | U.S. JURY CONVICTS KANSAS CITY STAR; Finds Newspaper, Executive Guilty of Seeking Monopoly on News and Advertising | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/peiping-sees-soviet-as-ally-against-us-peiping-confident-of-soviet.html | Peiping Sees Soviet As Ally Against U.S.; PEIPING CONFIDENT OF SOVIET AS ALLY | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/priest-at-altar-shot-woman-called-mental-case-held-in-st-louis.html | PRIEST AT ALTAR SHOT; Woman, Called Mental Case, Held in St. Louis | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/us-thugs-reported-in-canada.html | U.S. Thugs Reported in Canada | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/kennelly-defeated-in-chicago-primary-kennelly-beaten-in-chicago.html | Kennelly Defeated In Chicago Primary; KENNELLY BEATEN IN CHICAGO VOTING | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/jean-c-irwinmartin.html | JEAN C. IRWIN-MARTIN | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/troth-made-known-of-burns-brighton.html | TROTH MADE KNOWN OF BURNS BRIGHTON | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/hunter-college-names-new-dean-of-students.html | Hunter College Names New Dean of Students | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/un-unit-denies-curb-on-oil-price-report.html | U.N. UNIT DENIES CURB ON OIL PRICE REPORT | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/dan-river-mills-earnings-rose-sharply-in-1954-to-181-a-common-share.html | DAN RIVER MILLS; Earnings Rose Sharply in 1954 to $1.81 a Common Share | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/death-benefits-up-52.html | Death Benefits Up 52% | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/british-troops-launch-drive-on-mau-mau-in-mountains.html | British Troops Launch Drive on Mau Mau in Mountains | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/lectures-on-hebrew-language.html | Lectures on Hebrew Language | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/arthur-c-braun.html | ARTHUR C. BRAUN | True | Special to The New York Times. I | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/thomas-henderson.html | THOMAS HENDERSON | True | " Special to The Kew York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/exiles-ring-liberty-bell.html | Exiles Ring Liberty Bell | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/they-believe-in-u-n.html | THEY BELIEVE IN U. N. | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/st-vincent-clips-u-s-truf-record-englishbred-wins-29400-race-in-225.html | ST. VINCENT CLIPS U. S. TRUF RECORD; English-Bred Wins $29,400 Race in 2:25 2/5 for Mile and Half at Santa Anita | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/art-and-artists-academys-130th-design-groups-show-opens-tomorrow.html | Art and Artists: Academy's 130th; Design Group's Show Opens Tomorrow | True | By Howard Devree | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/james-j-thomas.html | JAMES J. THOMAS | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/plane-crash-victims-moved.html | Plane Crash Victims Moved | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/need-for-informing-public-is-stressed.html | NEED FOR INFORMING PUBLIC IS STRESSED | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/daniel-g-redmond-editor-publisher.html | DANIEL G. REDMOND, EDITOR, PUBLISHER | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/refinery-expansion-authorized-by-india.html | REFINERY EXPANSION AUTHORIZED BY INDIA | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/reviewing-far-east-policy-efficacy-of-the-measures-adopted-to-avoid.html | Reviewing Far East Policy; Efficacy of the Measures Adopted to Avoid War Is Questioned | True | BRUNO SHAW. | 1983-04-07 | RE0000164582 | B00000520954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/princeton-six-ties-yale-teams-knotted-at-22-fail-to-score-in.html | PRINCETON SIX TIES YALE; Teams, Knotted at 2-2, Fail to Score in Overtime Period | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/republic-marks-milestone.html | Republic Marks Milestone | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/two-women-104-die-jersey-resident-and-widow-of-o-rear-admiral.html | TWO WOMEN, 104, DIE; Jersey Resident and Widow of o Rear Admiral Succumb | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/arabisraeli-pact-on-water-held-near.html | ARAB-ISRAELI PACT ON WATER HELD NEAR | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/vietnam-army-discussed.html | Vietnam Army Discussed | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/welfare-loan-extended-20000000-lent-to-united-appeal-for-another.html | WELFARE LOAN EXTENDED; $20,000,000 Lent to United Appeal for Another Year | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/knapp-shows-way-to-frost-bite-fleet.html | KNAPP SHOWS WAY TO FROST BITE FLEET | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/title-bobsledding-canceled.html | Title Bobsledding Canceled | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/memorial-for-dr-mott-service-to-be-held-here-on.html | MEMORIAL FOR DR. MOTT; Service for Evangelist to Be Held Here on Friday | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/honors-jewish-pioneer-city-renames-northern-end-of-avenue-a-for.html | HONORS JEWISH PIONEER; City Renames Northern End of Avenue A for Asser Levy | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/city-water-plan-set-for-adoption-cannonsville-project-likely-to-be.html | CITY WATER PLAN SET FOR ADOPTION; Cannonsville Project Likely to Be Voted Tomorrow by Estimate Board ATTACK ON IT CONTINUES But Riegelman Demand for Tapping Hudson Probably Will Be Ignored | True | By Charles G. Bennett | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/l-i-home-looted-of-26000.html | L. I. Home Looted of $26,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/old-vic-to-tour-u-s-canada.html | Old Vic to Tour U. S., Canada | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/quick-wiretapping-inquiry-is-voted-by-the-legislature-legislature.html | Quick Wiretapping Inquiry Is Voted by the Legislature; LEGISLATURE SETS WIRETAP INQUIRY | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/reds-in-india-hint-fear-on-election-charge-nehru-party-disrupts.html | REDS IN INDIA HINT FEAR ON ELECTION; Charge Nehru Party Disrupts Andhra Ballot-- No Proof Found, Minister Replies | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/the-theatre.html | THE THEATRE | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/montreal-prices-mixed.html | Montreal Prices Mixed | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/eugene-fischer.html | EUGENE FISCHER | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/duke-of-leeds-remarries.html | Duke of Leeds Remarries | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/launchings-in-54-a-54year-record-lloyds-reports-1233-ships-of.html | LAUNCHINGS IN '54 A 54-YEAR RECORD; Lloyd's Reports 1,233 Ships of 5,252,631 Gross Tons Went Down World's Ways | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/allischalmers-net-up-720-a-share-cleared-as-sales-also-make-good.html | ALLIS-CHALMERS NET UP; $7.20 a Share Cleared as Sales Also Make Good Gain | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/hofstra-subdues-manhattan-8174-jaspers-upset-in-overtime-st-johns.html | HOFSTRA SUBDUES MANHATTAN, 81-74; Jaspers Upset in Overtime-- St. John's Routs C.C.N.Y. in 32d of Series, 83-41 | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/asias-economic-front.html | ASIA'S ECONOMIC FRONT | True | | 1983-04-07 | RE0000164582 | B00000520954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/rare-music-and-guayana-take-split-columbiana-handicap-at-hialeah.html | Rare Music and Guayana Take Split Columbiana Handicap at Hialeah Parl; EX-CLAIMERS WIN 7-FURLONG RACES Rare Music, Second Choice, and Guayana, $59, Take Florida Stakes Events | True | By James Roachspecial To The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/union-to-get-contract-data.html | Union to Get Contract Data | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/zhukov-is-chief-speaker-zhukov-bids-army-remain-on-guard.html | Zhukov Is Chief Speaker; ZHUKOV BIDS ARMY REMAIN ON GUARD | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/st-laurent-denies-he-is-antiroyalist.html | ST. LAURENT DENIES HE IS ANTI-ROYALIST | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/michael-j-mhugh.html | MICHAEL J. M'HUGH | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/cotton-garments-are-still-popular.html | COTTON GARMENTS ARE STILL POPULAR | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/plaque-honors-father-quinn.html | Plaque Honors Father Quinn | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/ernest-e-wheeler-retired-attorney.html | ERNEST E. WHEELER, RETIRED ATTORNEY | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/mother-dies-in-car-crash.html | Mother Dies in Car Crash | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/learning-found-in-low-esteem-head-of-teachers-college-deplores.html | LEARNING FOUND IN LOW ESTEEM; Head of Teachers College Deplores Failure to Reward Intellectual Achievement | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/stocks-in-london-drop-for-3d-day-persistent-selling-by-small.html | STOCKS IN LONDON DROP FOR 3D DAY; Persistent Selling by Small Investors Depresses List, Especially Store Shares PRICES STEADY AT CLOSE But Index Declines 3.3 Points to 178.9, Bringing Loss to 11.5 for the Movement | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/rosen-shares-billiard-lead.html | Rosen Shares Billiard Lead | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/hayes-trackmen-score-take-team-title-in-annual-school-meet-at.html | HAYES TRACKMEN SCORE; Take Team Title in Annual School Meet at Fordham | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/american-chicle-co-5793106-was-cleared-in-1954-against-4660852-in.html | AMERICAN CHICLE CO.; $5,793,106 Was Cleared in 1954 Against $4,660,852 in 1953 | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/patriotic-events-keynote-holiday-k-of-c-parades-on-5th-ave-and.html | PATRIOTIC EVENTS KEYNOTE HOLIDAY; K. of C. Parades on 5th Ave. and Scouts Hold Services for Washington's Birthday | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/british-curb-comics-commons-adopts-bill-barring-use-of-horror.html | BRITISH CURB COMICS; Commons Adopts Bill Barring Use of 'Horror' Pictures | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/doubts-fund-shortage-curran-confident-inquiry-will-show-bookkeeping.html | DOUBTS FUND SHORTAGE; Curran Confident Inquiry Will Show Bookkeeping Error | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/griswold-bars-yale-expansion-to-keep-up-with-student-rise.html | Griswold Bars Yale Expansion To Keep Up With Student Rise | True | By Leonard Budderspecial To the New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/formosa-reports-red-naval-losses-planes-said-to-have-sunk-six.html | FORMOSA REPORTS RED NAVAL LOSSES; Planes Said to Have Sunk Six Vessels in 'Invasion' Fleet Near Nanki | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/to-augment-subway-policing.html | To Augment Subway Policing | True | CORNELIUS FREEMAN. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/truck-tax-issue-joined-in-albany-stage-set-for-fight-to-raise-or.html | TRUCK TAX ISSUE JOINED IN ALBANY; Stage Set for Fight to Raise or Lower Levy— Opposing Bills Beat Deadline | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/nun-gives-eye-to-bank-sister-a-victim-of-glaucoma-is-now-totally.html | NUN GIVES EYE TO BANK; Sister, a Victim of Glaucoma, Is Now Totally Blind | True | Special to The New York Times. | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/miss-wieland-bride-of-ralph-h-bvrrier.html | MISS WIELAND BRIDE OF RALPH H. BVRRIER | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/miss-s-van-saun-is-wed-in-pens-wears-white-tulle-gown-at-marriage.html | MISS S. VAN SAUN IS WED IN PENS; Wears White Tulle Gown at Marriage in Douglaston * to Barkentin Walker | True | | 1983-04-07 | RE0000164582 | B00000520954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/a-d-a-asks-move-on-harlan.html | A. D. A. Asks Move on Harlan | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/tigers-stay-in-race.html | Tigers Stay in Race | True | Special to The New York Times | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/surplus-sale-disputed-administration-firm-against-cutrate-farm.html | SURPLUS SALE DISPUTED; Administration Firm Against Cut-Rate Farm Prices | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-23 | 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/t-g-griffin-construction-official-dies-inventor-was-head-of-2.html | T. G. Griffin, Construction Official, Dies; Inventor Was Head of 2 Concerns Here | True | | 1983-04-07 | RE0000164582 | B00000520954 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/henry-a-rosenberg.html | HENRY A. ROSENBERG | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/insulin-death-laid-to-error.html | Insulin Death Laid to Error | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/ships-fashioned-for-inlahd-runs-new-craft-made-for-u-s-waterways-as.html | SHIPS FASHIONED FOR INLAHD RUNS; New Craft Made for U. S. Waterways as Cargoes Call for Change in Designs | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/burroughs-corp-business-machine-makers-net-rose-to-156-a-share-in.html | BURROUGHS CORP.; Business Machine Maker's Net Rose to $1.56 a Share in '54 | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/orchestra-takes-off.html | Orchestra Takes Off | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/music-moiseiwitsch-in-recital-pianist-plays-program-at-carnegie.html | Music: Moiseiwitsch in Recital; Pianist Plays Program at Carnegie Hall | True | By Olin Downes | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/u-s-cannot-sell-surplus-to-reds-brownell-tells-white-house-law.html | U. S. CANNOT SELL SURPLUS TO REDS; Brownell Tells White House Law Forbids It--President Is Cool to Idea Anyway | True | By Charles E. Egan | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/railroad-to-buy-new-light-train-pennsylvania-approves-plan-for.html | RAILROAD TO BUY NEW LIGHT TRAIN; Pennsylvania Approves Plan for Lightweight, Low-Slung, Faster 'Glider Ride' Cars | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/hawks-tie-bruins-33.html | Hawks Tie Bruins, 3--3 | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/joint-attack-unit-for-asia-is-urged-thai-delegate-offers-defense.html | JOINT ATTACK UNIT FOR ASIA IS URGED; Thai Delegate Offers Defense Plan at Manila Pact Parley --Eden for Allied Action | True | By Robert AldenSpecial To the New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/countess-daughter-is-found-dead-here.html | COUNTESS' DAUGHTER IS FOUND DEAD HERE | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/senate-votes-rise-in-congress-pay-senate-votes-rise-in-congress-pay.html | SENATE VOTES RISE IN CONGRESS PAY; SENATE VOTES RISE IN CONGRESS PAY 62-24 Approval Given $7,500 Increase, $2,500 Less Than House-Approved Measure | True | By C. P. TrussellSpecial To the New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/now-allsize-dress-glove.html | Now All-Size Dress Glove | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/u-s-code-for-plumbing-standards-association-has-a-guide-for.html | U. S. CODE FOR PLUMBING; Standards Association Has a Guide for Municipalities | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/new-tests-scheduled-for-shaking-fireboat.html | New Tests Scheduled For Shaking Fireboat | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/pennsylvania-in-black-railroad-reports-net-income-of-1658066-for.html | PENNSYLVANIA IN BLACK; Railroad Reports Net Income of $1,658,066 for January | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/messenger-to-treasurer.html | Messenger to Treasurer | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/milwaukee-sells-7-million-bonds-taxsecured-sewer-bridge-liens-go-to.html | MILWAUKEE SELLS $7 MILLION BONDS; Tax-Secured Sewer, Bridge Liens Go to Harris Trust Group at 1.829% Cost | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/london-markets-rally-strongly-government-issues-in-lead-first-time.html | LONDON MARKETS RALLY STRONGLY; Government Issues in Lead First Time Since Declines Started a Week Ago | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/raid-sirens-tested-in-jersey.html | Raid Sirens Tested in Jersey | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/women-taking-on-new-jobs-in-home-doityourself-trend-finds-them.html | WOMEN TAKING ON NEW JOBS IN HOME; 'Do-It-Yourself' Trend Finds Them Building and Making Repairs as Man Would | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/tebaldi-impresses-in-return-to-met.html | TEBALDI IMPRESSES IN RETURN TO 'MET' | True | H. C. S. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/u-s-is-criticized-on-benham-choice-world-group-threatens-ban-of.html | U. S. IS CRITICIZED ON BENHAM CHOICE; World Group Threatens Ban of Olympic Bobsled Team if Stan Is Kept on It | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/danes-give-rumanian-asylum.html | Danes Give Rumanian Asylum | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/mutual-life-gains-in-assets-and-yield.html | MUTUAL LIFE GAINS IN ASSETS AND YIELD | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/bonn-regime-split-over-saar-accord-bonn-regime-hit-by-rift-on-saar.html | BONN REGIME SPLIT OVER SAAR ACCORD; BONN REGIME HIT BY RIFT ON SAAR | True | By M. S. Handler | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/todays-nuclear-test-delayed.html | Today's Nuclear Test Delayed | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/wiretap-tipster-kept-anonymous-anticrime-body-official-refuses-to.html | WIRETAP TIPSTER KEPT ANONYMOUS; Anti-Crime Body Official Refuses to Give Identity at Parley With Hogan | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/eisenhowers-bar-press-from-inspecting-home.html | Eisenhowers Bar Press From Inspecting Home | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/legionnaires-escape-fine.html | Legionnaires Escape Fine | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/penn-state-scores-over-rutgers-8364.html | PENN STATE SCORES OVER RUTGERS, 83-64 | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/mrs-bruno-rapell.html | MRS. BRUNO RAPELL | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/draft-debt-is-pared-by-latin-americans.html | DRAFT DEBT IS PARED BY LATIN AMERICANS | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/change-in-policy-on-tariffs-urged-paper-makers-at-convention-hear.html | CHANGE IN POLICY ON TARIFFS URGED; Paper Makers at Convention Hear Plea by Zellerbach, Former Protectionist SEES TRADE AS WEAPON Lower Duties Held Essential to Build Economic Strength, Put 'Muscles' in Defense | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/silk-stockings-arrives-tonight-musical-starring-hildegarde-neff-and.html | 'SILK STOCKINGS' ARRIVES TONIGHT; Musical Starring Hildegarde Neff and Don Ameche Due to Bow at the Imperial | True | By Louis Calta | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/charlesabernathy-exrepresentative.html | CHARLES ABERNATHY, EX-REPRESENTATIVE | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/schenken-team-victor-at-bridge-in-vanderbilt-cup-finals-it-rallies.html | SCHENKEN TEAM VICTOR AT BRIDGE; In Vanderbilt Cup Finals, It Rallies to Set Back Goren Group by 220 Points | True | By George Rapee | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/juno-and-the-paycock-revived-downtown.html | 'Juno and the Paycock' Revived Downtown | True | L. F. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/plane-sets-climbing-record.html | Plane Sets Climbing Record | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/paper-gets-extension-kansas-city-star-has-until-march-21-to-seek.html | PAPER GETS EXTENSION; Kansas City Star Has Until March 21 to Seek Retrial | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/bible-unit-show-today-style-event-and-luncheon-to-aid-womens.html | BIBLE UNIT SHOW TODAY; Style Event and Luncheon to Aid Women's Society Here | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/air-force-officer-slain-another-wounded-by-gunfire-at-base-in-texas.html | AIR FORCE OFFICER SLAIN; Another Wounded by Gunfire at Base in Texas | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/rollcall-in-senate-on-pay-rise-measure.html | Roll-Call in Senate On Pay Rise Measure | True | | 1983-04-07 | RE0000164583 | B00000520955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/atka-recrosses-antarctic-circle-homebound-scientists-work-up-data.html | ATKA RE-CROSSES ANTARCTIC CIRCLE; Home-Bound Scientists Work Up Data on New Regions of Polar Continent | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/36-unhurt-as-plane-skids.html | 36 Unhurt as Plane Skids | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/mrs-william-bradley.html | MRS. WILLIAM BRADLEY | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/bid-of-penntexas-rebuffed-by-niles.html | BID OF PENN-TEXAS REBUFFED BY NILES | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/roads-bill-sponsor-cannot-support-it.html | ROADS BILL SPONSOR 'CANNOT SUPPORT IT' | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/princess-rides-jamaica-rapids.html | Princess Rides Jamaica Rapids | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/russians-explore-canadian-arctic.html | Russians Explore Canadian Arctic | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/blair-wins-track-title-lawrenceville-team-second-in-jersey-prep.html | BLAIR WINS TRACK TITLE; Lawrenceville Team Second in Jersey Prep School Meet | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/souzay-baritone-heard-in-recital-french-singer-performs-at-town.html | SOUZAY, BARITONE, HEARD IN RECITAL; French Singer Performs at Town Hall in Expressive, if Limited, Performance | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/figueres-tells-nixon-hell-meet-somoza-more-than-halfway-figueres.html | Figueres Tells Nixon He'll Meet Somoza More Than Half-Way; FIGUERES PLEDGE IS GIVEN TO NIXON | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/officer-to-marry-aileen-htrschman.html | OFFICER TO MARRY AILEEN HtRSCHMAN | True | Special to Tba New Tort Tlmrt. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/theatre-miss-cornell-in-dark-is-light-enough-christopher-fry-play.html | Theatre: Miss Cornell in 'Dark Is Light Enough'; Christopher Fry Play Opens at the ANTA | True | By Brooks Atkinson | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/university-to-get-briggs-fund.html | University to Get Briggs Fund | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/child-to-mrs-scarborough.html | Child to Mrs. Scarborough | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/merger-widens-school-service-new-lincoln-and-boardman-experimental.html | MERGER WIDENS SCHOOL SERVICE; New Lincoln and Boardman Experimental Units Here, Are Consolidated | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/wolfson-starting-tour-first-coffeecup-session-set-in-jacksonville.html | WOLFSON STARTING TOUR; First 'Coffee-Cup' Session Set in Jacksonville Tomorrow | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/mrs-roosevelts-speaking-plans-upset-by-clashes-in-two-states.html | Mrs. Roosevelt's Speaking Plans Upset by Clashes in Two States | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/hobo-writer-a-foe-of-toil-is-dead-roger-payne-80-held-a-cambridge.html | Hobo Writer, a Foe of Toil, Is Dead; Roger Payne, 80, Held a Cambridge Degree-- Was a Lawyer, Too | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/sales-and-net-up-at-westinghouse-profits-of-electric-concern-rose.html | SALES AND NET UP AT WESTINGHOUSE; Profits of Electric Concern Rose 13.8% to $84,594,000 in '54, Highest in History | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/politics-in-albany.html | POLITICS IN ALBANY | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/chairman-again-elected-as-sylvanias-president.html | Chairman Again Elected As Sylvania's President | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/roe-of-orioles-retires-southpaw-hurler-ends-career-after-17-years.html | ROE OF ORIOLES RETIRES; Southpaw Hurler Ends Career After 17 Years in Game | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/red-china-in-u-n-seen-within-year-hamilton-of-the-times-also.html | RED CHINA IN U. N. SEEN WITHIN YEAR; Hamilton of The Times Also Predicts Communists Will Get Quemoy and Matsu | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/u-s-growth-spur-to-bank-mergers-consolidations-doubled-in-2-years.html | U. S. GROWTH SPUR TO BANK MERGERS; Consolidations Doubled in 2 Years -- Bankers Trust, Public National to Vote | True | By Leif H. Olsen | 1983-04-07 | RE0000164583 | B00000520955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/ridgway-presses-fight-on-army-cut-tells-senators-forces-should-be.html | RIDGWAY PRESSES FIGHT ON ARMY CUT; Tells Senators Forces Should Be 'Suitably Deployed'-- Stevens Backs President | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/wholesale-sugar-price-cut.html | Wholesale Sugar Price Cut | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/b-m-t-mishap-delays-trains.html | B. M. T. Mishap Delays Trains | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/irate-judge-finds-youth-house-full-unable-to-send-delinquents-there.html | IRATE JUDGE FINDS YOUTH HOUSE FULL; Unable to Send Delinquents There; Jurist Calls Mayor and Gets Quick Help | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/thomas-fl-muir-legislator-dies-exassemblyman-76-blind-daat-v-of.html | THOMAS ffl. MUIR, LEGISLATOR, DIES; Ex-Assemblyman, 76, 'Blind Daat V of Jersey House, Served 27 Years | True | Spdal to T6 Nsw Yoit Tlmei. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/entire-news-conference-released-to-television.html | Entire News Conference Released to Television | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/martin-v-kelley.html | MARTIN V. KELLEY | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/repertory-theatre-is-set-up.html | Repertory Theatre Is Set Up | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/penn-wins-8786-in-a-2d-overtime-lavins-fouls-top-syracuse-cornell.html | PENN WINS, 87-86, IN A 2D OVERTIME; Lavin's Fouls Top Syracuse --Cornell Beats Brown in Extra Period, 60-59 | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/russian-violinist-wins-duel-with-noisy-radio.html | Russian Violinist Wins Duel With Noisy Radio | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/charges-dismissed-against-7-as-reds.html | CHARGES DISMISSED AGAINST 7 AS REDS | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/use-of-new-rubber-up.html | Use of New Rubber Up | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/swimmer-43-takes-title.html | Swimmer, 43, Takes Title | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/argentine-clergy-held-3-more-priests-are-arrested-in-churchstate.html | ARGENTINE CLERGY HELD; 3 More Priests Are Arrested in Church-State Feud | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/richards-accuses-dulles-on-formosa-richards-accuses-dulles-on-china.html | Richards Accuses Dulles on Formosa; RICHARDS ACCUSES DULLES ON CHINA | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/porgy-rates-high-for-lenten-menu-expert-also-praises-flavor-of.html | PORGY RATES HIGH FOR LENTEN MENU; Expert Also Praises Flavor of Butterfish-- Advises on Cooking Frozen Fillets | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/denies-boycotting-ship-aramco-says-it-will-load-any-tanker.html | DENIES BOYCOTTING SHIP; Aramco Says It Will Load Any Tanker, Including Onassis' | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/a-b-c-will-shift-weekend-shows-stork-club-to-move-march-13-to.html | A. B. C. WILL SHIFT WEEK-END SHOWS; 'Stork Club' to Move March 13 to Sunday Schedule-- 2 Programs Canceled | True | By Val Adams | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/johnston-is-hailed-after-israeli-talks.html | JOHNSTON IS HAILED AFTER ISRAELI TALKS | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/la-salle-sparked-by-golas-19-points-defeats-fordham-on-bronx-court.html | La Salle, Sparked by Gola's 19 Points, Defeats Fordham on Bronx Court; EXPLORERS' FIVE TRIPS RAMS, 64-69 La Salle Posts 21st Victory -- Fordham Rejects Bid to Tournament at Garden | True | By Lincoln A. Werden | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/tilden-five-takes-title.html | Tilden Five Takes Title | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/hall-defeats-adams-no-1-player-gains-round-of-four-in-squash.html | HALL DEFEATS ADAMS; No. 1 Player Gains Round of Four in Squash Racquets | True | | 1983-04-07 | RE0000164583 | B00000520955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/mayor-summons-7-to-solve-a-riddle-its-how-to-fix-it-so-some-schools.html | MAYOR SUMMONS 7 TO SOLVE A RIDDLE; It's How to Fix It So Some Schools Are Not Jammed With Others Half-Empty | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/frank-moore-chosen-again.html | FRANK MOORE CHOSEN AGAIN | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/connecticut-vote-backs-cio-aide-senate-reverses-earlier-poll-on.html | CONNECTICUT VOTE BACKS C.I.O. AIDE; Senate Reverses Earlier Poll on Judgeship—House Still Must Act on Nomination | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/barefoot-runner-wins-stephens-breaks-australian-3mile-mark-by-0236.html | BAREFOOT RUNNER WINS; Stephens Breaks Australian 3-Mile Mark by 0:23.6 | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/liquor-company-lifts-income-13-national-distillers-earnings-of.html | LIQUOR COMPANY LIFTS INCOME 13%; National Distillers Earnings of $13,713,300 Are Equal to $1.38 Common Share | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/hopefuls-to-stage-revue.html | Hopefuls to Stage Revue | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/frocks-for-crib-set.html | Frocks for Crib Set | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/wool-use-off-25-in-apparel-in-1954-inroads-of-manmade-fibers-are.html | WOOL USE OFF 25% IN APPAREL IN 1954; Inroads of Man-Made Fibers Are Cited in Agriculture Report—62c Prop Set | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/well-marked-and-queen-margie-take-hialeah-juvenile-divisions.html | Well Marked and Queen Margie Take Hialeah Juvenile Divisions; SPRINTS ARE WON BY COLT AND FILLY | True | By James Roach | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/blocs-in-the-path-toward-electoral-reform.html | Blocs in the Path Toward Electoral Reform | True | By Arthur Krock | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/whitney-museum-opens-retrospective-shows-of-work-by-levine-and.html | Whitney Museum Opens Retrospective Shows of Work by Levine and Bloom | True | By Howard Devree | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/care-service-cut-for-west-europe-relief-package-plan-ending-in-8.html | CARE SERVICE CUT FOR WEST EUROPE; Relief Package Plan Ending in 8 Nations on April 8 —Asian Expansion Set | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/claudel-funeral-plans-state-rites-will-honor-poet-diplomat-and.html | CLAUDEL FUNERAL PLANS; State Rites Will Honor Poet, Diplomat and Playwright | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/faunce-named-head-coach.html | Faunce Named Head Coach | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/bus-companies-lose-plea.html | Bus Companies Lose Plea | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/traffic-capacity-of-suez-to-be-increasedrates-on-freight-to-rise.html | Traffic Capacity of Suez to Be Increased—Rates on Freight to Rise | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/hbombs-and-defense.html | H-BOMBS AND DEFENSE | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/musicians-press-protest-on-tour-executive-board-of-local-802-votes.html | MUSICIANS PRESS PROTEST ON TOUR; Executive Board of Local 802 Votes to Submit Objection on Berlin Unit to A. F. M. | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/green-book-gleanings.html | Green Book Gleanings | True | By Arthur Daley | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/guided-missiles-for-british-army-surfacetosurface-weapons-represent.html | GUIDED MISSILES FOR BRITISH ARMY; Surface-to-Surface Weapons Represent Shift—Year's Estimates Cut Slightly | True | By Benjamin Welles | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/a-e-c-is-lifting-curtain-on-tests-for-first-time-the-public-will.html | A. E. C. IS LIFTING CURTAIN ON TESTS; For First Time the Public Will Officially Get Full Accounts -- Drastic Shift in Policy | True | By Gladwin Hill | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/realty-financing.html | REALTY FINANCING | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/group-lacks-official-name.html | Group Lacks Official Name | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/fog-and-rain-halt-plane-travel-here.html | FOG AND RAIN HALT PLANE TRAVEL HERE | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/john-a-wardell.html | JOHN A. WARDELL | True | | 1983-04-07 | RE0000164583 | B00000520955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/dulles-affirms-intent-to-defend-southeast-asia-dulles-reaffirms-u-s.html | DULLES AFFIRMS INTENT TO DEFEND SOUTHEAST ASIA; Dulles Reaffirms U. S. Pledge To Help Defend Southeast Asia Insists at Bangkok U.S. Will Act in Case of Attack on Area Covered by Pact | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/volume-improves-for-commodities-potato-trading-sets-14year.html | VOLUME IMPROVES FOR COMMODITIES; Potato Trading Sets 14-Year High--Vegetable Oils, Zinc and Cocoa Also Active | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/mcarthy-scores-matusow-queries-says-mcclellan-and-hennings-coaxed.html | MCARTHY SCORES MATUSOW QUERIES; Says McClellan and Hennings 'Coaxed' Witness to Smear G.O.P.--Denial Is Issued | True | By Russell Baker | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/named-to-directorate-of-n-y-telephone-co.html | Named to Directorate Of N. Y. Telephone Co. | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/jail-chaplains-needed-mrs-kross-says-more-are-necessary-to-combat.html | JAIL CHAPLAINS NEEDED; Mrs. Kross Says More Are Necessary to Combat Crime | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/faure-confirmed-as-paris-premier-by-369210-vote-faure-confirmed-as.html | FAURE CONFIRMED AS PARIS PREMIER BY 369-210 VOTE; FAURE CONFIRMED AS PARIS PREMIER 19-Day French Crisis Ended by Assembly--New Cabinet Will Take Over Today MENDES-FRANCE SILENT Ex-Leader Abstains From Voting--New Government Faces Many Problems | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/alabama-segregation-pushed.html | Alabama Segregation Pushed | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/david-j-tillison.html | DAVID J. TILLISON | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/eaton-manufacturing-net-income-down-to-8595021-in-1954-from-9687309.html | EATON MANUFACTURING; Net Income Down to $8,559,021 in 1954 From $9,687,309 | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/some-fanciful-portraits-from-history.html | Some Fanciful Portraits From History | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/house-asks-3-rise-in-cotton-planting.html | HOUSE ASKS 3% RISE IN COTTON PLANTING | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/news-parley-highlights.html | News Parley Highlights | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/transcript-of-eisenhowers-press-conference-on-tax-plans-and-world.html | Transcript of Eisenhower's Press Conference on Tax Plans and World Affairs | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/white-motor-elects-banker.html | White Motor Elects Banker | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/shah-of-iran-in-west-germany.html | Shah of Iran in West Germany | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/britain-bars-aid-to-offchina-isles-churchill-announces-aloof.html | BRITAIN BARS AID TO OFF-CHINA ISLES; Churchill Announces Aloof Role--But Cautions Labor Critics of U. S. Policy | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/sister-agatha.html | SISTER AGATHA | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/turks-in-baghdad-for-treaty-signing.html | TURKS IN BAGHDAD FOR TREATY SIGNING | True | Dispatch to The Times, London. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/air-nomination-backed-senate-group-approves-rizley-for-aeronautics.html | AIR NOMINATION BACKED; Senate Group Approves Rizley for Aeronautics Board | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/republican-bars-ceasefire.html | Republican Bars Cease-fire | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/german-women-give-scholarship-to-u-s.html | GERMAN WOMEN GIVE SCHOLARSHIP TO U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/moulin-president-changes-studios-alfred-crown-joins-allied-artists.html | MOULIN PRESIDENT CHANGES STUDIOS; Alfred Crown Joins Allied Artists -- Suspension of film Projects Indicated | True | By Thomas M. Pryor | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/president-greets-essayists.html | President Greets Essayists | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/devotions-open-lenten-season-ash-wednesday-services-in-churches.html | DEVOTIONS OPEN LENTEN SEASON; Ash Wednesday Services in Churches Offer Reminder of Man's Mortality | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/paul-douglas-sues-gregory-formillion.html | PAUL DOUGLAS SUES GREGORY FORMILLION | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/engineers-delay-move-proposal-to-leave-new-york-meets-with.html | ENGINEERS DELAY MOVE; Proposal to Leave New York Meets With Opposition | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/dartmouth-six-victor-marchants-goal-in-overtime-defeats-boston-u-54.html | DARTMOUTH SIX VICTOR; Marchant's Goal in Overtime Defeats Boston U., 5-4 | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/mrs-mark-l-requa.html | MRS. MARK L. REQUA | True | special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/raymond-chandler-in-hospital.html | Raymond Chandler in Hospital | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/gasoline-stocks-rose-last-week-2674000-barrel-increase-recorded-as.html | GASOLINE STOCKS ROSE LAST WEEK; 2,674,000 Barrel Increase Recorded as Light Fuel Supplies Fall Sharply | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/fifth-amendment-spurs-state-bills-proposed-law-would-permit.html | FIFTH AMENDMENT SPURS STATE BILLS; Proposed Law Would Permit Discharge of an Employe Invoking Its Protection | True | By Richard Amper | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/czech-skater-seeks-us-asylum-wants-to-dress-as-she-pleases-u-s.html | Czech Skater Seeks U.S. Asylum; Wants to Dress as She Pleases; U. S. ENTRY ASKED BY CZECH SKATER Paid 'Amateur' Says She Has Felt Like a Bird in a Cage, Despite Many Privileges | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/taxing-powers-up-for-401-villages-state-board-of-equalizations.html | TAXING POWERS UP FOR 401 VILLAGES; State Board of Equalization's Schedule Sets Rates That Raise Borrowing Limit | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/e-g-ottleys-have-daughter.html | E. G. Ottleys Have Daughter | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/mrs-yale-kneeland.html | . MRS. YALE KNEELAND | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/butler-hints-break-in-bipartisanship.html | BUTLER HINTS BREAK IN BIPARTISANSHIP | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/president-scores-20-tax-cut-move-democrats-irate-president-scores.html | PRESIDENT SCORES $20 TAX CUT MOVE; DEMOCRATS IRATE; President Scores Tax Cut Move; Defiant Democrats Press Action | True | By W. H. Lawrence | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/dredwardhorr86-expedition-surgeoni.html | DR.EDWARDHORR,86, EXPEDITION SURGEONi | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/rotary-observes-golden-jubilee-summerfield-tells-chicago-meeting-it.html | ROTARY OBSERVES GOLDEN JUBILEE; Summerfield Tells Chicago Meeting It Strengthens Fight on Communism | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/australian-pilots-strike-over-loads.html | AUSTRALIAN PILOTS STRIKE OVER LOADS | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/japans-reds-trying-to-block-rightists.html | JAPAN'S REDS TRYING TO BLOCK RIGHTISTS | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/witness-disputes-matusows-story-vishinsky-book-not-a-topic-at-first.html | WITNESS DISPUTES MATUSOW'S STORY; Vishinsky Book Not a Topic at First Session With Cohn, Prosecutor of Reds Says | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/rolles-stars-for-cornell.html | Rolles Stars for Cornell | True | | 1983-04-07 | RE0000164583 | B00000520955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/eisenhower-is-irked-by-rayburns-pique-eisenhower-irked-by-rayburn.html | Eisenhower Is Irked By Rayburn's Pique; EISENHOWER IRKED BY RAYBURN PIQUE | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/thomas-e-harper.html | THOMAS E. HARPER | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/canadian-unemployment-up.html | Canadian Unemployment Up | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/city-is-defeated-in-rail-law-fight-justice-dineen-rejects-the.html | CITY IS DEFEATED IN RAIL LAW FIGHT; Justice Dineen Rejects the Argument That Act Was for L. I. Road's Sole Benefit | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/franklin-savings-elevates-2.html | Franklin Savings Elevates 2 | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/mrs-w-henderson-has-son.html | Mrs. W. Henderson Has Son | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/constance-outboxes-gavilan-trinidad-fighter-wins-10rounder.html | Constance Outboxes Gavilan; TRINIDAD FIGHTER WINS 10-ROUNDER | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/franco-increases-falanges-power-adds-fifty-new-members-to-the.html | FRANCO INCREASES FALANGE'S POWER; Adds Fifty New Members to the Governing Council of Only Spanish Party | True | By Camille M. Cianfarraspecial To The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/saar-steel-strike-halted.html | Saar Steel Strike Halted | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/red-tape-just-too-much-for-atom-centers-head.html | Red Tape Just Too Much For Atom Center's Head | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/rubens-brings-8250-his-queen-of-france-is-sold-at-parkebernet.html | RUBENS BRINGS $8,250; His 'Queen of France' Is Sold at Parke-Bernet Auction | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/kimberlyclark-corp-companies-issues-earning-figures-earnings-for.html | KIMBERLY-CLARK CORP.; COMPANIES ISSUES EARNING FIGURES Earnings for Quarter Drop, but Net Sales Climb | | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/electrocution-suspended.html | Electrocution Suspended | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/industry-optimistic-2-wool-groups-see-good-year-on-basis-of.html | INDUSTRY OPTIMISTIC; 2 Wool Groups See Good Year on Basis of Continuing Pick-Up | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/harriman-drops-bid-for-rise-now-in-gasoline-tax-harriman-drops-gas.html | HARRIMAN DROPS BID FOR RISE NOW IN GASOLINE TAX; HARRIMAN DROPS 'GAS' TAX APPEAL He Also Withdraws Request for Higher Oil Levy--G.O.P. Sees Victory on Budget | True | By Leo Eganspecial To The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/chrs-buys.html | CHR'S BUYS | True | Special to The New York Timei. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/dulles-and-eden-confer.html | Dulles and Eden Confer | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/some-cuts-urged-in-milk-industry-witness-at-syracuse-hearing-on.html | SOME CUTS URGED IN MILK INDUSTRY; Witness at Syracuse Hearing on Prices Asks 'Inefficient' to Enter Other Fields | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/faure-is-brilliant-and-dynamic-with-a-great-capacity-for-work-new.html | Faure Is Brilliant and Dynamic With a Great Capacity for Work; New French Premier Quick and Lucid in Debate Like Mendes-France but Not as Likely to Make Enemies | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/lorenzo-m-pisani.html | LORENZO M. PISANI | True | special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/the-screen-detoured-double-bill-is-shown-at-loews-theatres.html | The Screen: Detoured; Double Bill Is Shown at Loew's Theatres | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/canada-bell-co-earns-28549135-net-was-244-a-share-in-54-against-53s.html | CANADA BELL CO. EARNS $28,549,135; Net Was $2.44 a Share in '54 Against '53's $26,840,740, Equal to $2.65 a Share | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/gas-line-backed-for-westchester-consolidated-edison-cites-supply.html | GAS LINE BACKED FOR WESTCHESTER; Consolidated Edison Cites Supply Needs--Plans for New Conduit Are Filed | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/our-position-in-asia-proposal-for-more-democrats-in-field-of.html | Our Position in Asia; Proposal for More Democrats in Field of Foreign Affairs Is Queried | True | BERNARD KATZEN. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/dr-alexander-leslie.html | DR. ALEXANDER LESLIE | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/for-lenten-menus-cottage-cheese-with-fruits-a-variety-of-savory.html | For Lenten Menus: Cottage Cheese With Fruits; A Variety of Savory Suggestions A bout Salad or Dessert | True | By Ruth P. Casa-Emellos | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/guard-to-give-blood-991st-field-artillery-members-will-donate-today.html | GUARD TO GIVE BLOOD; 991st Field Artillery Members Will Donate Today in Bronx | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/political-handout.html | POLITICAL HANDOUT | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/sworn-as-a-temporary-justice.html | Sworn as a Temporary Justice | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/raised-by-manhattan-college.html | Raised by Manhattan College | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/a-presidential-medal-awaits-paper-saver.html | A Presidential Medal Awaits Paper Saver | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/two-metro-stars-in-pakistan.html | Two Metro Stars in Pakistan | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/submarine-report-discounted.html | Submarine Report Discounted | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/rails-rise-again-industrials-sag-carriers-spurt-116-points-to-push.html | RAILS RISE AGAIN, INDUSTRIALS SAG; Carriers Spurt 1.16 Points to Push 50-Stock Average Up 0.46 to 279.22 1,261 ISSUES ARE TRADED Market Broadest in Week-- Pennsy, Up 1 1/2 on 108,700 Shares, Leads Activity | | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/honor-for-lily-pons-met-singer-will-be-guest-at-lotos-club-steak.html | HONOR FOR LILY PONS; 'Met' Singer Will Be Guest at Lotos Club Steak Dinner | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/fordham-passion-play-50-students-in-cast-of-o-my-peopleopens-march.html | FORDHAM PASSION PLAY; 50 Students in Cast of 'O My People!'--Opens March 13 | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/david-l-rothenberg.html | DAVID L. ROTHENBERG | True | special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/dan-river-mills-elects-chief-sales-executive.html | Dan River Mills Elects Chief Sales Executive | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/n-y-u-to-face-st-johns-five-lona-to-play-st-francis-tonight.html | N. Y. U. to Face St. John's Five, Iona to Play St. Francis Tonight | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/churches-moving-to-modern-design-gothic-and-colonial-edifices-on.html | CHURCHES MOVING TO MODERN DESIGN; Gothic and Colonial Edifices on Wane Now, Architects and Clergymen Hear TRADITIONS 'SHATTERED' Trend Is Toward Simplicity and Utility, Conference in Cincinnati Is Told Some of the Churches That Point Up the Trend Toward Modernistic Design | True | By George Dugan special To the New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/safeway-stores-inc-sales-in-1954-showed-gain-but-net-income-slipped.html | SAFEWAY STORES, INC.; Sales in 1954 Showed Gain, but Net Income Slipped Back | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/state-aid-to-schools.html | STATE AID TO SCHOOLS | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/appraisers-to-meet-here.html | Appraisers to Meet Here | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/declines-further-comment.html | Declines Further Comment | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/whirlpool-corp-buys-plant.html | Whirlpool Corp. Buys Plant | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/clean-burlesque-is-pressed-on-city-mccaffrey-listens-to-tearful.html | CLEAN BURLESQUE IS PRESSED ON CITY; McCaffrey Listens to Tearful Pleas for 'Family' Shows With No Ecdysiasts | True | By Arthur Gelb | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/march-cotton-up-other-months-dip.html | MARCH COTTON UP; OTHER MONTHS DIP | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/hopechemphill-becomes-fiahcee-smith-alumna-is-betrothed-to-david.html | HOPECHEMPHILL BECOMES FIAHCEE; Smith Alumna Is Betrothed to David Leland Carter, Graduate of Colgate j | True | Special to The New York Tlmei. | 1983-04-07 | RE0000164583 | B00000520955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/for-clubwomen.html | For Clubwomen | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/william-graham-j.html | WILLIAM GRAHAM j | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/coast-port-head-named-charles-tait-of-seattle-will-be-san-francisco.html | COAST PORT HEAD NAMED; Charles Tait of Seattle Will Be San Francisco Director | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/santee-to-miss-games-kansas-u-miler-unable-to-get-leave-to-run-in.html | SANTEE TO MISS GAMES; Kansas U. Miler Unable to Get Leave to Run in Mexico | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/chamoun-lebanons-president.html | Chamoun Lebanon's President | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/reds-charge-parley-aids-us-aggression.html | REDS CHARGE PARLEY AIDS U.S. AGGRESSION | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/22-from-paris-see-fanny.html | 22 From Paris See 'Fanny' | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/andre-chaumeix-journalist-dies-at-80-member-of-french-academy-since.html | Andre Chaumeix, Journalist, Dies at 80; Member of French Academy Since 1930 | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/minnesota-urged-to-televise.html | Minnesota Urged to Televise | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/settlement-service-to-gain.html | Settlement Service to Gain | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/defense-aide-urges-voluntary-reserve.html | DEFENSE AIDE URGES VOLUNTARY RESERVE | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/police-aid-3-charities-polio-fund-heart-drive-and-boy-scouts-get.html | POLICE AID 3 CHARITIES; Polio Fund, Heart Drive and Boy Scouts Get Checks | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/court-tennis-world-hails-etchebaster-tonight-champion-retired-at-60.html | Court Tennis World Hails Etchebaster Tonight; Champion Retired at 60 After 26 Years of Invincibility | True | By Allison Danzig | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/curtisswright-corp-earnings-rose-699-in-1954-dividend-raised-to-35c.html | CURTISS-WRIGHT CORP.; Earnings Rose 69.9% in 1954 -- Dividend Raised to 35c | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/roy-mantle-excels-he-hits-homer-and-single-in-yankee-camp-contest.html | ROY MANTLE EXCELS; He Hits Homer and Single in Yankee Camp Contest | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/chase-bank-buys-nassau-st-block-plans-expansion-on-old-home-office.html | CHASE BANK BUYS NASSAU ST. BLOCK; Plans Expansion on Old Home Office Location of the Mutual Life | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/rangers-bow-to-maple-leafs-blues-beaten-31-in-garden-hockey.html | Rangers Bow to Maple Leafs; BLUES BEATEN, 3-1, IN GARDEN HOCKEY | True | By Joseph C. Nichols | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/fete-for-benefit-aides-miss-marie-white-to-entertain-for-church.html | FETE FOR BENEFIT AIDES; Miss Marie White to Entertain for Church Group Workers | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/election-battle-opens-in-chicago-republican-nominee-accuses-daley.html | ELECTION BATTLE OPENS IN CHICAGO; Republican Nominee Accuses Daley Backers of Stealing Victory From Kennelly | True | By Richard J. H. Johnstonspecial To The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/wiretapping-denounced.html | Wire-Tapping Denounced | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/fireman-dies-in-capital-blaze.html | Fireman Dies in Capital Blaze | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/cobweb-over-town-just-milk.html | Cobweb Over Town Just Milk | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/5-freed-in-policy-case-double-jeopardy-plea-wins-in-a-split.html | 5 FREED IN POLICY CASE; Double Jeopardy Plea Wins in a Split Decision | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/decorative-uses-of-burlap-cited-artist-virtually-furnishes-her-home.html | DECORATIVE USES OF BURLAP CITED; Artist Virtually Furnishes Her Home With the Fabric, Which Is Low in Cost | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/knicks-five-loses-to-warriors-9896.html | KNICKS FIVE LOSES TO WARRIORS, 98-96 | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/rent-laws-and-housing-action-of-other-cities-cited-in-criticizing.html | Rent Laws and Housing Action of Other Cities Cited in Criticizing Controls as Panacea | True | WILLIAM E. RUSSELL, | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/wheeling-issue-called-steel-companys-debentures-to-be-retired-or.html | WHEELING ISSUE CALLED; Steel Company's Debentures to Be Retired or Converted | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/denver-banker-joins-united-air-lines-board.html | Denver Banker Joins United Air Lines Board | True | | 1983-04-07 | RE0000164583 | B00000520955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/miss-bentley-issues-denial.html | Miss Bentley Issues Denial | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/hempstead-to-get-business-building.html | HEMPSTEAD TO GET BUSINESS BUILDING | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/reece-in-reply-to-dr-hutchins-says-foundations-aid-socialism.html | Reece, in Reply to Dr. Hutchins, Says Foundations Aid Socialism; Charges Action of Some Are 'Subversive -- Asserts an 'Intellectual Cartel' Is Influencing Public Opinion | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/eastwickogrosby.html | EastwickaGrosby | True | Special to The New York Time*. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/atomic-rays-play-tricks-on-matter.html | Atomic Rays Play Tricks on Matter | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/james-asiell49-authoriewsman-novelist-and-former-editor-on-the.html | JAMES ASIELL,49, AUTHORIEWSMAN; Novelist and Former Editor on The Washington Times I Succumbs in Louisiana | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/hat-workers-back-fund-to-aid-sales.html | HAT WORKERS BACK FUND TO AID SALES | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/ch-bang-away-of-sirrah-crest-named-best-in-show-101st-time.html | Ch. Bang Away of Sirrah Crest Named Best in Show 101st Time; California Boxer First of Breed to Take Top Honors at Eastern Dog Club Event --Toy Poodle, Bloodhound Gain Final | True | By John Rendel. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/batista-announces-new-cuban-cabinet.html | BATISTA ANNOUNCES NEW CUBAN CABINET | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/france-has-a-government.html | FRANCE HAS A GOVERNMENT | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/joseph-a-0-darwin.html | JOSEPH A. 0. DARWIN | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/tate-rule-urged-n-benefit-funds-iop-leaders-propose-bill-aimed-at.html | TATE RULE URGED N BENEFIT FUNDS; I.O.P. Leaders Propose Bill Aimed at Ending Abuses in Union Welfare Plans | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/ward-plea-cites-modern-pirates-hard-plea-cites-modern-pirates.html | WARD PLEA CITES 'MODERN PIRATES; HARD PLEA CITES 'MODERN PIRATES' | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/big-british-liner-gets-stabilizers-queen-elizabeth-equipped-with.html | BIG BRITISH LINER GETS STABILIZERS; Queen Elizabeth Equipped With Devices to Reduce Roll in Heavy Seas | True | By Thomas P. Ronanspecial To the New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/alliance-gets-100000.html | Alliance Gets $100,000 | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/only-6000-of-300000-raised-went-to-trenton-6-rogge-says-trenton-6.html | Only $6,000 of $300,000 Raised Went to 'Trenton 6,' Rogge Says; 'TRENTON 6' FUND CITED AT INQUIRY | True | By Charles Grutzner | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/albany-talk-set-on-pier-job-roles-session-mapped-on-threat-of.html | ALBANY TALK SET ON PIER JOB ROLES; Session Mapped on Threat of Strike-- Show Cause Order Granted Dock Union | True | By George Horne | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/fields-lose-u-s-aid-couple-who-took-hungarian-refuge-hear-of.html | FIELDS LOSE U. S. AID; Couple Who Took Hungarian Refuge Hear of Decision | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/moon-of-jupiter-found-by-univac-8th-satellite-lost-to-view-since.html | MOON OF JUPITER FOUND BY UNIVAC; 8th Satellite, Lost to View Since 1941, Rediscovered by New Calculations | True | By Robert K. Plumb | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/blackwell-asks-release-or-a-yankee-contract.html | Blackwell Asks Release Or a Yankee Contract | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/drug-executive-elected-director-of-colonial-life.html | Drug Executive Elected Director of Colonial Life | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/ballet-roma-premiere-balanchine-work-to-music-of-bizet-given-by.html | Ballet: 'Roma' Premiere; Balanchine Work to Music of Bizet Given by Local Troupe at the City Center | True | By John Martin | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/broken-line-stops-topeka-gas-supply.html | BROKEN LINE STOPS TOPEKA GAS SUPPLY | True | | 1983-04-07 | RE0000164583 | B00000520955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/commodity-index-off-b-l-s-price-yardstick-dips-to-909-of-194749.html | COMMODITY INDEX OFF; B. L. S. Price Yardstick Dips to 90.9% of 1947-49 Base | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/formosa-charges-shackling.html | Formosa Charges Shackling | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/khrushchev-hailed-on-soviet-army-day.html | KHRUSHCHEV HAILED ON SOVIET ARMY DAY | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/long-liquidation-depresses-grains-wheat-off-2-58-to-4corn-oats-rye.html | LONG LIQUIDATION DEPRESSES GRAINS; Wheat Off 2 5/8 to 4c--Corn, Oats, Rye Join in Decline --Soybeans Also Down | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/sun-chemical-corp-streamlining-lifted-net-43-to-1801500-or-143-in.html | SUN CHEMICAL CORP.; Streamlining Lifted Net 43% to $1,801,500, or $1.43, in '54 | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/merck-co-inc-estimated-109-a-share-net-in-54-compares-with-96c.html | MERCK & CO., INC.; Estimated $1.09 a Share Net in '54 Compares With 96c | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/business-loans-jump-127000000-holdings-of-treasury-notes-increase.html | BUSINESS LOANS JUMP $127,000,000; Holdings of Treasury Notes Increase $961,000,000 at Reserve Banks | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/u-n-aide-decries-eastwest-split-bokhari-sees-problem-more-serious.html | U. N. AIDE DECRIES EAST-WEST SPLIT; Bokhari Sees Problem More Serious Than Conflict Over World Communism | | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/segregation-to-be-discussed.html | Segregation to Be Discussed | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/reporter-pursues-ladejinsky-query.html | REPORTER PURSUES LADEJINSKY QUERY | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/missouri-college-head-named.html | Missouri College Head Named | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/two-new-issues-on-market-today-30-million-of-securities-of-a.html | TWO NEW ISSUES ON MARKET TODAY; $30 Million of Securities of a Utility and a Baking Concern to Be Offered | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/hope-for-parley-gains-step-is-taken-at-un-toward-sovietjapanese.html | HOPE FOR PARLEY GAINS; Step Is Taken at U.N. Toward Soviet-Japanese Talks | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/president-for-atomic-tests-pending-real-disarmament-eisenhower-bars.html | President For Atomic Tests Pending Real Disarmament; EISENHOWER BARS ATOM TEST CURB | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/suffolk-scout-drive-gains.html | Suffolk Scout Drive Gains | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/eastwind-fires-investigated.html | Eastwind Fires Investigated | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/joseph-carm-in.html | JOSEPH CARM IN | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/sabres-chased-foe-over-north-korea.html | SABRES CHASED FOE OVER NORTH KOREA | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/edgemere-rent-listing-memurray-proposes-12-to-14-for-new-housing.html | EDGEMERE RENT LISTING; Memurray Proposes $12 to $14 for New Housing | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/chrysler-strike-averted.html | Chrysler Strike Averted | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/landlord-in-hot-water-bailed-on-violations-charges-he-faces-tenants.html | LANDLORD IN HOT WATER; Bailed on Violations Charges, He Faces Tenant's Complaint | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/romeo-and-juliet-reading.html | 'Romeo and Juliet' Reading | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/finished-18th-in-contest.html | Finished 18th in Contest | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/mrs-h-r-vermilye.html | MRS. H. R. VERMILYE | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/defense-study-pushed-senate-gets-bill-to-carry-out-flemming.html | DEFENSE STUDY PUSHED; Senate Gets Bill to Carry Out Flemming Commission Plan | True | | 1983-04-07 | RE0000164583 | B00000520955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/delcoremy-to-build-plant.html | Delco-Remy to Build Plant | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/narcotics-center-asked-for-jersey-commissions-hospital-plan-is.html | NARCOTICS CENTER ASKED FOR JERSEY; Commission's Hospital Plan Is Opposed on Ground That Problem Is Up to U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/paperboard-output-up-new-orders-and-backlog-also-exceed-yearago.html | PAPERBOARD OUTPUT UP; New Orders and Backlog Also Exceed Year-Ago Figures | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/col-martha-hamon.html | COL. MARTHA HAMON | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/a-good-buy.html | A Good Buy | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/ten-cited-for-brotherhood-posters.html | Ten Cited for Brotherhood Posters | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/rev-stanislaus-drier.html | REV. STANISLAUS DRIER | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/hobart-mason.html | HOBART MASON | True | special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/tanker-plane-crashes-6-air-force-men-die3-lost-2-bail-out-to-safety.html | TANKER PLANE CRASHES; 6 Air Force Men Die--3 Lost -- 2 Bail Out to Safety | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/record-28565-bucks-taken-in-new-york-during-1954-deer-hunting.html | Record 28,565 Bucks Taken in New York During 1954 Deer Hunting Season | True | By Raymond R. Camp | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/tips-on-how-to-build-home-atom-shelters.html | Tips on How to Build Home Atom Shelters | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/adherence-to-chiang-seen.html | Adherence to Chiang Seen | True | MONTGOMERY M. GREEN. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/john-j-quilty.html | JOHN J. QUILTY | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/errant-autoists-take-tests-here-violators-demonstrate-what-they.html | ERRANT AUTOISTS TAKE TESTS HERE; Violators Demonstrate What They Learned in Classes Organized by Murtagh | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/plans-advanced-for-art-benefit-easter-tea-dance-to-be-held-april-10.html | PLANS ADVANCED FOR ART BENEFIT; Easter Tea Dance to Be Held April 10 at Ambassador to Aid City Center Gallery | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/nat-kinq-coles-mother-dies.html | Nat (Kinq) Cole's Mother Dies | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/harold-j-mgee-55-long-a-stage-actor-o.html | HAROLD J. M'GEE, 55, LONG A STAGE ACTOR o | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/syndicate-takes-downtown-block-investors-buy-office-tower-at-92.html | SYNDICATE TAKES DOWNTOWN BLOCK; Investors Buy Office Tower at 92 Liberty Street-- West Side House Sold | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/dr-gallagher-honored-gets-brotherhood-award-of-jewish-war-veterans.html | DR. GALLAGHER HONORED; Gets Brotherhood Award of Jewish War Veterans | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/publishers-buy-fair-lawn-tract-oxford-university-press-plans-jersey.html | PUBLISHERS BUY FAIR LAWN TRACT; Oxford University Press Plans Jersey Building for Stock, Accounting Departments | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/union-tank-car-co-net-rose-to-5136507-in-54-from-4707226-in-1953.html | UNION TANK CAR CO.; Net Rose to $5,136,507 in '54 From $4,707,226 in 1953 | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/opposition-appeals-for-colombia-unity.html | OPPOSITION APPEALS FOR COLOMBIA UNITY | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/brown-coach-gets-new-pact.html | Brown Coach Gets New Pact | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/president-refuses-to-stop-talking.html | President Refuses to Stop Talking | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/providing-recreation.html | Providing Recreation | True | BEULAH L. BRUCKHEIM. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/belmont-stakes-draws-large-list-118-nominated-for-june-11.html | BELMONT STAKES DRAWS LARGE LIST; 118 Nominated for June 11 Classic--Summer Tan and Nashua Among Eligibles | True | | 1983-04-07 | RE0000164583 | B00000520955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/aids-to-morale-needed-for-aged-as-over65-population-rises-experts.html | AIDS TO MORALE NEEDED FOR AGED; As Over-65 Population Rises, Experts Are Concerned Over Ways to Keep It Occupied | True | By Edith Evans Asbury | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/10000-letters-supporting-his-policies-received-by-mendesfrance-in.html | 10,000 Letters Supporting His Policies Received by Mendes-France in 18 Days | True | By Henry Giniger | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/heads-concrete-institute.html | Heads Concrete Institute | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/hurricane-observer-76-is-honored.html | Hurricane Observer, 76, Is Honored | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/benefit-march-12-at-biltmore.html | Benefit March 12 at Biltmore | True | | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-24 | 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/400-million-toll-bond-issue-set-in-face-of-possible-legal-appeal.html | $400 Million Toll Bond Issue Set In Face of Possible Legal Appeal; Illinois Commission Says Counsel Is Sure of Victory Before Supreme Court-- 560 Banking Houses in Syndicate | True | Special to The New York Times. | 1983-04-07 | RE0000164583 | B00000520955 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/rita-hayworth-signs-film-pact-she-will-star-in-and-produce-two.html | RITA HAYWORTH SIGNS FILM PACT; She Will Star In and Produce Two Pictures for United Artists With Husband | True | By Thomas M. Pryorspecial To The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/anton-tony-bender.html | ANTON (TONY) BENDER | True | Special to The New York Times. I | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/mao-stresses-unity-urges-nationality-groups-to-strengthen-ties.html | MAO STRESSES UNITY; Urges Nationality Groups to Strengthen Ties | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/50-forgotten-men-languish-in-india-exkorean-war-prisoners-who.html | 50 FORGOTTEN MEN LANGUISH IN INDIA; Ex-Korean War Prisoners, Who Refused Repatriation, Await Homes Elsewhere | True | By A. M. Rosenthalspecial To The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/dr-w-k-fenton.html | DR. W. K. FENTON | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/licensing-bill-opposed-permanent-status-for-feeder-lines-fought-by.html | LICENSING BILL OPPOSED; Permanent Status for Feeder Lines Fought by C. A. B. | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/george-j-madden-sr.html | GEORGE J. MADDEN SR. | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/macnaughton-joins-prudential.html | MacNaughton Joins Prudential | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/crjcormigk84-shipowner-dead-lumberjack-founded-timber-concern-in.html | C.RJCORMIGK,84, SHIPOWNER, DEAD; Lumberjack Founded Timber Concern in WestuOperated a Fleet of 34 Vessels | True | SPrdal to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/merck-foreign-division-gets-a-general-manager.html | Merck Foreign Division Gets a General Manager | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/shipyard-closing-on-harlem-river-installation-opened-in-1887-built.html | SHIPYARD CLOSING ON HARLEM RIVER; Installation, Opened in 1887, Built Hundreds of Craft for Peace and War Uses | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/air-raid-net-rushed-radar-system-in-far-north-speeded-congress-told.html | AIR RAID NET RUSHED; Radar System in Far North Speeded, Congress Told | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/greenwich-house-antiques-show-offers-many-odd-items-that-are-not.html | Greenwich House Antiques Show Offers Many Odd Items That Are Not Very Old | True | By Sanka Knox | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/action-in-defiance-of-egypt-pulls-baghdad-from-orbit-of-arab.html | Action, in Defiance of Egypt, Pulls Baghdad From Orbit of Arab Neutrality | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/carloadings-rise-76-above-1954-655035-total-is-5-under-level-of.html | CARLOADINGS RISE 7.6% ABOVE 1954; 655,035 Total Is 5% Under Level of Same 1953 Week, Railroad Group Reports | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/soviet-air-gains-listed-air-force-magazine-writer-reports-a-flying.html | SOVIET AIR GAINS LISTED; Air Force Magazine Writer Reports a Flying Rhomboid | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/mrs-jamesdew-perry.html | MRS. JAMES.DEW. PERRY | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/korea-allies-study-red-truce-violation.html | KOREA ALLIES STUDY RED TRUCE VIOLATION | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/city-water-plan-is-hotly-debated-huie-defends-board-against-attack.html | CITY WATER PLAN IS HOTLY DEBATED; Huie Defends Board Against Attack by Riegelman-- Decision Is Reserved | True | By Charles G. Bennett | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/more-engineers-urged-n-a-m-head-says-soviet-is-training-them-much.html | MORE ENGINEERS URGED; N. A. M. Head Says Soviet Is Training Them Much Faster | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/london-stocks-take-worst-drop-since-war-on-rise-in-bank-rate-london.html | London Stocks Take Worst Drop Since War, on Rise in Bank Rate; LONDON MARKET HIT BY RATE RISE Industrial Index Off 7 Points to 177--British Funds Hard Hit, Too--Sterling Gains | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/bridge-authority-sells-bond-issue-its-proceeds-of-10000000-to.html | BRIDGE AUTHORITY SELLS BOND ISSUE; Its Proceeds of $10,000,000 to Refinance Washington State Ferry System | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/cockell-arrives-to-sign-for-bout-san-francisco-is-choice-as-site-of.html | COCKELL ARRIVES TO SIGN FOR BOUT; San Francisco Is Choice as Site of Marciano Defense --Date to Be Fixed Today | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/bank-clearings-drop-check-traffic-cut-by-holiday-but-tops-that-of-a.html | BANK CLEARINGS DROP; Check Traffic Cut by Holiday, but Tops That of a Year Ago | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/britons-warn-on-reds-trades-union-congress-says-russians-exploit.html | BRITONS WARN ON REDS; Trades Union Congress Says Russians Exploit Visits | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/jwpegg-shellaide-dies-on-an-airliner.html | J.W.PEGG,SHELLAIDE, DIES ON AN AIRLINER | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/regina-pudney-plays-pianist-offers-program-of-chopin-other.html | REGINA PUDNEY PLAYS; Pianist Offers Program of Chopin, Other Composers | True | H. C. S. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/effect-textile-merger-textron-american-woolen-robbins-take-final.html | EFFECT TEXTILE MERGER; Textron, American Woolen, Robbins Take Final Steps | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/crewmen-rescued-from-ship-aground.html | CREWMEN RESCUED FROM SHIP AGROUND | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/hat-makers-back-pact-but-milliners-do-not-like-it-and-say-so.html | HAT MAKERS BACK PACT; But Milliners Do Not Like It --And Say So | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/hayes-five-gains-final-in-chsaa-sets-back-st-anns-6457-st-francis.html | HAYES FIVE GAINS FINAL IN C.H.S.A.A.; Sets Back St. Ann's, 64-57 --St. Francis Vanquishes Power Memorial, 69-48 | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/governmental-letter-writing.html | Governmental Letter Writing | True | NOEL T. DOWLING, | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/modern-designs-in-churches-win-architectural-guild-awards-include.html | MODERN DESIGNS IN CHURCHES WIN; Architectural Guild Awards Include None in Gothic or Colonial Tradition | True | By George Dugaspecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/saving-the-citys-money.html | Saving the City's Money | True | S. D. KIRSCHENBAUM, | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/hartford-attorney-is-slated-for-f-p-c.html | HARTFORD ATTORNEY IS SLATED FOR F. P. C. | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/show-train-to-visit-borge.html | Show Train to Visit Borge | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/6-join-board-of-budget-group.html | 6 Join Board of Budget Group | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/iran-adopts-two-bills-accord-with-soviet-and-loans-from-u-s-and.html | IRAN ADOPTS TWO BILLS; Accord With Soviet and Loans From U. S. and Britain Voted | True | Dispatch of The Times, London. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/paramount-pictures-earnings-jump-to-9003000-from-6779563-in-53.html | PARAMOUNT PICTURES; Earnings Jump to $9,003,000 From $6,779,563 in '53 | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/mrs-eliza-hoover.html | MRS. ELIZA HOOVER | True | | 1983-04-07 | RE0000164584 | B00000520956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/rayburn-will-get-his-own-special-copy-of-presidential-messages-from.html | Rayburn Will Get His Own Special Copy Of Presidential Messages From Now On | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/would-drop-ftc-case-aide-says-philip-morris-has-stopped-disputed.html | WOULD DROP F.T.C. CASE; Aide Says Philip Morris Has Stopped Disputed Ads | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/iilliaffl-p-bdrt-actor-director-his-stage-and-film-career-spanned.html | IILLIAffl P. BDRT, ACTOR, DIRECTOR; His Stage and Film Career Spanned 75 YearsuDies in Denver at Age of 88 | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/pope-at-window-for-blessing.html | Pope at Window for Blessing | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/aid-to-south-korea-held-vital-to-west.html | AID TO SOUTH KOREA HELD VITAL TO WEST | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/n-y-u-retail-career-session.html | N. Y. U. Retail Career Session | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/saddler-to-defend-title-tonight-against-davis-in-bout-at-garden.html | Saddler to Defend Title Tonight Against Davis in Bout at Garden; Champion Believed at Peak Form for 15-Round Clash With Oft-Beaten Rival | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/refugee-aid-increased-u-s-pledge-to-u-n-palestine-agency-up-4700000.html | REFUGEE AID INCREASED; U. S. Pledge to U. N. Palestine Agency Up $4,700,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/clarence-j-mlntire.html | CLARENCE J. M'INTIRE | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/hendricks-has-run-of-10.html | Hendricks Has Run of 10 | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/u-s-to-sell-brewery-will-open-bids-for-company-seized-as-alien.html | U. S. TO SELL BREWERY; Will Open Bids for Company Seized as Alien Property | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/mrs-robert-c-king.html | MRS. ROBERT C. KING | True | I Special to The New York TImei. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/new-york-team-wins-beats-long-island-1510-and-gains-sherman-polo.html | NEW YORK TEAM WINS; Beats Long Island, 15-10, and Gains Sherman Polo Final | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/booksauthors.html | Books-Authors | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/britain-to-expand-bomber-strength-higher-raf-outlay-stresses.html | BRITAIN TO EXPAND BOMBER STRENGTH; Higher R.A.F. Outlay Stresses Atom-Bearing Craft--Base Build-Up Emphasized | True | By Benjamin Wellesspecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/faces-2100-fine-or-84-days.html | Faces $2,100 Fine or 84 Days | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/delinquency-group-is-set-up-in-capital.html | DELINQUENCY GROUP IS SET UP IN CAPITAL | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/ketcham-duo-scores-he-gains-semifinals-with-dewey-in-squash.html | KETCHAM DUO SCORES; He Gains Semi-Finals With Dewey in Squash Racquets | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/briton-on-tea-diet-dies-i-oswald-beard-lived-solely-on-beverage-for.html | BRITON ON TEA DIET DIES; I Oswald Beard Lived Solely on Beverage for 14 Years | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/utility-to-sell-bonds-atlantic-city-electric-plans-10000000.html | UTILITY TO SELL BONDS; Atlantic City Electric Plans $10,000,000 Mortgage Loan | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/matinee-for-moppets.html | ' Matinee for Moppets' | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/more-japanese-repatriated.html | More Japanese Repatriated | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/immigration-law-hit-to-amend-mcarranwalter-act-will-be-offered.html | IMMIGRATION LAW HIT; Bill to Amend M'Carran-Walter Act Will Be Offered | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/giants-add-2-rookie-backs.html | Giants Add 2 Rookie Backs | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/tv-emperor-jones-kraft-theatre-offers-oneill-play-about-porter-who.html | TV: 'Emperor Jones'; Kraft Theatre Offers O'Neill Play About Porter Who Becomes Island Dictator | True | By Jack Gould | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/manila-curbs-imports-dollar-allocations-are-frozen-to-halt-drain-on.html | MANILA CURBS IMPORTS; Dollar Allocations Are Frozen to Halt Drain on Reserves | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/uuuuuuuuuuuuuuuuuuuuuuu_-nathan-goodman.html | uuuuuu,uuuuuuuuuuuuuuu_ NATHAN GOODMAN | True | Special to Tax new yoek times. , | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/steel-pool-wary-of-french-shift-criticism-by-industrialist-and.html | STEEL POOL WARY OF FRENCH SHIFT; Criticism by Industrialist and Question of Monnet's Successor Raise Doubts | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/tennessee-to-make-power-pact-appeal.html | TENNESSEE TO MAKE POWER PACT APPEAL | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/la-salle-to-play-in-n-c-a-a-event-memphis-state-also-accepts-n-i-t.html | LA SALLE TO PLAY IN N. C. A. A. EVENT; Memphis State Also Accepts --N. I. T. Lists Connecticut and Lafayette Fives | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/robertshawfulton.html | ROBERTSHAW-FULTON | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/enlarged-plant-for-i-b-m.html | Enlarged Plant for I. B. M. | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/wagner-81-celebrates.html | Wagner, 81, Celebrates | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/freidus-conviction-is-upset-on-appeal.html | FREIDUS CONVICTION IS UPSET ON APPEAL | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/javits-defends-bid-on-subpoena-power.html | JAVITS DEFENDS BID ON SUBPOENA POWER | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/carrier-goes-on-reserve.html | Carrier Goes on Reserve | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/a-20-bill-for-everybody-in-the-land.html | A $20 Bill for Everybody in the Land | True | By Arthur Krock | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/allstate-claims-car-policy-lead-reports-itself-top-insurer-in-u.html | ALLSTATE CLAIMS CAR POLICY LEAD; Reports Itself Top Insurer in U. S.--$207,336,000 in Premiums Listed for '54 | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/-men-in-white-revival-kingsley-drama-to-be-staged-twice-at-bronx.html | ' MEN IN WHITE' REVIVAL; Kingsley Drama to Be Staged Twice at Bronx Center | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/longshoremen-look-for-peace-through-governors-office-and-seek-new.html | Longshoremen Look for Peace Through Governor's Office and Seek New Injunction | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/batista-sworn-as-cubas-president.html | Batista Sworn as Cuba's President | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/lodge-bids-soviet-aid-un-atom-pile-urges-on-eve-of-arms-cut-talk.html | LODGE BIDS SOVIET AID U.N. ATOM PILE; Urges on Eve of Arms Cut Talk That Moscow Donate Fissionable Materials | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/mack-gets-40-million-credit.html | Mack Gets $40 Million Credit | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/offerings-today-of-wide-variety-offerings-today-of-wide-variety.html | OFFERINGS TODAY OF WIDE VARIETY; OFFERINGS TODAY OF WIDE VARIETY More Than 53 Millions of Utility, Hotel, Insurance Issues to Be Available | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/sugar-price-cut-spreads.html | Sugar Price Cut Spreads | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/hebron-talks-peaceful-israelis-and-jordanians-drop-charges-over.html | HEBRON TALKS PEACEFUL; Israelis and Jordanians Drop Charges Over Incidents | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/flood-strife-cut-united-fruit-net-profits-down-to-31459780-from.html | FLOOD, STRIFE CUT UNITED FRUIT NET; Profits Down to $31,459,780 From $44,556,264 in '53-- Outlook Brighter Now | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/british-bank-rate-is-raised-to-4-12-british-increase-bank-rate.html | BRITISH BANK RATE IS RAISED TO 4 1/2%; BRITISH INCREASE BANK RATE AGAIN Move Aims to Halt Inflation, Bolster Sterling-- Buying on Installments Curbed | True | By Thomas P. Ronanspecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/rubber-futures-decline-sharply-trading-influenced-by-belief-far.html | RUBBER FUTURES DECLINE SHARPLY; Trading Influenced by Belief Far East Tension Is Easing --Zinc and Potatoes Off | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/warnerhudnut-promotes-2.html | Warner-Hudnut Promotes 2 | True | | 1983-04-07 | RE0000164584 | B00000520956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/us-store-sales-up-5-last-week-increase-above-1954-level-led-by.html | U.S. STORE SALES UP 5% LAST WEEK; Increase Above 1954 Level Led by Philadelphia's 10%--New York Is 1%Lower | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/to-head-Industrial-unit-for-basford-ad-agency.html | To Head Industrial Unit For Basford Ad Agency | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/buebendorf-work-has-premiere-here.html | BUEBENDORF WORK HAS PREMIERE HERE | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/turman-beats-harvey-dempsey-protege-triumphs-in-texas-first-mixed.html | TURMAN BEATS HARVEY; Dempsey Protege Triumphs in Texas' First Mixed Bout | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/18-u-n-guides-ousted-dismissal-of-girls-an-economy-action-service.html | 18 U. N. GUIDES OUSTED; Dismissal of Girls an Economy Action, Service Director Says | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/an-analysis-of-administration-position-freedom-of-action-sought-on.html | An Analysis of Administration Position-- Freedom of Action Sought on Islands | | By James RestonSpecial to the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/st-johns-quintet-subdues-n-y-u-after-st-francis-defeats-iona-redmen.html | St. John's Quintet Subdues N. Y. U. After St. Francis Defeats Iona; REDMEN TRIUMPH AT GARDEN, 66-50 St. John's Pulls Away From N.Y.U. at End--Iona Bows to St. Francis, 65-61 | True | By Louis Effrat | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/coppauwagner.html | CoppauWagner | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/british-monopolies-issue-aired.html | British Monopolies Issue Aired | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/long-cold-war-seen-air-force-study-reportedly-predicts-no.html | LONG 'COLD WAR' SEEN; Air Force Study Reportedly Predicts No Hostilities Now | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/realty-financing.html | REALTY FINANCING | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/commodities-index-advances-slightly.html | COMMODITIES INDEX ADVANCES SLIGHTLY | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/focus-on-older-people.html | FOCUS ON OLDER PEOPLE | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/boy-11-left-2750-estate.html | Boy, 11, Left $27.50 Estate | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/state-mediation-saves-hat-plants-tarrytown-closing-averted-as.html | STATE MEDIATION SAVES HAT PLANTS; Tarrytown Closing Averted as Employer and Union Agree on a Contract | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/europe-leads-us-in-assisting-aged-observers-finds-this-country.html | EUROPE LEADS U.S. IN ASSISTING AGED; Observers Finds This Country Suffers by a Comparison With Aid Given Abroad RESPECT FOR OLD CITED But Rising Proportion of the Elderly Is Causing a Big Problem in Some Areas | True | By Edith Evans Asbury | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/fireboat-shakes-less-new-propellers-improve-the-mckean-but-study.html | FIREBOAT SHAKES LESS; New Propellers Improve the McKean, but Study Goes On | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/strijdom-bids-us-show-sympathy-he-says-south-africa-needs-capital.html | STRIJDOM BIDS U.S. SHOW SYMPATHY; He Says South Africa Needs Capital, Technical Advice and Race Understanding | True | By Leonard Ingallsspecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/seahawks-in-front-7271.html | Seahawks in Front, 72--71 | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/winning-stride-shows-way-by-half-a-length-in-sprint-at-hialeah.html | Winning Stride Shows Way by Half a Length in Sprint at Hialeah; WONDROUS HOUR IN SECOND PLACE Winning Stride Is Surprise Victor-- Mandil and Kabob Score in Turf Races | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/hamilton-m-wilson.html | HAMILTON M. WILSON | True | Special to The New York \1mes. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/howland-w-bottomley.html | HOWLAND W. BOTTOMLEY | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/new-coop-owners-six-purchases-are-made-at-55-central-park-west.html | NEW 'CO-OP' OWNERS; Six Purchases Are Made at 55 Central Park West | True | | 1983-04-07 | RE0000164584 | B00000520956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/british-crime-drops-report-for-1953-reveals-decrease-in-most.html | BRITISH CRIME DROPS; Report for 1953 Reveals Decrease in Most Offenses | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/britain-slashes-at-sterling-maze-trading-opened-in-cheaper-forms-in.html | BRITAIN SLASHES AT STERLING MAZE; Trading Opened in Cheaper Forms in Bold Move to Aid Her Export Industries | True | By Burton Crane | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/hayes-to-coach-east-eleven.html | Hayes to Coach East Eleven | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/redskins-calgary-agree-on-no-raiding-as-hopes-rise-for-pro-football.html | Redskins, Calgary Agree on 'No Raiding' As Hopes Rise for Pro Football 'Peace' | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/population-rises-record-2823000-us-wavestill-at-crest-with-a-new.html | POPULATION RISES RECORD 2,823,000; U.S. Wave-Still at Crest With a New High of More Than 4,000,000 Births in 1954 | True | By Bess Furmanspecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/dr-charles-t-mginnisi.html | DR. CHARLES T. M'GINNISI | True | I Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/grain-prices-rise-as-selling-eases-all-but-oats-register-gains.html | GRAIN PRICES RISE AS SELLING EASES; All but Oats Register Gains --Soybeans Also Advance-- Profit Taking Credited | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/jams-h-blair-73-made-dental-drill.html | JAMS H. BLAIR, 73, MADE DENTAL DRILL | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/to-curtail-auto-power-federal-use-tax-advocated-to-be-based-on.html | To Curtail Auto Power; Federal Use Tax Advocated to Be Based on Horsepower of Cars | True | GEORGE F. KURZMAN, | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/meter-fund-plea-is-won-by-cities-court-decides-curb-device-money.html | METER FUND PLEA IS WON BY CITIES; Court Decides Curb Device Money May Be Contributed to Parking Authorities | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/-susannah-has-debut-musical-drama-stars-phyllis-curtin-and-mack.html | ' SUSANNAH HAS DEBUT; Musical Drama Stars Phyllis Curtin and Mack Harrell | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/chinas-post-in-u-n-proposed-for-india.html | CHINA'S POST IN U. N. PROPOSED FOR INDIA | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/jobs-open-weiss-says.html | Jobs Open, Weiss Says | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/english-girls-advance-three-enter-semifinals-in-u-s-squash-racquets.html | ENGLISH GIRLS ADVANCE; Three Enter Semi-Finals in U. S. Squash Racquets | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/students-give-blood-yeshiva-university-staff-also-contributes-to.html | STUDENTS GIVE BLOOD; Yeshiva University Staff Also Contributes to Red Cross | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/hugh-mkinnon-wood.html | HUGH M'KINNON WOOD | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/delinquency-at-peak-heads-of-childrens-aid-calls-for-new-combative.html | DELINQUENCY AT PEAK; Heads of Children's Aid Calls for New Combative Efforts | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/no-atomic-power-for-subway-now-transit-authority-turns-it-down-but.html | NO ATOMIC POWER FOR SUBWAY NOW; Transit Authority Turns It Down, but Keeps Mind Open on Later Use OLD PLANTS TO BE FIXED $178,000,000 5-Year Plan Decided On After Report by Engineering Expert | True | By Stanley Levey | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/-tell-all-delay-given-teachers-hot-debate-leads-board-to-defer-vote.html | ' TELL ALL' DELAY GIVEN TEACHERS; Hot Debate Leads Board to Defer Vote Until March 17 on Disputed Proposal | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/aid-to-unfortunate-urged-by-president.html | AID TO UNFORTUNATE URGED BY PRESIDENT | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/seating-capacity-at-movies-rises-survey-by-us-reports-global-ratio.html | SEATING CAPACITY AT MOVIES RISES; Survey by U.S. Reports Global Ratio of 1 to 42 Persons-- Earnings Abroad Are Up | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/a-harriman-tax-cut.html | A HARRIMAN TAX "CUT" | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164584 | B00000520956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/bishop-eustace-in-hospital.html | Bishop Eustace in Hospital | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/januarys-net-up-for-union-pacific-sharp-gain-shown-despite-slight.html | JANUARY'S NET UP FOR UNION PACIFIC; Sharp Gain Shown Despite Slight Decline in Gross-- Other Rail Earnings | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/dulles-is-67-years-old.html | Dulles Is 67 Years Old | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/taylor-reaches-final-triumphs-in-squash-racquets-as-dickinson-also.html | TAYLOR REACHES FINAL; Triumphs in Squash Racquets as Dickinson Also Advances | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/plea-made-for-france-education-exchange-parley-hears-premiership.html | PLEA MADE FOR FRANCE; Education Exchange Parley Hears Premiership Explained | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/dead-flier-identified-mount-vernon-officer-killed-in-crash-in.html | DEAD FLIER IDENTIFIED; Mount Vernon Officer Killed in Crash in Missouri | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/baldwinlimahamilton-54-sales-slide-to-155-million-from-276-million.html | BALDWIN-LIMA-HAMILTON; '54 Sales Slide to 155 Million From 276 Million in '53 | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/tv-norby-drops-color-and-film-david-wayne-show-will-be-produced.html | TV 'NORBY' DROPS COLOR AND FILM; David Wayne Show Will Be Produced Live in Black and White Temporarily | True | By Val Adams | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/gorgeous-miss-victor-beats-favored-mighty-moment-in-fair-grounds.html | GORGEOUS MISS VICTOR; Beats Favored Mighty Moment in Fair Grounds Feature | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/mrs-henry-redeke.html | MRS. HENRY REDEKE | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/porter-is-railroader-of-year.html | Porter Is 'Railroader of Year' | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/matthew-rich.html | MATTHEW RICH | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/flam-gains-semifinals-dewitts-winner-in-masters-tennis-at.html | FLAM GAINS SEMI-FINALS; DeWitts Winner in Masters Tennis at Jacksonville | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/fogler-sees-no-navy-cut.html | Fogler Sees No Navy Cut | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/dies-in-freakish-crash-brooklyn-grandmother-hit-by-signal-post-that.html | DIES IN FREAKISH CRASH; Brooklyn Grandmother Hit by Signal Post That Car Felled | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/britain-welcomes-pact.html | Britain Welcomes Pact | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/marquette-on-top-8474.html | Marquette on Top, 84--74 | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/malenkov-ministry-assailed-by-pravda.html | MALENKOV MINISTRY ASSAILED BY PRAVDA | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/citizenry-asked-to-back-up-police-adams-depicts-forces-duty-to-act.html | CITIZENRY ASKED TO BACK UP POLICE; Adams Depicts Force's Duty to Act Swiftly and Pleads for Men's 'Civil Rights' | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/berlin-orchestra-here-conductor-denies-knowledge-of-protest-by.html | BERLIN ORCHESTRA HERE; Conductor Denies Knowledge of Protest by Musicians | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/fcc-curb-on-television-chains-ruled-invalid-by-federal-court-video.html | F.C.C. Curb on Television Chains Ruled Invalid by Federal Court; VIDEO CHAIN CURB BY F. C. C. IS UPSET | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/gardner-retains-crown-takes-amateur-playoff-in-negroes-golf-at.html | GARDNER RETAINS CROWN; Takes Amateur Play-Off in Negroes' Golf at Miami | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/moran-is-indicted-in-u-s-tax-fraud-former-fire-department-aide.html | MORAN IS INDICTED IN U. S. TAX FRAUD; Former Fire Department Aide Charged With Evading a Total of $131,307 | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/nixon-would-add-libraries-abroad-praises-information-services-and.html | NIXON WOULD ADD LIBRARIES ABROAD; Praises Information Services and Exchange Programs as Best U. S. Propaganda | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/theatre-satire-on-the-soviet-silk-stockings-has-cole-porter-songs.html | Theatre: Satire on the Soviet; ' Silk Stockings' Has Cole Porter Songs | True | By Brooks Atkinson | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/frank-j-schoen.html | FRANK J. SCHOEN | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/studkt-is-fiance-of-fflss-am-king-chisholm-halle-a-senior-at.html | STUDKT IS FIANCE OF fflSS AM KING; Chisholm Halle, a Senior at Harvard, and Connecticut College Girl Engaged | True | I Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/4-faiths-honor-relief-leader.html | 4 Faiths Honor Relief Leader | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/ribicoff-names-budget-chief.html | Ribicoff Names Budget Chief | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/city-undefeated-in-teenage-crime.html | CITY 'UNDEFEATED IN TEEN-AGE CRIME | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/state-tax-commissioner-quits.html | State Tax Commissioner Quits | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/army-selects-antaya-former-dartmouth-lineman-to-aid-football-coach.html | ARMY SELECTS ANTAYA; Former Dartmouth Lineman to Aid Football Coach | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/new-nonstop-flight-added.html | New Non-Stop Flight Added | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/german-protest-meetings-mark-arms-debate-start-germans-protest-as.html | German Protest Meetings Mark Arms Debate Start; GERMANS PROTEST AS DEBATE OPENS | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/u-s-kept-hands-off.html | U. S. Kept Hands Off | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/fathers-visit-flier-sons.html | Fathers Visit Flier Sons | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/blind-group-to-stage-play.html | Blind Group to Stage Play | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/u-n-is-assailed-two-speakers-call-it-weakest-aspect-of-foreign.html | U. N. IS ASSAILED; Two Speakers Call It Weakest Aspect of Foreign Policy | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/business-loans-make-a-new-gain-16000000-rise-last-week-against.html | BUSINESS LOANS MAKE A NEW GAIN; $16,000,000 Rise Last Week Against Seasonal Trend, Reserve Bank Reports | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/otis-asks-yonkers-aid-elevator-concern-requests-street-closings-and.html | OTIS ASKS YONKERS AID; Elevator Concern Requests Street Closings and Tax Cuts | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/peiping-newspaper-hits-at-thai-premier.html | PEIPING NEWSPAPER HITS AT THAI PREMIER | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/new-bridal-wear-by-sophie-on-view-luxurious-gowns-and-fresh.html | NEW BRIDAL WEAR BY SOPHIE ON VIEW; Luxurious Gowns and Fresh Attendants' Frocks Offered in Spring Showing | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/producer-to-wed-lucy-prentis.html | Producer to Wed Lucy Prentis | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/atoms-peace-use-is-held-primary-power-source-is-put-above-war.html | ATOM'S PEACE USE IS HELD PRIMARY; Power Source Is Put Above War Weapons by Dunning at Columbia Forum | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/motherdaughter-team-held-in-midtown-thefts.html | Mother-Daughter Team Held in Midtown Thefts | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/examiner-favors-airlines-merger-he-says-eastern-no-longer-holds-a.html | EXAMINER FAVORS AIRLINES MERGER; He Says Eastern No Longer Holds a Controlling Stock Interest in Colonial | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/riis-settlement-to-gain-march-9-performance-of-plain-and-fancy-at.html | RIIS SETTLEMENT TO GAIN MARCH 9; Performance of 'Plain and Fancy' at Winter Garden Will Aid Group's Work | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/keep-standards-educators-urged-us-official-warns-of-threat-to.html | KEEP STANDARDS, EDUCATORS URGED; U.S. Official Warns of Threat to Schools Through Speed of Enrollment Growth | True | By Benjamin Finespecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/maple-leafs-tie-canadiens-at-11-but-montreal-gains-league-lead.html | MAPLE LEAFS TIE CANADIENS AT 1-1; But Montreal Gains League Lead Undisputed With Detroit Sextet Idle | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/winstonsalem-five-wins.html | Winston-Salem Five Wins | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/salmon-are-returning-to-maines-rivers-in-wake-of-stream-improvement.html | Salmon Are Returning to Maine's Rivers in Wake of Stream Improvement Plan | True | By Raymond B. Camp | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/transamerica-to-offer-stock-for-sale-to-public.html | Transamerica to Offer Stock for Sale to Public | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/columbia-unit-honors-dental-leader-today.html | Columbia Unit Honors Dental Leader Today | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/great-northern-2137345-net-income-listed-against-loss-of-1622223.html | GREAT NORTHERN; $2,137,345 -Net Income Listed, Against Loss of $1,622,223 | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/closed-schools-to-reopen.html | Closed Schools to Reopen | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/opera-orfeo-ed-euridice-rise-stevens-sings-male-title-role-gluck.html | Opera: 'Orfeo ed Euridice'; Rise Stevens Sings Male Title Role Gluck Work Given at Metropolitan | True | By Olin Downes | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/manila-alliance-sets-up-its-staff-to-plan-defense-defense-unit-set.html | MANILA ALLIANCE SETS UP ITS STAFF TO PLAN DEFENSE; DEFENSE UNIT SET IN BANGKOK TALKS 8 Nations' Headquarters Put in Bangkok--Group to Fight Subversion Voted ECONOMIC BODY STUDIED Secretariat Will Consist of Ambassadors--Parley Is Ahead of Schedule | True | By Robert Aldenspecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/postal-service-in-europe.html | Postal Service in Europe | True | KARL F. KUNREUTHER, | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/navy-reveals-building-plans.html | Navy Reveals Building Plans | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/bonn-drops-visa-rule.html | Bonn Drops Visa Rule | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/flock-sets-auto-mark-paces-stock-car-qualifiers-with-130293-m-p-h.html | FLOCK SETS AUTO MARK; Paces Stock Car Qualifiers With 130.293 M. P. H. | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/a-glance-at-the-red-book.html | A Glance at the Red Book | True | By Arthur Daley | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/bronx-officials-on-yearly-tour-of-rikers-island.html | Bronx Officials on Yearly Tour of Rikers Island | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/senators-sign-mcdermott.html | Senators Sign McDermott | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/eggs-down-and-may-go-lowerlamb-veal-weekend-features.html | ' Eggs Down and May Go Lower--Lamb, Veal Week-End Features | True | By Jane Nickerson | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/lassiter-wins-eighth-block.html | Lassiter Wins Eighth Block | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/w-l-maxon-to-split-stock.html | W. L. Maxon to Split Stock | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/javits-asks-laws-to-stanch-biases-at-brotherhood-fete-he-calls-for.html | JAVITS ASKS LAWS TO STANCH BIASES; At Brotherhood Fete He Calls for Action on Immigration, Housing and Hate Pleas | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/medical-men-show-variety-of-hobbies.html | MEDICAL MEN SHOW VARIETY OF HOBBIES | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/controls-maker-sets-profit-mark-minneapolishoneywells-net-15345203.html | CONTROLS MAKER SETS PROFIT MARK; Minneapolis-Honeywell's Net $15,345,203 in '54--High in Sales Also Attained | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/gregory-files-charges-submits-report-to-equity-on-cancellation-of.html | GREGORY FILES CHARGES; Submits Report to Equity on Cancellation of 'Caine' | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/detective-shot-by-robles-promoted.html | Detective Shot by Robles Promoted | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/columbia-center-rededicated.html | Columbia Center Rededicated | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/cotton-trading-quiet-and-mixed-futures-close-4-off-to-1-up-1955.html | COTTON TRADING QUIET AND MIXED; Futures Close 4 Off to 1 Up --1955 Crop Loan Figure Is No Surprise to Market | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/joseph-t-murphy.html | JOSEPH T. MURPHY | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/twu-fails-to-bar-merger-of-unions-c-i-o-board-votes-42-to-2-for.html | T.W.U. FAILS TO BAR MERGER OF UNIONS; C. I. O. Board Votes, 42 to 2, for Unity With A. F. L.-- Quill, Reuther Clash | True | By Joseph A. Loftusspecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/march-27-listed-for-perry-prizes-theatre-wing-to-name-best-stage.html | MARCH 27 LISTED FOR PERRY PRIZES; Theatre Wing to Name 'Best' Stage Contributions for Season at Dinner Here | True | By Sam Zolotow | 1983-04-07 | RE0000164584 | B00000520956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/son-to-mrs-harold-e-levine.html | Son to Mrs. Harold E. Levine | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/washington-studies-move.html | Washington Studies Move | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/curb-on-mine-union-stayed.html | Curb on Mine Union Stayed | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/gore-sells-newspaper-mccarthy-foe-calls-it-result-of-fight-to-oust.html | GORE SELLS NEWSPAPER; McCarthy Foe Calls It Result of Fight to Oust Senator | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/group-acquires-inwood-housing-investors-buy-apartments-on-post.html | GROUP ACQUIRES INWOOD HOUSING; Investors Buy Apartments on Post Ave.--Harlem Parcel in New Ownership | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/detective-exhead-wins-court-backs-whalens-claim-for-7012ayear.html | DETECTIVE EX-HEAD WINS; Court Backs Whalen's Claim for $7,012-a-Year Pension | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/bullet-swan-lake-diana-adams-and-jacques-damboise-take-principal.html | Ballet: 'Swan Lake'; Diana Adams and Jacques D'Amboise Take Principal Roles at City Center | True | By John Martin | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/3500000-frauds-laid-to-3-groups-linked-with-reds-fund-deceptions-on.html | $3,500,000 FRAUDS LAID TO 3 GROUPS LINKED WITH REDS; Fund Deceptions on $3,500,000 Laid to 3 Groups Linked to Reds 5th Amendment Invoked as Officers Withhold Data on Funds at State Inquiry | True | By Charles Grutzner | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/road-opening-in-queens-today-is-first-link-in-new-expressway.html | Road Opening in Queens Today Is First Link in New Expressway | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/elected-to-directorate-of-kennecott-copper.html | Elected to Directorate Of Kennecott Copper | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/leonard-winer.html | LEONARD WINER | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/early-conventions-gain-connecticut-moves-back-date-for-certifying.html | EARLY CONVENTIONS GAIN; Connecticut Moves Back Date for Certifying Nominees | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/for-motherstobe-helene-scott-maternity-styles-ignore-the-onepiece.html | FOR MOTHERS-TO-BE; Helene Scott Maternity Styles Ignore the One-Piece Dress | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/conferees-agree-on-pay-increase-for-congressmen-salaries-of.html | CONFEREES AGREE ON PAY INCREASE FOR CONGRESSMEN; Salaries of Judiciary Also Lifted--New Allowances Would Begin Tuesday MEASURE TO BE RUSHED Legislators' Wages to Go Up From $15,000 to $22,500, Plus $1,250 Expenses CONFEREES AGREE ON SALARY RISES | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/naming-of-bridges.html | Naming of Bridges | True | CLIFFORD G. SINNICKSON, | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/pipelines-income-up-tennessee-gas-transmission-set-new-peaks-in.html | PIPELINE'S INCOME UP; Tennessee Gas Transmission Set New Peaks in 1954 | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/harrimah-scores-milk-sale-curbs-urges-removal-of-outdated.html | HARRIMAH SCORES MILK SALE CURBS; Urges Removal of 'Outdated' Regulations--Fight Looms Over New York Rules | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/court-tennis-title-play-is-set-for-today-etchebaster-honored.html | Court Tennis Title Play Is Set For Today; Etchebaster Honored | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/british-circulation-up-notes-at-u1658946000-total-rose-u2554000-in.html | BRITISH CIRCULATION UP; Notes at u1,658,946,000 Total Rose u2,554,000 in Week | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/imbros-out-of-handicap.html | Imbros Out of Handicap | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/central-gets-rough-ride-in-defending-west-shore-plan-n-y-central.html | Central Gets Rough Ride in Defending West Shore Plan; N. Y. Central Officials Explain Plan to Halt Service CENTRAL DEFENDS WEST SHORE PLAN | True | By Sydney Grusonspecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/nationalists-leave-nanki-northern-post-off-china-nanki-given-up-by.html | Nationalists Leave Nanki, Northern Post Off China; NANKI GIVEN UP BY NATIONALISTS Last Civilians and Troops Are en Route to Formosan Port--No U. S. Ships Involved in the Evacuation | True | By Greg MacGregorspecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/news-of-interest-in-shipping-lanes-1347-vessels-on-order-or-in.html | NEWS OF INTEREST IN SHIPPING LANES; 1,347 Vessels on Order or in Building Stage as of Jan. 1 --Bid Opening Scheduled | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/miss-diana-woolf-has-three-attendants-at-marriage-to-dr-jerome-b.html | Miss Diana Woolf Has Three Attendants At Marriage to Dr. Jerome B. Tichner | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/thee-attends-kim-funeral.html | Rhee Attends Kim Funeral | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/manhattan-tops-brooklyn-9877-ed-oconnor-gets-23-points-to-pace.html | MANHATTAN TOPS BROOKLYN, 98-77; Ed O'Connor Gets 23 Points to Pace Jasper Quintet-- Wagner Nips Moravian | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/atolls-to-receive-hurricane-aid-soon.html | ATOLLS TO RECEIVE HURRICANE AID SOON | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/harlan-hearing-held-by-senators-confirmation-urged-by-seven.html | HARLAN HEARING HELD BY SENATORS; Confirmation Urged by Seven --Methfessel, Renewing Old Feud, Opposes It | True | By Luther A. Hustonspecial to the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/un-issues-report-on-latin-america-finds-u-s-investors-have-taken.html | U.N. ISSUES REPORT ON LATIN AMERICA; Finds U. S. Investors Have Taken Out More Money Than They Put in Since 1925 | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/du-pont-greates-synthetic-paper-product-of-manmade-fibers-reported.html | DU PONT GREATES SYNTHETIC PAPER; Product of Man-Made Fibers Reported Tough, Resistant to Water and Chemicals BUT COST IS HIGH AS YET Industry Executives Express Interest in Special Uses-- Trial of Blends Suggested | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/president-sets-march-for-red-cross-month.html | President Sets March For Red Cross Month | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/boys-high-five-wins-title.html | Boys High Five Wins Title | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/from-paris-first-photographs-reveal-the-new-spring-fashions-styles.html | From Paris: First Photographs Reveal the New Spring Fashions; Styles Are Typical of Those, Soon to Be Available Here | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/soviet-said-to-quit-base-russians-evacuating-port-arthur-peiping.html | SOVIET SAID TO QUIT BASE; Russians Evacuating Port Arthur, Peiping Reports | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/inflation-threat-is-back-in-europe-weakened-payment-balance-and.html | INFLATION THREAT IS BACK IN EUROPE; Weakened Payment Balance and Shortages of Labor Taken as Symptoms | True | By Michael L Hoffmanspecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/defections-mark-tax-cut-dispute-defections-mark-tax-cut-dispute.html | DEFECTIONS MARK TAX CUT DISPUTE; DEFECTIONS MARK TAX CUT DISPUTE Smith of Virginia Denounces Move in the House as a 'Dangerous Thing to Do' | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/power-output-eased-but-drop-last-week-was-less-than-seasonalindex.html | POWER OUTPUT EASED; But Drop Last Week Was Less Than Seasonal--Index Rose | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/chaplain-is-decorated-father-walsh-gets-his-third-silver-star-for.html | CHAPLAIN IS DECORATED; Father Walsh Gets His Third Silver Star for Heroism | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/george-williams.html | GEORGE WILLIAMS | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164584 | B00000520956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/mainbocher-show-stresses-jackets-designers-preference-for-natural.html | MAINBOCHER SHOW STRESSES JACKETS; Designer's Preference for Natural Waistline Noted in Spring Collection | True | By Dorothy O'Neill | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/harriman-counsel-meets-with-union-and-dock-commission-to-get-facts.html | Harriman Counsel Meets With Union and Dock Commission to Get Facts in Dispute | True | By Joseph J. Ryanspecial To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/the-harlan-nomination.html | THE HARLAN NOMINATION | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/screen-betty-grable-is-back-three-for-the-show-opens-at-the-roxy.html | Screen: Betty Grable Is Back; ' Three for the Show' Opens at the Roxy Musical's Star Finds She Has 2 Husbands | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/debate-in-bonn.html | DEBATE IN BONN | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/group-is-seeking-sloane-control-offer-is-made-through-bank-in.html | GROUP IS SEEKING SLOANE CONTROL; Offer Is Made Through Bank in Boston for 51% of Stock of Old Furniture Chain | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/correcting-violations.html | Correcting Violations | True | MIRIAM SACHS, | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/mrs-barnet-bungard.html | MRS. BARNET BUNGARD | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/tobacco-heir-safe-after-yacht-blast.html | TOBACCO HEIR SAFE AFTER YACHT BLAST | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/arlene-cohen-fiancee-senior-at-goucher-s-engaged-to-robert-e.html | ARLENE COHEN FIANCEE; Senior at Goucher 's Engaged to Robert E. Fischer | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/museum-officials-get-awards.html | Museum Officials Get Awards | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/new-tire-announced-tubeless-type-for-trucks-is-developed-by.html | NEW TIRE ANNOUNCED; Tubeless Type for Trucks Is Developed by Goodyear | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/william-g-botbyl.html | WILLIAM G. BOTBYL | True | Special to The New York Times. ' | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/camp-smith-uranium-tests-start-to-see-if-rich-top-ore-runs-deep.html | Camp Smith Uranium Tests Start To See If Rich Top Ore Runs Deep; Camp Smith Uranium Tests Start To See If Rich Top Ore Runs Deep | True | By Merrill Folsom Special To the New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/tax-policies-held-school-aid-cause-many-states-would-not-need-it-if.html | TAX POLICIES HELD SCHOOL AID CAUSE; Many States Would Not Need It if Assessments Were Realistic, Official Says | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/the-a-e-c-opens-up.html | THE A. E. C. OPENS UP | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/segregation-bill-hit-power-says-capital-measure-would-disintegrate.html | SEGREGATION BILL HIT; Power Says Capital Measure Would 'Dis-integrate' | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/home-sought-to-display-poster-collection-that-arouses-memories-of.html | Home Sought to Display Poster Collection That Arouses Memories of Yesteryear | True | By Meyer Berger | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/recording-of-menotti-opera.html | Recording of Menotti Opera | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/storer-hails-decision.html | Storer Hails Decision | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/churchill-gets-israeli-gift.html | Churchill Gets Israeli Gift | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/air-force-aide-backed-by-senate-committee.html | Air Force Aide Backed By Senate Committee | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/miss-mayeda-to-wed-vogue-aide-engaged-to-the-rev-hikarii-yanagihara.html | MISS MAYEDA TO WED; Vogue Aide Engaged to the Rev. Hikarii Yanagihara | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/clemente-biondetti.html | CLEMENTE ,BIONDETTI | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/procurement-officers-meet.html | Procurement Officers Meet | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/nuclear-test-again-delayed.html | Nuclear Test Again Delayed | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/kenneth-j-guest.html | KENNETH J. GUEST | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/colombia-ends-curb-on-paper.html | Colombia Ends Curb on Paper | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/nlrb-machine-is-slowly-running-down-now-lacking-a-chief-counsel-to.html | N.L.R.B. Machine Is Slowly Running Down; Now Lacking a Chief Counsel to Guide It | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/wheeling-offer-ends-march-18.html | Wheeling Offer Ends March 18 | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/bond-issue-urged-to-aid-university-albany-measure-proposes.html | BOND ISSUE URGED TO AID UNIVERSITY; Albany Measure Proposes $230,000,000 Be Raised for New Buildings | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/display-of-19thcentury-french-rebels-marks-modern-museums-25th-year.html | Display of 19th-century French 'Rebels' Marks Modern Museum's 25th Year | True | By Howard Devree | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/money-in-circulation-shows-a-rise-of-50000000-reserve-board-reports.html | Money in Circulation Shows a Rise Of $50,000,000, Reserve Board Reports | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/east-germans-warn-of-war.html | East Germans Warn of War | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/passport-chief-to-end-career-mrs-shipley-retiring-after-47-years-in.html | PASSPORT CHIEF TO END CAREER; Mrs. Shipley Retiring After 47 Years in Government-- Figured in Controversies | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/general-precision-profit-rises-to-649-a-share-from-509-for-1953.html | GENERAL PRECISION; Profit Rises to $6.49 a Share From $5.09 for 1953 | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/canada-seeks-farmers-would-welcome-immigrants-from-u-s-official.html | CANADA SEEKS FARMERS; Would Welcome Immigrants From U. S., Official Says | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/station-closing-argued.html | Station Closing Argued | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/gadget-puts-life-into-blueprints-unit-like-a-slide-rule-saves.html | GADGET PUTS LIFE INTO BLUEPRINTS; Unit Like a Slide Rule Saves Draftsmen Days in Making Perspective Drawings | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/teller-forecasts-atomic-surprise-nuclear-scientist-warns-the.html | TELLER FORECASTS ATOMIC 'SURPRISE'; Nuclear Scientist Warns the Hydrogen Bomb Is Not the 'Ultimate' Development | True | By William L. Laurence | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/private-aid-urged-in-home-loan-plan.html | PRIVATE AID URGED IN HOME LOAN PLAN | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/u-n-unit-for-veterans-role.html | U. N. Unit for Veterans' Role | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/u-s-plywood-net-rises-companies-issue-earnings-figures-5097100-for.html | U. S. PLYWOOD NET RISES; COMPANIES ISSUE EARNINGS FIGURES $5,097,100 for Nine Months Is on Sales of $106,844,400 | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/bay-duck-toll-sifted-death-of-1000-birds-laid-to-oil-slicks-on.html | BAY DUCK TOLL SIFTED; Death of 1,000 Birds Laid to Oil Slicks on Water | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/unity-in-defense.html | UNITY IN DEFENSE | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/new-station-is-due-in-port-washington.html | NEW STATION IS DUE IN PORT WASHINGTON | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/attlee-defeats-bevan-labor-mps-rebuke-latter-on-question-of-soviet.html | ATTLEE DEFEATS BEVAN; Labor M.P.'s Rebuke Latter on Question of Soviet Parleys | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/doncaster-victor-by-10.html | Doncaster Victor by 1-0 | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/dulles-meets-eden-on-formosan-issue.html | DULLES MEETS EDEN ON FORMOSAN ISSUE | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/company-offers-town-schools-10-of-its-local-bill-for-taxes.html | Company Offers Town Schools 10% of Its Local Bill for Taxes | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/red-cross-drive-in-queens.html | Red Cross Drive in Queens | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/westchester-deals-apartments-in-new-rochelle-purchased-by-operator.html | WESTCHESTER DEALS; Apartments in New Rochelle Purchased by Operator | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/u-s-raises-aid-to-indonesia.html | U. S. Raises Aid to Indonesia | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/canada-to-dedicate-carillon.html | Canada to Dedicate Carillon | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/elected-as-a-director-of-long-island-lighting.html | Elected as a Director Of Long Island Lighting | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/paul-kohloff.html | PAUL KOHLOFF | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/patty-gains-in-tennis-stewart-schwartz-also-reach-san-remo.html | PATTY GAINS IN TENNIS; Stewart, Schwartz Also Reach San Remo Quarter-Finals | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/mrs-m-j-eiseman-has-child.html | Mrs. M. J. Eiseman Has Child | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/ruthellen-rosenfeld-wed.html | Ruthellen Rosenfeld Wed | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/2-u-s-jets-collide-off-japan.html | 2 U. S. Jets Collide Off Japan | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/right-of-public-expression-nobel-laureate-replies-to-recent.html | Right of Public Expression; Nobel Laureate Replies to Recent Criticism of Statements | True | HAROLD C. UREY, | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/mesta-machine-co.html | MESTA MACHINE CO. | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/food-fair-stores-supermarket-chain-reports-rise-in-sales-and-net-in.html | FOOD FAIR STORES; Supermarket Chain Reports Rise in Sales and Net Income | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/wagner-may-visit-israel-in-summer-mayor-planning-a-visit-to-israel.html | Wagner May Visit Israel in Summer; MAYOR PLANNING A VISIT TO ISRAEL | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/oldest-algerian-112-dies.html | Oldest Algerian, 112, Dies | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/rites-for-corcoran-attended-by-mayor.html | RITES FOR CORCORAN ATTENDED BY MAYOR | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/experts-differ-on-new-fabrics-udell-says-washandwear-suits-are.html | EXPERTS DIFFER ON NEW FABRICS; Udell Says Wash-and-Wear Suits Are Novelty, Others Point to Their Qualities | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/legal-wiretaps-not-rare-technique-getting-easier-widespread-use-of.html | Legal Wiretaps Not Rare; Technique Getting Easier; WIDESPREAD USE OF WIRETAP FOUND | True | By Peter Kihss | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/us-aide-in-un-bares-a-policy-difference.html | U.S. AIDE IN U.N. BARES A POLICY DIFFERENCE | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/state-sets-drive-on-tax-dodgers-review-of-audit-procedures-is.html | STATE SETS DRIVE ON TAX DODGERS; Review of Audit Procedures Is Ordered -- Evasion of 34 Million Is Doubted | True | By Leo Eganspecial To The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/matusow-charges-are-denied-again.html | MATUSOW CHARGES ARE DENIED AGAIN | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/du-pont-lifts-rayon-yarns.html | Du Pont Lifts Rayon Yarns | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/kentucky-standard.html | KENTUCKY STANDARD | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/u-n-health-chief-named.html | U. N. Health Chief Named | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/music-menuhin-philharmonic-he-plays-concertos-of-bartok-and-brahms.html | Music: Menuhin Philharmonic; He Plays Concertos of Bartok and Brahms Mitropoulos Conducts at Carnegie Hall | True | By Howard Taubman | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/miss-suggs-leads-with-a-record-67-sarasota-course-mark-set-ailing.html | MISS SUGGS LEADS WITH A RECORD 67; Sarasota Course Mark Set --Ailing Mrs. Zaharias Out of Tournament Play | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/no-new-cairo-reaction.html | No New Cairo Reaction | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/russians-assured-crime-decreases-moscow-police-chief-says-situation.html | RUSSIANS ASSURED CRIME DECREASES; Moscow Police Chief Says Situation Is Worse in U.S., Citing J. Edgar Hoover | True | By Clifton Danielspecial To The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/skiing-available-not-far-away-laurentians-conditions-superb.html | Skiing Available Not Far Away; Laurentians' Conditions 'Superb' | True | By Michael Strauss | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/peace-group-urged-on-two-latin-lands.html | PEACE GROUP URGED ON TWO LATIN LANDS | True | | 1983-04-07 | RE0000164584 | B00000520956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/factory-parcel-sold-in-brooklyn-new-owner-takes-property-at.html | FACTORY PARCEL SOLD IN BROOKLYN; New Owner Takes Property at Franklin Avenue and Montgomery Street | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/mrs-gursham-a-hall.html | MRS. GURSHAM A. HALL | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/baby-gorillas-acquired-by-zoo-in-washington.html | Baby Gorillas Acquired By Zoo in Washington | True | Special to The New York Times | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/demaret-leads-trombley-by-stroke-as-houston-open-golf-tournament.html | Demaret Leads Trombley by Stroke as Houston Open Golf Tournament Starts; NATIVE SON POSTS A FIRST-ROUND 66 Demaret Is Six Under Par at Houston--Ed Furgol, Ellis and Jack Burke at 68 | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/36-urge-changes-in-divorce-laws-speakers-at-albany-hearing-call-for.html | 36 URGE CHANGES IN DIVORCE LAWS; Speakers at Albany Hearing Call for Modernization by Proposed State Study CATHOLIC GROUPS OBJECT. They Offer Lone Opposition -- Legislature Action This Year Held Doubtful | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/middletown-theatre-leased.html | Middletown Theatre Leased | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/stocks-fall-here-on-london-break-average-off-186-points-but-market.html | STOCKS FALL HERE ON LONDON BREAK; Average Off 1.86 Points, but Market Is Narrowest and Slowest in 3 Weeks HIGH-PRICE OILS ADVANCE All Other Groups Decline-- Steels, Motors, Airlines, Utilities, Radios Weak | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/irvin-rodin-off-for-giants-camp-club-opens-spring-drills-at-phoenix.html | IRVIN, RODIN OFF FOR GIANTS CAMP; Club Opens Spring Drills at Phoenix Tuesday--Yankees Offer Blackwell Chance | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/closing-prices-in-london.html | Closing Prices in London | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/child-to-the-myron-sheabers.html | Child to the Myron Sheabers | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/elizabeth-pious-engaged-to-wed-will-be-married-to-lieut-andrew-j.html | ELIZABETH PIOUS ENGAGED TO WED; Will Be Married to Lieut. Andrew J. Graham, Navyu Both Rochester Graduates | True | Special to The New York Time,. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/6-airliners-for-sabena-5000mile-range-will-spur-nonstop-belgian.html | 6 AIRLINERS FOR SABENA; 5,000-Mile Range Will Spur Nonstop Belgian Service | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/a-disabled-woman-cited-as-benefactor.html | A DISABLED WOMAN CITED AS BENEFACTOR | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/radio-strike-in-norway.html | Radio Strike in Norway | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/japan-gets-us-ship-contract.html | Japan Gets U.S. Ship Contract | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/i-uuuuuuuuu-fred-s-streever.html | I ""uu-uuuu-uuu- FRED S. STREEVER | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/pravda-asks-wider-attendance.html | Pravda Asks Wider Attendance | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/italian-senators-act-approval-of-paris-accords-is-expected-next.html | ITALIAN SENATORS ACT; Approval of Paris Accords Is Expected Next Week | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/faure-will-press-bonn-accord-vote-ceremonial-of-taking-over-from.html | FAURE WILL PRESS BONN ACCORD VOTE; Ceremonial of Taking Over From Mendes-France Said to Be Marked by Coolness | True | By Lansing Warrenspecial To The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/tv-owners-case-in-fcc-near-end-lamb-attorney-says-agency-failed-to.html | TV OWNER'S CASE IN F.C.C. NEAR END; Lamb Attorney Says Agency Failed to Prove 'Red Links' to Client | True | Special to The New York Times. | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-25 | 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/offer-in-eagle-strike-factfinding-is-proposed-by-citizens-group.html | OFFER IN EAGLE STRIKE; Fact-Finding Is Proposed by Citizens' Group | True | | 1983-04-07 | RE0000164584 | B00000520956 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/party-peace-pact-set-democratic-chairman-to-meet-gov-shivers-of.html | PARTY PEACE PACT SET; Democratic Chairman to Meet Gov Shivers of Texas | True | | 1983-04-07 | RE0000164585 | B00000520957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/harriman-urges-local-colleges-he-tells-county-officers-need-for.html | HARRIMAN URGES LOCAL COLLEGES; He Tells County Officers Need for Institutions of State University Is Pressing | True | By Warren Weaver Jr. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/u-s-speed-skater-2d-mcdermott-trails-malmsten-in-two-races-at.html | U. S. SPEED SKATER 2D; McDermott Trails Malmsten in Two Races at Stockholm | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/paucity-of-scientists-is-laid-to-decrease-in-efficiency-of-teachers.html | Paucity of Scientists Is Laid to Decrease In Efficiency of Teachers in High Schools | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/cathy-downs-gets-divorce.html | Cathy Downs Gets Divorce | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/railroad-plans-issue-rock-island-is-negotiating-on-65000000.html | RAILROAD PLANS ISSUE; Rock Island Is Negotiating on $65,000,000 Debentures | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/472-give-blood-in-day-134-guardsmen-contribute-to-regional-program.html | 472 GIVE BLOOD IN DAY; 134 Guardsmen Contribute to Regional Program | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/joseph-rapaport.html | JOSEPH RAPAPORT | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/son-to-the-john-e-feldmanns.html | Son to the John E. Feldmanns | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/civil-war-veteran-108-is-ill.html | Civil War Veteran, 108, Is Ill | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/british-siamese-twins-dead.html | British Siamese Twins Dead | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/us-to-return-china-castaways-hoping-peiping-will-free-fliers-us-is.html | U.S. to Return China Castaways, Hoping Peiping Will Free Fliers; U.S. IS RETURNING CHINA CASTAWAYS | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/gis-death-stirs-inquiry-at-ft-dix-queens-youth-who-died-of.html | G.I.'S DEATH STIRS INQUIRY AT FT. DIX; Queens Youth Who Died of Meningitis Had Written of Post's 'Medical Laxity' | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/police-are-accused-in-a-250000-claim.html | POLICE ARE ACCUSED IN A $250,000 CLAIM | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/56000-rail-passengers-delayed-by-fire-in-new-haven-locomotive.html | 56,000 Rail Passengers Delayed By Fire in New Haven Locomotive | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/peiping-clarifies-rates-says-foreign-exchange-values-will-not-be.html | PEIPING CLARIFIES RATES; Says Foreign Exchange Values Will Not Be Altered | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/child-to-mrs-louis-a-wiesnerl.html | Child .to Mrs. Louis A. Wiesnerl | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/kennedy-quits-hospital-massachusetts-senator-flies-to-florida-to.html | KENNEDY QUITS HOSPITAL; Massachusetts Senator Flies to Florida to Recuperate | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/egyptian-officials-silent.html | Egyptian Officials Silent | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/religious-gains-cited-laymens-fellowship-is-told-evidence-is.html | RELIGIOUS GAINS CITED; Layman's Fellowship Is Told Evidence 'Is Abundant' | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/strike-at-t-v-a-plant-ends.html | Strike at T. V. A. Plant Ends | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/american-academy-honors-7-abroad.html | AMERICAN ACADEMY HONORS 7 ABROAD | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/coop-suite-purchased.html | Co-op' Suite Purchased | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/theatre-chekhov-revival-the-three-sisters-staged-downtown.html | Theatre: Chekhov Revival; The Three Sisters' Staged Downtown | True | L. F. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/miss-hayden-steps-in-replaces-tanaquil-le-clercq-in-the-cage-at.html | MISS HAYDEN STEPS IN; Replaces Tanaquil Le Clercq in 'The Cage' at City Ballet | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/electric-auto-lite-companies-issue-earnings-figures.html | ELECTRIC AUTO LITE; COMPANIES ISSUE EARNINGS FIGURES | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/helicopters-save-rescue-team.html | Helicopters Save Rescue Team | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/cynthia-britton-betrothed.html | Cynthia Britton Betrothed | True | I Special to The New York T1mp1/2 | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/u-s-hails-new-treaty.html | U. S. Hails New Treaty | True | | 1983-04-07 | RE0000164585 | B00000520957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/thompson-takes-race-sets-mark-in-100mile-test-for-sport-cars-at.html | THOMPSON TAKES RACE; Sets Mark in 100-Mile Test for Sport Cars at Daytona | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/cathedral-faces-a-design-problem-to-finish-st-john-the-divine.html | CATHEDRAL FACES A DESIGN PROBLEM; To Finish St. John the Divine Involves Choice of Gothic or 'Contemporary' Style | True | By George Duganspecial To the New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/bigger-drive-set-by-jewish-appeal-miami-beach-parley-hears-of.html | BIGGER DRIVE SET BY JEWISH APPEAL; Miami Beach Parley Hears of Urgent World Needs-- Larger Gifts Asked | True | By Irving Spiegelspecial To the New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/james-s-vvalsh.html | JAMES S. VVALSH | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/transport-news-of-interest-here-decision-on-jet-airliners-this-year.html | TRANSPORT NEWS OF INTEREST HERE; Decision on Jet Airliners This Year Forecast--Three New Belgian Ships | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/housekeeping-today.html | Housekeeping Today | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/pike-deals-put-off-183000000-in-texas-bonds-await-further-studies.html | PIKE DEALS PUT OFF; $183,000,000 in Texas Bonds Await Further Studies | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/peiping-assails-churchill.html | Peiping Assails Churchill | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/crude-petroleum-stocks-dip.html | Crude Petroleum Stocks Dip | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/us-drops-charge-of-red-dumping-33-tariff-commission-split-kills.html | U.S. DROPS CHARGE OF RED 'DUMPING'; 3-3 Tariff Commission Split Kills Complaint Over Sales of East German Potash | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/tulane-plans-institute.html | Tulane Plans Institute | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/builder-buys-jersey-lots.html | Builder Buys Jersey Lots | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/ge-reports-safety-record.html | G. E. Reports Safety Record | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/disney-releases-tv-series-as-film-edits-3-davy-crockett-shows-into.html | DISNEY RELEASES TV SERIES AS FILM; Edits 3 'Davy Crockett' Shows Into a Feature Picture-- Showings Start in June | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/city-tech-trenton-gain.html | City Tech, Trenton Gain | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/dartmouth-trips-harvard-77-to-54-sophomores-pace-indians-in-league.html | DARTMOUTH TRIPS HARVARD, 77 TO 54; Sophomores Pace Indians in League Victory--Duquesne Tops Cincinnati, 68-60 | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/dickinson-dedicates-hall.html | Dickinson Dedicates Hall | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/few-special-season-hunters-penetrated-deeply-into-adirondack.html | Few Special Season Hunters Penetrated Deeply Into Adirondack Wilderness | True | By Raymond R. Camp | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/prince-and-atkins-win-beat-larchenkendrick-team-in-u-s-amateur.html | PRINCE AND ATKINS WIN; Beat Larchen-Kendrick Team in U. S. Amateur Racquets | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/german-tenor-bows-at-metropolitan.html | German Tenor Bows at Metropolitan | True | By Howard Taubman | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/8-powers-to-hail-bandung-parley-manila-allies-vote-to-greet-april.html | 8 POWERS TO HAIL BANDUNG PARLEY; Manila Allies Vote to Greet April Gathering That Will Include Red China | True | By Robert Aldenspecial To the New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/prospects-not-hopeless.html | Prospects Not Hopeless | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/braves-to-release-metkovich.html | Braves to Release Metkovich | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/dulles-goes-to-burma.html | Dulles Goes to Burma | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/air-show-coming-east-national-event-will-be-held-in-philadelphia.html | AIR SHOW COMING EAST; National Event Will Be Held in Philadelphia Sept. 3-5 | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/saddler-retains-featherweight-title-with-unanimous-decision-over.html | Saddler Retains Featherweight Title With Unanimous Decision Over Davis; CHAMPION SCORES EASILY AT GARDEN | True | By Joseph C. Nichols | 1983-04-07 | RE0000164585 | B00000520957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/group-held-stacked.html | Group Held 'Stacked' | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/closing-of-school-at-base-assailed-brownell-tells-house-group-law.html | CLOSING OF SCHOOL AT BASE ASSAILED; Brownell Tells House Group Law Forces His Action as Quantico Marine Post | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/age-of-universe-estimated-anew-composition-of-lead-yields-columbia.html | AGE OF UNIVERSE ESTIMATED ANEW; Composition of Lead Yields Columbia Calculation of 4,800,000,000 Years NEW RESERPINE SOURCE Chemists Are Told of Drug in Central American Plant --Bone Decay Allayed | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/head-of-pennsalt-to-retire.html | Head of Pennsalt to Retire | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/skippers-reelect-hall-storm-trysail-club-renames-other-officers.html | SKIPPERS RE-ELECT HALL; Storm Trysail Club Renames Other Officers Also | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/nixon-opens-us-agency-inaugurates-new-information-headquarters-in.html | NIXON OPENS U.S. AGENCY; Inaugurates New Information Headquarters in Panama | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/reds-claim-two-defections.html | Reds Claim Two Defections | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/damage-suit-hits-plain-and-fancy-cafiman-and-rengier-charge.html | DAMAGE SUIT HITS 'PLAIN AND FANCY'; Cafiman and Rengier Charge Copyright Infringement in $200,000 Action Here | True | By Louis Calta | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/new-commander-at-fort-dix.html | New Commander at Fort Dix | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/press-radio-bands-set-nam-group-says-it-does-not-want-frequencies.html | PRESS RADIO BANDS SET; N.A.M. Group Says It Does Not Want Frequencies It Uses | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/julie-herne-found-dead-film-script-scout-74-came-of-old-stage.html | JULIE HERNE FOUND DEAD; Film Script Scout, 74, Came of Old Stage Family | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/mugged-at-synagogue-brooklyn-man-78-robbed-of-1-as-he-is-about-to.html | MUGGED AT SYNAGOGUE; Brooklyn Man, 78, Robbed of, $1 as He Is About to Enter | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/handrun-bridge-to-get-new-feet-substructure-to-be-replaced-on.html | HAND-RUN BRIDGE TO GET NEW FEET; Substructure to Be Replaced on Century-Old Wood Span Over Staten Island Creek | True | By Bernard Stengren | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/staff-of-250-at-j-p-morgan-co-processes-rights-day-and-night.html | Staff of 250 at J. P. Morgan & Co. Processes 'Rights' Day and Night | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/army-needs-civilian-typists.html | Army Needs Civilian Typists | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/pointing-strategic-fingers-at-china.html | Pointing Strategic Fingers at China | True | By C. L. Sulzberger | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/art-loosens-up-in-philadelphia-museum-offers-police-and-firemans.html | ART 'LOOSENS UP' IN PHILADELPHIA; Museum Offers Police and Firemen's Band, Jazz and Can-Can to Attract Crowd | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/educators-decry-school-aid-study-presidential-subcommittees-denial.html | EDUCATORS DECRY SCHOOL AID STUDY; Presidential Subcommittee's Denial of Any Necessity Is Declared 'Astounding' MYERS OF N.Y.U. SATIRIC Says Report Shows Practice of Having Babies Is Hobby That Must Be Abolished | True | By Benjamin Finespecial To the New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/big-shot-atom-test-is-postponed-again.html | BIG SHOT' ATOM TEST IS POSTPONED AGAIN | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/u-s-radiator-corp-vote-on-merger-with-national-postponed-to.html | U. S. RADIATOR CORP.; Vote on Merger With National Postponed to Wednesday | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/goldwyn-gains-in-theatre-suit-antitrust-defendants-on-coast-ordered.html | GOLDWYN GAINS IN THEATRE SUIT; Anti-Trust Defendants on Coast Ordered to Open Books to Producer | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/8-lebanon-mayors-here-to-fly-there.html | 8 LEBANON MAYORS HERE TO FLY THERE | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/patty-gains-in-tennis-beats-stewart-at-san-remo-drobny-defeats.html | PATTY GAINS IN TENNIS; Beats Stewart at San Remo-- Drobny Defeats Schwartz | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/air-rate-cut-stalled-u-s-suspends-plan-after-2-of-7-lines-request.html | AIR RATE CUT STALLED; U. S. Suspends Plan After 2 of 7 Lines Request It | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/bigelow-honored-by-union-college.html | BIGELOW HONORED BY UNION COLLEGE | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/virginia-union-five-in-final.html | Virginia Union Five in Final | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/offer-for-cheney-made-by-stevens-big-textile-company-seeks-to.html | OFFER FOR CHENEY MADE BY STEVENS; Big Textile Company Seeks to Purchase One of Oldest --Other Merger Plans | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/dr-khalil-a-totah.html | DR. KHALIL A. TOTAH | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/red-fronts-face-fund-appeal-ban-red-fronts-face-new-state-ban-on.html | RED FRONTS FACE FUND APPEAL, BAN; Red Fronts Face New State Ban On Fraudulent Pleas for Funds | True | By Charles Grutzner | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/crane-adds-to-cue-lead.html | Crane Adds to Cue Lead | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/distress-selling-holds-at-low-level.html | DISTRESS SELLING HOLDS AT LOW LEVEL | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/yale-teacher-found-hanged.html | Yale Teacher Found Hanged | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/2d-atomic-submarine-may-soon-be-afloat.html | 2d Atomic Submarine May Soon Be Afloat | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/physicist-rejects-bid-refuses-to-speak-at-seattle-after-oppenheimer.html | PHYSICIST REJECTS BID; Refuses to Speak at Seattle After Oppenheimer Ban | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/u-s-acts-to-ease-copper-shortage-release-of-8000-tons-from.html | U. S. ACTS TO EASE COPPER SHORTAGE; Release of 8,000 Tons From Non-Stockpile Sources Is Authorized by O.D.M. | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/fluoridation-backed-dentists-hear-plea-to-give-their-public-support.html | FLUORIDATION BACKED; Dentists Hear Plea to Give Their Public Support | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/stratton-named-head-coach.html | Stratton Named Head Coach | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/choir-of-starlings-by-smit-has-debut-at-museum-of-art.html | Choir of Starlings' by Smit Has Debut; At Museum of Art | True | J. B. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/chiefjusticetipton-of-missouri-is-dead.html | CHIEFJUSTICETIPTON OF MISSOURI IS DEAD | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/fifth-avenue-bank-quits-its-old-home.html | FIFTH AVENUE BANK QUITS ITS OLD HOME | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/helfand-hits-secret-deals.html | Helfand Hits Secret Deals | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/impasse-in-china-policy-hope-expressed-that-our-allies-may.html | Impasse in China Policy; Hope Expressed That Our Allies May Extricate Us From Situation | True | EDGAR SNOW. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/peronstyle-bloc-in-colombia-dies-movement-believed-thwarted-by.html | PERON-STYLE BLOC IN COLOMBIA DIES; Movement Believed Thwarted by Public Opinion-Talk of Coalition Discounted | True | By Sam Pope Brewer | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/uuuuuuuuuuuuuuuuuuuuuuuuuu-dr-william-g-sodt-lutheran-official.html | uuuuuuuuuuuuuuuuuuuuuuuuuu DR. WILLIAM G. SODT, LUTHERAN OFFICIAL | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/peiping-captive-writes-priests-letter-brings-first-word-that-he.html | PEIPING CAPTIVE WRITES; Priest's Letter Brings First Word That He Still Lives | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/mikoyan-on-way-to-leipzig.html | Mikoyan on Way to Leipzig | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/6-named-to-make-wiretap-inquiry-2-democrats-4-republicans-all.html | 6 NAMED TO MAKE WIRETAP INQUIRY; 2 Democrats, 4 Republicans, All Lawyers, to Hold First Meeting Monday in Albany | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/senate-holds-up-pay-rise-bans-taxfree-expenses-senators-reject.html | Senate Holds Up Pay Rise; Bans Tax-Free Expenses; SENATORS REJECT SALARY RISE PLAN | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/mrs-shipley-abdicates.html | MRS. SHIPLEY ABDICATES | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/hearings-set-by-city-on-new-labor-code.html | HEARINGS SET BY CITY ON NEW LABOR CODE | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/adenauer-surprises-british.html | Adenauer Surprises British | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/miss-morgan-advances-mrs-white-also-gains-final-in-u-s-squash.html | MISS MORGAN ADVANCES; Mrs. White Also Gains Final in U. S. Squash Racquets | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/low-food-supply-in-moscow-seen-shortage-indicated-by-large-gap.html | LOW FOOD SUPPLY IN MOSCOW SEEN; Shortage Indicated by Large Gap Between State Store and Free Market Prices | True | By Harry Schwartz | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/dulles-offers-atom-aid-to-manila-pact-nations.html | Dulles Offers Atom Aid To Manila Pact Nations | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/pier-tension-ebbs-job-rule-delayed-danger-of-a-pier-strike-is.html | PIER TENSION EBBS, JOB RULE DELAYED; Danger of a Pier Strike Is Lifted; Hiring Rule Enforcement Put Off | True | By George Horne | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/harry-w-smith.html | HARRY W. SMITH | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/u-s-declared-ahead-in-missiles-progress.html | U. S. Declared Ahead In Missiles Progress | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/i-oliver-g-kelley.html | ! i OLIVER G. KELLEY | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/commodity-index-off-wholesale-price-gauge-falls-03-point-to-906.html | COMMODITY INDEX OFF; Wholesale Price Gauge Falls 0.3 Point to 90.6 Thursday | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/remsen-russell-score-gain-doubles-semifinals-in-open-squash.html | REMSEN, RUSSELL SCORE; Gain Doubles Semi-Finals in Open Squash Racquets | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/inflation-in-chile.html | INFLATION IN CHILE | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/maki-jumps-300-feet-in-pacing-u-s-olympic-ski-tryouts-at-iron.html | Maki Jumps 300 Feet in Pacing U. S. Olympic Ski Tryouts at Iron Mountain; ISHPEMING YOUTH GETS 324 POINTS | True | By Michael Strauss | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/schwarzuryan.html | SchwarzuRyan | True | Special to the new york times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/albert-e-turpin.html | ALBERT E. TURPIN | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/bernard-h-mahorn.html | BERNARD H. MAHOM | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/ncaa-pairs-quintets-teams-in-first-elimination-to-meet-in-lexington.html | N.C.A.A. PAIRS QUINTETS; Teams in First Elimination to Meet in Lexington March 8 | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/alphonse-e-moneuse.html | ALPHONSE E. MONEUSE | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/eisenhower-helps-mix-paint-for-barn.html | EISENHOWER HELPS MIX PAINT FOR BARN | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/4-die-in-snows-over-europe.html | 4 Die in Snows Over Europe | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/queens-wins-10383-wilund-sets-marks.html | QUEENS WINS, 103-83; WILUND SETS MARKS | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/comment-by-howell.html | Comment by Howell | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/equity-players-stage-men-in-white.html | Equity Players Stage 'Men in White' | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/mrs-warren-banned-in-paris.html | Mrs. Warren' Banned in Paris | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/roosevelts-physician-heads-surgeons-unit.html | Roosevelt's Physician Heads Surgeons Unit | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/matusow-to-be-recalled.html | Matusow to Be Recalled | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/arab-league-end-seen-in-new-pact-iraq-and-egypt-are-believed-in.html | ARAB LEAGUE END SEEN IN NEW PACT; Iraq and Egypt Are Believed in Struggle for Allegiance of Smaller States | True | By Welles Hangenspecial To the New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/league-to-survey-youth-tv-shows-one-of-criteria-to-assay-quality.html | LEAGUE TO SURVEY YOUTH TV SHOWS; One of Criteria to Assay Quality Will Be Question Asked by Socrates | True | By J. P. Shanley | 1983-04-07 | RE0000164585 | B00000520957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/uuuu-darbyucanedo.html | uuuu DarbyuCanedo | True | Special to the new york times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/5-boys-held-in-attack-accused-of-beating-2-girls-10-oldest.html | 5 BOYS HELD IN ATTACK; Accused of Beating 2 Girls, 10 —Oldest Assailant Is 10 | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/figueres-makes-an-offer.html | FIGUERES MAKES AN OFFER | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/i-miss-rothmann-bride-wed-at-kings-point-academy-o-to-ensign-milton.html | i MISS ROTHMANN BRIDE; [Wed at Kings Point Academy o to Ensign Milton E. Young | True | Special to Tire new york times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/our-readers-ask.html | Our Readers Ask | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/commodity-prices-move-both-ways-evening-up-of-holdings-for-weekend.html | COMMODITY PRICES MOVE BOTH WAYS; Evening Up of Holdings for Week-End Accounts for Much of Activity Here | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/no-answer-to-union-protest.html | No Answer to Union Protest | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/twelve-in-141800-flamingo-and-fifteen-in-santa-anita-handicap-today.html | Twelve in $141,800 Flamingo and Fifteen in Santa Anita Handicap Today; NASHUA EXPECTED TO BE 3-5 CHOICE With Boston Doge Out of Rich Flamingo at Hialeah, Odds Against Favorite Drop | True | By James Roachspecial To the New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/ellsivorth-everett-dwight-dies-at-83-retired-executive-of-baking.html | Ellsivorth Everett Dwight Dies at 83; Retired Executive of Baking Soda Firm | True | Special to The New York Ttaet | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/error-in-physicists-name.html | Error in Physicist's Name | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/special-cruise-is-scheduled.html | Special Cruise Is Scheduled | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/danes-wary-over-vulnerability-hope-bonn-arms-will-aid-defense.html | Danes, Wary Over Vulnerability, Hope Bonn Arms Will Aid Defense; Weakness of Military Position Makes Country the 'Least Enthusiastic' in NATO | True | By Thomas F. Brady | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/court-upholds-pipeline-order.html | Court Upholds Pipeline Order | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/big-gmac-issue-tops-market-list-debt-flotations-also-set-next-week.html | BIG G.M.A.C. ISSUE TOPS MARKET LIST; Debt Flotations Also Set Next Week by Union Oil, Pacific Gas and May Stores | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/dickinson-wins-fowler-final.html | Dickinson Wins Fowler Final | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/rangers-rally-ties-black-hawks-at-22.html | RANGERS' RALLY TIES BLACK HAWKS AT 2-2 | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/paul-i-smart-consultant-dies-board-chairman-a-founder-of-marketing.html | PAUL L" SMART, CONSULTANT, DIES; Board Chairman, a Founder of Marketing Management Concern, Also Served U. S. | True | i Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/saar-labor-in-general-strike.html | Saar Labor in General Strike | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/citys-fire-force-is-shorthanded-cut-in-work-week-creates-a-manpower.html | CITY'S FIRE FORCE IS SHORT-HANDED; Cut in Work Week Creates a Manpower Shortage--Old Equipment a Problem, Too | True | By Emanuel Perlmutter | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/clarkson-routs-army-sextet.html | Clarkson Routs Army Sextet | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/aide-of-capital-airlines-elected-to-directorate.html | Aide of Capital Airlines Elected to Directorate | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/stocks-dip-rally-in-slack-trading-tax-bill-voting-spurs-partial.html | STOCKS DIP, RALLY IN SLACK TRADING; Tax Bill Voting Spurs Partial Recovery, Led by Motors --Average Off .61 Point STEELS, RAILS, OILS LAG Market Is Narrowest Since Feb. 3 and Turnover Is Least Since Jan. 20 | True | | 1983-04-07 | RE0000164585 | B00000520957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/manila-powers-stress-aid-to-peace-as-session-ends-8-manila-powers.html | Manila Powers Stress Aid To Peace as Session Ends; 8 MANILA POWERS STRESS PEACE AID 8 Nations Decide on Organization and Policy in Bangkok--British Express Some Dissatisfaction at Results | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/secrecy-on-wills-asked-london-measure-would-bar-reporting-amounts.html | SECRECY ON WILLS ASKED; London Measure Would Bar Reporting Amounts Left | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/retail-car-sales-continue-to-soar-gm-sets-new-peak-for-year-to-feb.html | RETAIL CAR SALES CONTINUE TO SOAR; G.M. Sets New Peak for Year to Feb. 20--Mercury Also Reports 10-Day Record | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/stocks-in-london-stage-a-recovery-many-industrial-issues-rise-4.html | STOCKS IN LONDON STAGE A RECOVERY; Many Industrial Issues Rise 4 Shillings or More--War Loan Advances L2 1/4 | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/yorzyk-leads-swim-qualifiers-at-1500-meters-in-yale-pool-new-haven.html | Yorzyk Leads Swim Qualifiers At 1,500 Meters in Yale Pool; New Haven Man Is Clocked in 19:29.9 in Pan-American Trial--McClane Stars in U. S. Team Tryoats on Coast | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/heads-capitol-records-sales.html | Heads Capitol Records Sales. | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/wool-output-rises-1-276000000-pounds-in-195-averaged-539c-a-pound.html | WOOL OUTPUT RISES 1%; 276,000,000 Pounds in 195 Averaged 53.9c a Pound | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/joyce-ziskes-141-shares-golf-lead-wisconsin-star-posts-68-for-tie.html | JOYCE ZISKES 141 SHARES GOLF LEAD; Wisconsin Star Posts 68 for Tie With Betty Jameson in Sarasota Open Tourney | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/irene-a-marcus-is-future-bride-connecticut-college-alumna-affianced.html | IRENE A. MARCUS IS FUTURE BRIDE; Connecticut College Alumna Affianced to Bernard A. Feuerstein, an Attorney | True | Special to The Now York Times I | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/labor-pact-has-paid-off-g-m-president-asserts.html | Labor Pact Has Paid Off, G. M. President Asserts | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/2-gain-approval-to-nlrb-posts-senate-labor-group-accepts-leedom-as.html | 2 GAIN APPROVAL TO N.L.R.B. POSTS; Senate Labor Group Accepts Leedom as a Board Member and Kammholz as Counsel | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/old-sports-heroes-refuse-to-sit-on-sidelines-cartmell-of-army-and.html | Old Sports Heroes Refuse to Sit on Sidelines; Cartmell of Army and Peterson, Cue Star, Lead Rebels | True | By Frank M. Blunk | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/barbara-whitney-wed-in-bay-state-attended-by-her-sisters-at.html | BARBARA WHITNEY WED IN BAY STATE; Attended by Her Sisters at Marriage in Melrose to Lieut. Bruce E. Balding | True | Special to The New Tork Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/14-of-cape-may-county-voters-illegally-registered-jury-holds-vote.html | 14% of Cape May County Voters Illegally Registered, Jury Holds; VOTE LIST FRAUD IN JERSEY CITED | True | By George Cable Wrightspecial To the New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/harvard-men-mourn-loss-of-big-bass-drum.html | Harvard Men Mourn Loss of Big Bass Drum | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/duquesne-string-at-11.html | Duquesne String at 11 | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/youngdahl-asks-revival-of-faith-only-spiritual-rediscovery-can-save.html | YOUNGDAHL ASKS REVIVAL OF FAITH; Only Spiritual Rediscovery Can Save Free World, Judge Tells Presbyterian Men | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/japan-spurns-trade-with-north-koreans.html | JAPAN SPURNS TRADE WITH NORTH KOREANS | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/key-rollcalls-on-tax-bill.html | Key Roll-Calls on Tax Bill | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/long-liquidation-sends-grains-off-wheat-movements-are-mixed-but.html | LONG LIQUIDATION SENDS GRAINS OFF; Wheat Movements Are Mixed but Prices Decline in Rye, Corn, Oats, Soybeans | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/screen-jeep-opera-hells-outpost-is-a-latterday-western.html | Screen: Jeep Opera; ' Hell's Outpost' Is a Latter-Day Western | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/schools-balked-at-matusow-fee-blinder-tells-court-exred-asked-50-a.html | SCHOOLS BALKED AT MATUSOW FEE; Blinder Tells Court Ex-Red Asked $50 a Day to Aid Board Inquiry Here | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/mortgage-surety-backed-in-senate-chamber-votes-15-billion-rise-in.html | MORTGAGE SURETY BACKED IN SENATE; Chamber Votes 1.5 Billion Rise In F.H.A.'s Authority to Insure Housing Loans | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/mrs-william-shearer.html | MRS. WILLIAM SHEARER | True | i Special to Ttx New York Ttmei. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/bills-ask-rebirth-of-comicbook-fun-head-of-legislative-study-says.html | BILLS ASK REBIRTH OF COMIC-BOOK FUN; Head of Legislative Study Says No Curb Is Sought on Freedom of Press | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/fire-department-progress.html | FIRE DEPARTMENT PROGRESS | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/or-russell-0-smmon-.html | OR. RUSSELL 0. SM.MON ' | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/ny-central-has-3082936-profit-net-for-january-compared-with-2762696.html | N.Y. CENTRAL HAS $3,082,936 PROFIT; Net for January Compared With $2,762,696 Loss in '54 --Other Railway Reports | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/robinson-sued-for-divorce.html | Robinson Sued for Divorce | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/7328700-tax-suit-filed-liens-would-freeze-assets-of-gross-bookmaker.html | $7,328,700 TAX SUIT FILED; Liens Would Freeze Assets of Gross, Bookmaker | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/orders-for-gifts-cheer-exhibitors-store-inventories-reported.html | ORDERS FOR GIFTS CHEER EXHIBITORS; Store Inventories Reported Depleted After Christmas and January Sales | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/british-commend-rise-in-bank-rate-action-is-widely-regarded-as.html | BRITISH COMMEND RISE IN BANK RATE; Action Is Widely Regarded as Timely One--Butler Sees Economy 'Turn' for Better | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/burglary-suspect-rescued-from-trap.html | BURGLARY SUSPECT RESCUED FROM TRAP | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/clash-over-saar-creates-tumult-in-bonn-chamber-clash-over-saar.html | CLASH OVER SAAR CREATES TUMULT IN BONN CHAMBER; CLASH OVER SAAR CREATES A TUMULT Chancellor Tongue-Lashes Free Democrat for Attack on Accord With France RIFT IN COALITION GROWS Social Democratic Speaker Engages in Personalities With Adenauer on Issue | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/tobian-qualifies-for-team.html | Tobian Qualifies for Team | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/canada-trounces-u-s-by-121-as-world-title-hockey-starts-russia.html | Canada Trounces U. S. by 12-1 As World Title Hockey Starts; Russia Defeats Finland, 10-2, -- Czechs Beat Swiss and Swedes Down Germans | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/harlan-disavows-one-world-aims-in-senate-inquiry-harlan-disavows.html | HARLAN DISAVOWS 'ONE WORLD' AIMS IN SENATE INQUIRY; Harlan Disavows 'One-World' Aim | True | By Luther A. Huston | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/dividends-unchanged.html | Dividends Unchanged | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/us-envoy-returns-to-belgium.html | U.S. Envoy Returns to Belgium | True | | 1983-04-07 | RE0000164585 | B00000520957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/test-cricket-postponed.html | Test Cricket Postponed | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/merging-unions-set-international-aims.html | MERGING UNIONS SET INTERNATIONAL AIMS | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/washington-girls-score.html | Washington Girls Score | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/ensign-will-marry-miss-helen-weber.html | ENSIGN WILL MARRY MISS HELEN WEBER | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/elmer-s-berger.html | ELMER S. BERGER | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/floods-hit-new-south-wales.html | Floods Hit New South Wales | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/uniform-with-own-tourniquet-patented-for-war-or-peace-use-variety.html | Uniform With Own Tourniquet Patented for War or Peace Use; VARIETY OF IDEAS IN NEW PATENTS Calorie Counter, Square Root Computer and Device for Operations on Eye Are Among Newest Inventions | True | By Stacy V. Jonesspecial To the New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/u-n-to-tell-its-story-new-program-is-expected-to-draw-1000-visitors.html | U. N. TO TELL ITS STORY; New Program Is Expected to Draw 1,000 Visitors Daily | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/investors-assured-costa-rica-to-give-guarantee-against.html | INVESTORS ASSURED; Costa Rica to Give Guarantee Against Expropriations | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/u-s-to-avoid-new-issues.html | U. S. to Avoid New Issues | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/walter-r-carroll-.html | WALTER R. CARROLL ' | True | Special to the new yoek times. . I | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/expolicemen-deny-fix-former-westchester-patrolmen-bailed-in-traffic.html | EX-POLICEMEN DENY 'FIX'; Former Westchester Patrolmen Bailed in Traffic Ticket Case | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/borotra-tennis-victor-french-ace-56-tops-davies-london-leads-series.html | BOROTRA TENNIS VICTOR; French Ace, 56, Tops Davies ---London Leads Series, 9-5 | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/disarmament-at-london.html | DISARMAMENT AT LONDON | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/frontier-industries-stockholders-to-vote-on-sale-to.html | FRONTIER INDUSTRIES; Stockholders to Vote on Sale to Houdaille-Hershey Corp. | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/former-yale-star-first.html | Former Yale Star First | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/u-s-freighter-refloated.html | U. S. Freighter Refloated | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/practical-nurses-get-1-rise.html | Practical Nurses Get $1 Rise | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/leaf-six-recalls-foley.html | Leaf Six Recalls Foley | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/ball-plans-advanced-seventh-annual-subscription-dance-slated-for.html | BALL PLANS ADVANCED; Seventh Annual Subscription Dance Slated for April 16 | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/building-plans-filed-for-two-tall-offices.html | Building Plans Filed For Two Tall Offices | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/church-to-mark-50-years-on-site-congregation-at-broadway-and-56th.html | CHURCH TO MARK 50 YEARS ON SITE; Congregation at Broadway and 56th Street Arranges Exercises During March | True | By Preston King Sheddon | 1983-04-07 | RE0000520957 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/ma-hannas-net-lower-last-year-company-and-subsidiaries-had-12824758.html | M.A. HANNA'S NET LOWER LAST YEAR; Company and Subsidiaries Had $12,824,758 Profit, Against $13,554,287 | True | | 1983-04-07 | RE0000520957 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/two-events-won-by-st-lawrence-larries-take-crosscountry-and-slalom.html | TWO EVENTS WON BY ST. LAWRENCE; Larries Take Cross-Country and Slalom Skiing to Pace Own Winter Carnival | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/r-p-i-scoring-mark-set.html | R. P. I. Scoring Mark Set | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/korean-aid-funds-set-u-n-reconstruction-agency-will-get-23600000.html | KOREAN AID FUNDS SET; U. N. Reconstruction Agency Will Get $23,600,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/britain-is-buying-10-u-s-airliners-cabinet-lets-boac-order-dc7cs.html | BRITAIN IS BUYING 10 U. S. AIRLINERS; Cabinet Lets B.O.A.C. Order DC-7C's Until Domestic Britannia Is Ready | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164585 | B00000520957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/20-tax-cut-wins-close-house-vote-senators-hostile-20-tax-cut-wins.html | $20 TAX CUT WINS CLOSE HOUSE VOTE; SENATORS HOSTILE; $20 TAX CUT WINS CLOSE HOUSE VOTE Slash Is Adopted, 210 to 205, as Part of Bill Extending Corporation-Excise Levy FINAL BALLOT IS 242-175 Martin Defends the President - -Rayburn Scoffs at Charge of 'Shoddy' Practices | True | By Allen DurySpecial To the New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/starching-is-back-in-fashion-again-maker-of-liquid-preparation.html | STARCHING IS BACK IN FASHION AGAIN; Maker of Liquid Preparation Gives Housewives Advice on Use and Ironing | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/the-tax-handout.html | THE TAX HANDOUT | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/earnings-of-rca-rose-157-in-1954-earnings-of-rca-rose-157-in-1954.html | EARNINGS OF R.C.A. ROSE 15.7% IN 1954; EARNINGS OF R.C.A. ROSE 15.7% IN 1954 Business Volume Last Year Best in Company's History, Two Executives Report | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/maj-george-w-corwin.html | MAJ. GEORGE W. CORWIN | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/queens-expressway-link-open.html | Queens Expressway Link Open | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/wilson-assists-foreign-bidders-directive-selects-lower-of-2-price.html | WILSON ASSISTS FOREIGN BIDDERS; Directive Selects Lower of 2 Price Differentials in 'Buy American' Order | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/from-paris-second-group-of-photos-of-new-fashions-a-guide-to-french.html | From Paris: Second Group of Photos of New Fashions; A Guide to French Fashions for Spring, Including Tips on How to Go Shopping in the World's Style Capital | True | By Nan Robertson | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/attorney-joins-board-of-cosden-petroleum.html | Attorney Joins Board Of Cosden Petroleum | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/f-elbert-v-clark-dead-exassistant-to-houdini-safe-expert-and.html | f ELBERT V. CLARK DEAD; Ex-Assistant to Houdini, Safe Expert and Locksmith, 80 | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/suspect-tricks-guard-the-rabbit-wounded-flees-kings-county-hospital.html | SUSPECT TRICKS GUARD,' The Rabbit,' Wounded, Flees Kings County Hospital | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/westchester-sales-new-owner-takes-tract-of-48-acres-in-bedford.html | WESTCHESTER SALES; New Owner Takes Tract of 48 Acres in Bedford | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/buyers-course-begins-aircraft-company-purchasing-agents-study-at.html | BUYERS' COURSE BEGINS; Aircraft Company Purchasing Agents Study at Fordham | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/nehru-says-reds-should-get-isles-he-tells-indian-parliament-chinese.html | NEHRU SAYS REDS SHOULD GET ISLES; He Tells Indian Parliament Chinese Nationalists Should Quit Matsu and Quemoy | True | By A. M. Rosenthal | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/detroit-business-group-in-rio.html | Detroit Business Group in Rio | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/hanover-fire-files-offering.html | Hanover Fire Files Offering | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/rothschild-approved.html | Rothschild Approved | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/dentistry-as-a-career-it-is-explained-to-50-school-counselors-in.html | DENTISTRY AS A CAREER; It Is Explained to 50 School Counselors in City | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/10-in-zipgun-fray-are-transferred-riverdale-boys-moved-from-mens.html | 10 IN ZIPGUN FRAY ARE TRANSFERRED; Riverdale Boys Moved From Men's Shelter--Detention Remains Major Problem | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/johnson-divides-4-sets-with-dear-shares-firstblock-honors-in-match.html | JOHNSON DIVIDES 4 SETS WITH DEAR; Shares First-Block Honors in Match for World Open Court Tennis Crown | True | By Allison Danzig | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/close-vote-heartens-president.html | Close Vote Heartens President | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/p-lorillard-co-earnings-in-54-equal-to-198-a-share-off-from-228.html | P. LORILLARD CO.; Earnings in '54 Equal to $1.98 a Share, Off From $2.28 | True | | 1983-04-07 | RE0000164585 | B00000520957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/pope-now-takes-daily-drive.html | Pope Now Takes Daily Drive | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/soft-coal-output-falls.html | Soft Coal Output Falls | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/marciano-and-cockell-signed-for-title-bout-week-of-may-16-agreement.html | Marciano and Cockell Signed For Title Bout Week of May 16; Agreement Reached for 15-Rounder at San Francisco-- Empire Champion to Return to England Today to Train | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/u-s-pipe-and-foundry-net-share-earnings-and-sales-show-gains-in.html | U. S. PIPE AND FOUNDRY; Net, Share Earnings and Sales Show Gains in Year | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/carey-of-the-yankees-agrees-to-terms-giants-bombers-in-trophy-game.html | Carey of the Yankees Agrees to Terms; Giants-Bombers in Trophy Game June 27 | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/u-s-german-daily-dropped.html | U. S. German Daily Dropped | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/dulles-eden-fail-to-end-china-rift-british-feel-after-talks-us.html | DULLES, EDEN FAIL TO END CHINA RIFT; British Feel After Talks U.S. Would Tie Manila Powers to Defense of Formosa | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/land-issue-perils-cabinet-of-italy-land-issue-perils-cabinet-of.html | LAND ISSUE PERILS CABINET OF ITALY; LAND ISSUE PERILS CABINET OF ITALY Liberals Threaten to Resign Unless Wartime Freezing of Tenancy Is Lifted | True | By Arnaldo Cortesispecial To the New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/fred-hill-buys-east-side-realty-gets-six-parcels-on-york-avenue-and.html | FRED HILL BUYS EAST SIDE REALTY; Gets Six Parcels on York Avenue and 78th, 83d and 85th Streets | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/two-in-orchestra-support-leaders-visiting-berlin-musicians-tell-of.html | TWO IN ORCHESTRA SUPPORT LEADERS; Visiting Berlin Musicians Tell of Protection From Nazis--Protest Widens | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/george-h-pigueron.html | GEORGE H. PIGUERON | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/jesuit-poet-is-author-of-play.html | Jesuit Poet Is Author of Play | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/five-nations-open-arms-curb-talks-briton-stresses-imperative-need.html | FIVE NATIONS OPEN ARMS CURB TALKS; Briton Stresses Imperative Need' for Disarmament as Secret U. N. Parley Begins | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/framework-is-provided.html | Framework Is Provided | True | Dispatch of The Times, London | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/immigration-bans-held-a-reversal-nation-violates-its-tradition-by.html | IMMIGRATION BANS HELD A REVERSAL; Nation Violates Its Tradition by Barring Aliens, Dean at Columbia Asserts | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/musicians-fund-to-gain-march-4-rubinstein-will-play-at-benefit.html | Musicians Fund to Gain March 4; Rubinstein Will Play at Benefit Concert in Carnegie Hall | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/ships-vital-in-war-halsey-tells-class.html | SHIPS VITAL IN WAR, HALSEY TELLS CLASS | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/bout-cut-to-12-rounds-but-songkitratmacias-is-for-world-title-nba.html | BOUT CUT TO 12 ROUNDS; But Songkitrat-Macias Is for World Title, N.B.A. Says | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/harriet-serr-plays-a-recital-at-piano.html | HARRIET SERR PLAYS A RECITAL AT PIANO | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/warriors-subdue-knicks-by-113111.html | WARRIORS SUBDUE KNICKS BY 113-111 | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/mrs-w-h-nusse-sr.html | MRS. W. H. NUSSE SR. | True | I Special to The New York Times. I | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/rites-for-mrs-birch-all-service-held-here-for-wife-of-former-times.html | RITES FOR MRS. BIRCH ALL; Service Held Here for Wife of Former Times Executive | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/judge-approves-4th-mopac-plan-latest-reorganization-terms-called.html | JUDGE APPROVES 4TH MOPAC PLAN; Latest Reorganization Terms Called 'Fair and Equitable' to All Securities Holders | True | | 1983-04-07 | RE0000164585 | B00000520957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/steady-flow-of-solo-shows-balances-the-naturalists-against-the.html | Steady Flow of Solo Shows Balances the Naturalists Against the Nonobjectives | True | S. P. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/the-mayor-on-selfreliance.html | THE MAYOR ON SELF-RELIANCE | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/ellis-136-paces-houston-tourney-texan-cards-second-68-for-stroke.html | ELLIS 136 PACES HOUSTON TOURNEY; Texan Cards Second 68 for Stroke Lead Over Demaret, Ed Furgol, Carpenter | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/phillipsjones-corp-profits-rise-26-to-929465-sales-reach-new-high.html | PHILLIPS-JONES CORP.; Profits Rise 26% to $929,465--Sales Reach New High | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/primary-prices-steady-3d-week-farm-products-index-rises-a-bit-but.html | PRIMARY PRICES STEADY 3D WEEK; Farm Products Index Rises a Bit, but Other Categories Continue Unchanged | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/spellman-flies-to-jamaica.html | Spellman Flies to Jamaica | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/jessee-to-conduct-clinic.html | Jessee to Conduct Clinic | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/bonn-arms-pacts-top-paris-agenda-faure-assigns-pinay-to-press.html | BONN ARMS PACTS TOP PARIS AGENDA; Faure Assigns Pinay to Press Senators for Ratification Without Changing Text | True | By Lansing Warren | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/navy-seaplane-sets-a-crosscountry-flight-record.html | Navy Seaplane Sets a Cross-Country Flight Record | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/insurance-on-mail.html | Insurance on Mail | True | H. W. HART. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/shipping-policies-scored-in-report-house-unit-criticizes-some.html | SHIPPING POLICIES SCORED IN REPORT; House Unit Criticizes Some Concerns and U. S. Agencies --Bungling Charged | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/leaves-turn-gold-in-spring-jewelry.html | LEAVES TURN GOLD IN SPRING JEWELRY | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/fha-mortgages-cited-by-banker-johnson-says-v-a-loans-also-create.html | F.H.A. MORTGAGES CITED BY BANKER; Johnson Says V. A. Loans Also Create Market for Home Construction | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/rescue-plane-spots-downed-canadians.html | RESCUE PLANE SPOTS DOWNED CANADIANS | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/roving-squads-of-radio-firemen-will-help-control-blazes-in-city.html | Roving Squads of Radio Fireman Will Help Control Blazes in City; ROVING FIRE UNITS TO BE USED IN CITY | True | By Jack Roth | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/henry-jm1lliman.html | HENRY J.M.1LLIMAN | True | I Special to the new yoek Tares. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/glen-cove-stalls-morgan-fence-closing-road-to-100-boat-owners.html | Glen Cove Stalls Morgan Fence Closing Road to 100 Boat Owners; Dispute Involves Ownership of the Street Between Creek and Estate--It Has Long Served Fishermen 'Squatters' | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/fund-head-arrives-in-ceylon.html | Fund Head Arrives in Ceylon | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/harrysantly.html | HARRY SANTLY | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/j-l-rodgers-jr-plastics-leader-plaskon-company-president-from-1929.html | J. L. RODGERS JR., PLASTICS LEADER; Plaskon Company President From 1929 to 1943 Dead- Aided M. I. T. Program | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/business-tax-rise-in-city-seen-near-wagner-admits-it-will-be-a-must.html | BUSINESS TAX RISE IN CITY SEEN NEAR; Wagner Admits It Will Be a 'Must' Unless the City Gets More Aid From Albany | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/russian-churchman-must-go-u-s-rules.html | RUSSIAN CHURCHMAN MUST GO, U. S. RULES | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/trial-of-agents-in-egypt.html | Trial of Agents in Egypt | True | ROGER BALDWIN, | 1983-04-07 | RE0000164585 | B00000520957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/state-tax-relief-urged-for-buses-exemption-from-2-levy-on-gross.html | STATE TAX RELIEF URGED FOR BUSES; Exemption From 2% Levy on Gross Receipts Asked by Special Committee | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/solomon-abelow-i.html | SOLOMON ABELOW I | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/new-sheer-fabric-is-fireresistant.html | NEW SHEER FABRIC IS FIRE-RESISTANT | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/realty-financing.html | REALTY FINANCING | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/sylvia-t-deans-will-be-married-meredith-college-graduate-fiancee-of.html | SYLVIA T. DEANS WILL BE MARRIED; Meredith College Graduate Fiancee of Paul Peabody Jr., Theology Student | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/taipei-bars-new-retreats-chinese-reds-shell-an-isle-further-retreat.html | Taipei Bars New Retreats; Chinese Reds Shell an Isle; FURTHER RETREAT BARRED BY TAIPEI | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/fiftytwo-is-ten.html | FIFTY-TWO IS TEN | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/influenza-b-on-rise.html | Influenza 'B' on Rise | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/timely-advice-on-wines-to-go-with-fish-given-by-bon-vivant-for-the.html | Timely Advice on Wines to Go With Fish Given by Bon Vivant for the Lenten Season | True | By Jane Nickerson | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/interlake-iron-corp-161-a-share-from-296-year.html | INTERLAKE IRON CORP.; Earnings Drop to $1.61 a Share From $2.96 Year Before | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/consumer-prices-holding-steady-us-january-index-remains-at-1143food.html | CONSUMER PRICES HOLDING STEADY; U.S. January Index Remains at 114.3--Food Rise Offset by Drop in Other Items | True | By Joseph A. Loftus | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/queens-man-gets-top-defense-post-robert-t-ross-once-gop.html | QUEENS MAN GETS TOP DEFENSE POST; Robert T. Ross, Once G.O.P. Representative in Capital, Would Succeed Seaton | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/strong-field-set-for-ic4a-track-wideopen-contest-for-team-laurels.html | STRONG FIELD SET FOR I.C.4-A TRACK; Wide-Open Contest for Team Laurels Looms Tonight at Garden--Yale Defender | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/citys-water-supply-development-of-basin-in-adirondack-mountains-is.html | City's Water Supply; Development of Basin in Adirondack Mountains Is Suggested | True | W. KINGSLAND MACY. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/bangkok-parley-and-dulles-speech-texts.html | Bangkok Parley and Dulles Speech Texts | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/bank-elevates-two-officers.html | Bank Elevates Two Officers | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/paganini-quartet-performs.html | Paganini Quartet Performs | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/frank-gilkison-77-indiana-court-chief.html | FRANK GILKISON, 77, INDIANA COURT CHIEF | True | special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/lumber-output-rises-shipments-99-over-level-of-1954orders-dip-75.html | LUMBER OUTPUT RISES; Shipments 9.9% Over Level of 1954--Orders Dip 7.5% | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/mississippi-fuel-plans-split.html | Mississippi Fuel Plans Split | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/louis-wat-jen-78-import-executive.html | LOUIS WAT JEN, 78, IMPORT EXECUTIVE | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/knight-willing-to-run-in-56.html | Knight Willing to Run in '56 | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/nurse-23-will-become-youngest-french-mayor.html | Nurse, 23, Will Become Youngest French Mayor | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/palace-stations-built-for-leningrad-subway-will-rival-moscow-metro.html | ' Palace' Stations Built for Leningrad Subway; Will Rival Moscow Metro Stops, Most Ornate in World | True | By Clifton Daniel | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/i-mrs-walter-seymour.html | I MRS. WALTER SEYMOUR | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/moscows-plan-reported.html | Moscow's Plan Reported | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/miss-peters-in-2-roles-today.html | Miss Peters in 2 Roles Today | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/the-civil-service.html | The Civil Service | True | | 1983-04-07 | RE0000164585 | B00000520957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/truck-kills-girl-5.html | Truck Kills Girl, 5 | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/canada-puts-curb-on-power-export-adopts-law-requiring-permit-to.html | CANADA PUTS CURB ON POWER EXPORT; Adopts Law Requiring Permit to Sell Waterpower in U. S. --Kaiser Plan Affected | True | By Tania Longspecial To the New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/ernst-heyd.html | ERNST HEYD | True | Special to the Nrw york times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/a-womans-prerogatives.html | A WOMAN'S PREROGATIVES | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/atlantic-fleet-unit-cut-again.html | Atlantic Fleet Unit Cut Again | True | Special to The New York Times. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/wide-open-race-likely-on-coast-fourhorse-entry-headed-by-poona-ii.html | WIDE OPEN RACE LIKELY ON COAST; Four-Horse Entry Headed by Poona II Rated Highly in $140,300 Handicap | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/i-w-w-is-50-years-old.html | I. W. W. Is 50 Years Old | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/cotton-futures-shift-narrowly-old-march-rises-7-points-other.html | COTTON FUTURES SHIFT NARROWLY; Old March Rises 7 Points-- Other Contracts Close 2 Points Up to 2 Down | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/antiques-display-is-show-preview-new-Ireland-totem-carvings-theatre.html | ANTIQUES DISPLAY IS SHOW PREVIEW; New Ireland Totem Carvings, Theatre Items and Drinking Vessels on View at Shop | True | By Sanka Knox | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/farm-milk-price-studied-in-jersey-ruling-may-be-given-monday-on.html | FARM MILK PRICE STUDIED IN JERSEY; Ruling May Be Given Monday on Producer Rate Cut to Meet Out-State Competition | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-26 | 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/wolfson-is-confident-tells-200-ward-stockholders-he-will-win.html | WOLFSON IS CONFIDENT; Tells 200 Ward Stockholders He Will Win Control Fight | True | | 1983-04-07 | RE0000164585 | B00000520957 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/roentb-naqes-hqtor-xsd-manufacturing-consultant-in-toledo-had-been.html | ROEnT*B. nAqES, Hq.TOR, XSD; Manufacturing -, Consultant in Toledo' Had Been Aide of Dana, Corporation | True | SpectnX to Tm-rw No. Tzz. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/city-charter-fight-looming-in-boston.html | CITY CHARTER FIGHT LOOMING IN BOSTON | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/3way-problem-for-new-canaan-masons-key-factor-in-shifts-involving.html | 3-WAY PROBLEM FOR NEW CANAAN; Masons Key Factor in Shifts Involving Lodge, Methodist Church and the V. F. W. | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/bill-lifts-fee-for-jobs-albany-measure-would-raise-agency.html | BILL LIFTS FEE FOR JOBS; Albany Measure Would Raise Agency Commissions 5% | True | special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/taxes-bring-congress-to-politics-as-usual-fond-hopes-for-bipartisan.html | TAXES BRING CONGRESS TO 'POLITICS AS USUAL'; Fond Hopes for Bipartisan Action In This Session Are Shattered On First Real Partisan Issue | True | By Arthur Krock | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/judith-cunin-a-future-bridei.html | Judith Cunin a Future Bridei | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/seabee-day-proclaimed.html | Seabee Day Proclaimed | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/love-in-a-summer-camp-to-eat-a-peach-by-calder-willingham-247-pp.html | Love in a Summer Camp; TO EAT A PEACH. By Calder Willingham. 247 pp. New York: The Dial Press. $3. | True | HARRY T. MOORE. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/knicks-defeated-by-hawks-7972-new-yorkers-drop-to-third-after-third.html | KNICKS DEFEATED BY HAWKS, 79-72; New Yorkers Drop to Third After Third Loss in Row -- Pettit Milwaukee Ace | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/diverse-displays-in-art-week-here-french-group-exhibition-and-19th.html | DIVERSE DISPLAYS IN ART WEEK HERE; French Group Exhibition and 19th Annual of Abstract Unit Open Tomorrow | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/education-in-review-heald-commission-would-defer-all-changes-in.html | EDUCATION IN REVIEW; Heald Commission Would Defer All Changes to State Aid Pending Further Study | True | By Benjamin Fine | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/i-son-to-mrs-robertshaw-j-.html | I Son to Mrs. Robertshaw J. ] | True | Sbcïal to The New York lmes. I | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/whirlybirds-helicopters-how-they-work-by-john-lewellen-illustrated.html | Whirlybirds; HELICOPTERS: How They Work. By John Lewellen. Illustrated by A. W. Revell. 136 pp. New York: Thomas Y. Crowell Company. $2. | True | BLISS K. THORNE. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/many-new-materials-turn-up-on-table-tops.html | Many New Materials Turn Up on Table Tops | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/atom-command-tested-field-exercises-try-out-nato-communications.html | ATOM COMMAND TESTED; Field Exercises Try Out NATO Communications | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/navys-secondhalf-surge-sets-back-army-67-to-45-navy-rally-wins-from.html | Navy's Second-Half Surge Sets Back Army, 67 to 45; NAVY RALLY WINS FROM ARMY, 67-45 | True | By Lincoln A. Werden | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/crime-prevention-unit-formed.html | Crime Prevention Unit Formed | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/west-points-supe-no-potted-palm-by-keeping-himself-and-the-cadets.html | West Point's 'Supe': No 'Potted Palm'; By keeping himself and the cadets on the move, Lieut. Gen. Blackshear M. Bryan, late of Korea, carries out a program to build 'character-plus-leadership.' | True | By Nardi Reader Campion | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/antique-jewelry-on-assembly-line-modern-production-methods-are-used.html | ANTIQUE JEWELRY ON ASSEMBLY LINE; Modern Production Methods Are Used to Step Up Output of Baubles and Dangles | True | By George Auerbach | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/congressmen-off-for-uruguay.html | Congressmen Off for Uruguay | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/22-specialists-join-board-at-columbia.html | 22 SPECIALISTS JOIN BOARD AT COLUMBIA | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/olympic-hymn-judging-starts.html | Olympic Hymn Judging Starts | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/hollywood-scene-eleven-movies-to-be-made-on-mexican-locations-this.html | HOLLYWOOD SCENE; Eleven Movies to Be Made on Mexican Locations This Year -- Other Items | True | By Thomas M. Pryor | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/turkeyiraq-pact-opens-new-chapter-in-mideast-egypt-presses.html | TURKEY-IRAQ PACT OPENS NEW CHAPTER IN MIDEAST; Egypt Presses Neutralist Views in Reaction To Arab State's Link With the West | True | By Robert C. Doty | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ratified-by-iraqi-parliament.html | Ratified by Iraqi Parliament | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/suarez-wins-havana-bout.html | Suarez Wins Havana Bout | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/purchasers-note-continued-gains-poll-indicates-rise-in-output-and.html | PURCHASERS NOTE CONTINUED GAINS; Poll Indicates Rise in Output and Orders -- Prices of Some Materials Climb | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/tokely-in-juice-field.html | Stokely in Juice Field | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/too-active-woman-102-dies.html | Too Active' Woman, 102, Dies} | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/something-in-the-cards-modern-experiments-in-telepathy-by-s-g-soal.html | Something In the Cards; MODERN EXPERIMENTS IN TELEPATHY. By S. G. Soal and Frederick Bateman. 425 pp. New Haven: Yale University Press. $5. | True | By J. B. Rhine | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/to-honor-mrs-wagner-league-for-emotionally-ill-children-to-be-host.html | TO HONOR MRS. WAGNER; League for Emotionally Ill Children to Be Host at Tea | True | | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cast-away-refuses-to-return-to-china.html | CAST AWAY REFUSES TO RETURN TO CHINA | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/tunisian-drought-hits-300000.html | Tunisian Drought Hits 300,000 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/voice-to-tell-of-4h-club.html | Voice' to Tell of 4-H Club | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-financial-week-london-bank-rate-rise-stock-decline-inspire.html | THE FINANCIAL WEEK; London Bank Rate Rise, Stock Decline Inspire Cautious Selling Here | True | By John G. Forrest | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/bececco-nets-41-points.html | BeCecco Nets 41 Points | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/city-to-get-center-for-poison-control.html | CITY TO GET CENTER FOR POISON CONTROL | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/storage-of-water-is-urged-on-jersey.html | STORAGE OF WATER IS URGED ON JERSEY | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-thompsons-troth-mount-holyoke-alumna-to-bei-wed-to-rev-d-r.html | MISS THOMPSON'S TROTH; Mount Holyoke Alumna to Bel Wed to Rev. D. R. McQueen | True | Special to The New York Times. / | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/a-roosevelt-divorced-mrs-julian-k-wins-decree-mental-cruelty.html | A ROOSEVELT DIVORCED; Mrs. Julian K. Wins Decree -- Mental Cruelty Charged | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/right-to-left.html | RIGHT TO LEFT | True | ELSIELIESE THORPE. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/disaster-at-sea-the-liner-by-edouard-peisson-translated-from-the.html | Disaster At Sea; THE LINER. By Edouard Peisson. Translated from the French. 256 pp. New York: W. W. Norton & Co. $3.50. | True | WALTER B. HAYWARD. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/7-saved-by-flier-in-arctic-ordeal-bush-pilot-reaches-downed-party.html | 7 SAVED BY FLIER IN ARCTIC ORDEAL; Bush Pilot Reaches Downed Party Marooned 4 Days -- Police Fly Out Alone | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/camera-notes-an-exhibitionandsale-photography-gallery.html | CAMERA NOTES; An Exhibition-and-Sale Photography Gallery | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/poseshafka.html | Poses--Hafka | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/finance-company-sells-notes.html | Finance Company Sells Notes | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/stock-splits.html | STOCK SPLITS | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/2-senators-discuss-red-china-and-u-n.html | 2 SENATORS DISCUSS RED CHINA AND U. N. | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/prosperity-plan-is-put-before-u-s-keyserling-group-asks-rise-in.html | PROSPERITY PLAN' IS PUT BEFORE U. S.; Keyserling Group Asks Rise in Jobs and Output to Get Balanced Budget in 1956 | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/open-covenants-unopenly-arrived-at-an-observer-argues-for-a.html | Open Covenants Unopenly Arrived At'; An observer argues for a revision of Wilson's slogan. He calls for a return to secret diplomacy and an end to open negotiations that turn diplomats into propagandists. | True | By Drew Middleton | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mrs-erhu-w-wol-is-rmarred-r.html | !MRS. erHu, w. woL. Is RMARRED .R | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-devere__au_x-is-wedj-married-feb-19-to-michael-div-columbia.html | MISS DEVERE_._AU_X IS WEDJ; Married Feb. 19 to Michael Div, Columbia Graduate | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/school-for-sightseers-travel-courses-aim-to-help-tourists-enjoy.html | SCHOOL FOR SIGHT-SEERS; ' Travel Courses' Aim to Help Tourists Enjoy Themselves | True | By Morris Gilbert | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/toronto-run-asked-by-mohawk-airline.html | TORONTO RUN ASKED BY MOHAWK AIRLINE | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ms-neuman-de-vegvari.html | M.s. NEUMAN DE VEGVARI | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/by-way-of-report-stone-slated-to-roll-of-pagnol-miss-win.html | BY WAY OF REPORT; ' Stone' Slated to Roll -- Of Pagnol, Miss Win | True | By Howard Thompson | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/troth-made-known-of-miss-chernoble.html | TROTH MADE KNOWN OF MISS CHERNOBLE | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/lawy-to-wbo-f-iiss-ann-barto-robert-bron-willitmson-jr-and.html | LAWY TO WBO f IISS ANN BARTO[; Robert B-?ron Willi'I'mson Jr.' and Wellesley Graduate' Are Engaged to Marry | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/student-fiance-of-miss-6reeffi-shippen-swift-of-princeton-and-a.html | STUDENT FIANCE ] OF MISS 6REEFFI; Shippen Swift of Princeton and a Gradub. te of Walnut Hill School Are Engaged | True | Special to The 2qe York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-news-of-the-week-in-review-far-east-fronts.html | THE NEWS OF THE WEEK IN REVIEW; Far East Fronts | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/president-deified-gov-clement-says.html | PRESIDENT 'DEIFIED,' GOV. CLEMENT SAYS | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/butler-says-regime-is-wrong-entirely.html | BUTLER SAYS REGIME IS 'WRONG' ENTIRELY | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mrs-charles-w-siess-.html | MRS. CHARLES W. SIESS ] | True | Special to The New York '.L'rnl'e's. ! | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/atom-bomb-loan-to-r-a-f-studied-u-s-and-british-aides-weigh-plan-to.html | ATOM BOMB LOAN TO R. A. F. STUDIED; U. S. and British Aides Weigh Plan to Fill Weapons Gap After Planes Are Ready | True | By Benjamin Welles | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ribicoff-opposed-on-pay-rise-plan-public-expenditures-council-says.html | RIBICOFF OPPOSED ON PAY RISE PLAN; Public Expenditures Council Says It Would 'Disrupt' Gradual Increases | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/east-zone-refugees-decrease.html | East Zone Refugees Decrease | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/brotherhood-urged-mrs-roosevelt-demands-action-instead-of-promises.html | BROTHERHOOD URGED; Mrs. Roosevelt Demands Action Instead of Promises | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/increase-in-insurance-coverage-reflects-airlines-safety-record.html | Increase in Insurance Coverage Reflects Airlines' Safety Record; Agents at Airports Now Issue Policies Up to $500,000, Protecting Traveler and His Belongings Anywhere | True | By Bliss K. Thorne | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/california-split-on-oil-royalties-how-to-spend-funds-built-up-from.html | CALIFORNIA SPLIT ON OIL ROYALTIES; How to Spend Funds Built Up From Offshore Drilling Is Big Legislative Issue | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/senators-vernon-yost-turn-down-salary-cuts.html | Senators' Vernon, Yost Turn Down Salary Cuts | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/v-a-to-refer-loans-private-agencies-to-be-asked-to-finance-veteran.html | V. A. TO REFER LOANS; Private Agencies to Be Asked to Finance Veteran Homes | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/martin-attlee-marriesi-son-of-exprime-minister-ofi-britain-weds-in.html | MARTIN ATTLEE MARRIESI; Son of Ex-Prime Minister ofl Britain Weds. in London I | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/first-air-force-had-150-budget-it-consisted-of-one-officer-1910.html | FIRST 'AIR FORCE' HAD $150 BUDGET; It Consisted of One Officer --- 1910 Flight in Texas Will Be Marked Wednesday | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mrs-george-zografo.html | MRS. GEORGE ZOGRAFOS | True | Special to The New York Times | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/panel-seeks-curb-of-federal-rule-for-natural-gas-presidential-group.html | PANEL SEEKS CURB OF FEDERAL RULE FOR NATURAL GAS; Presidential Group Opposes Supreme Court in Asking Shift to State Control | True | By Charles E. Egan | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/matt-ew-p-braoy-i-or_s-trainer-79j.html | MATT, EW P. BRAOY, I ,OR_S? tRAiNeR, 79J | True | Special to The New York Times. ] | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-williams-i-e-l-bailey-wed-i-bride-wears-point-desprit-clown.html | MISS WILLIAMS, *-I E. L, BAILEY WED; i Bride Wears Point* d'Esprit .Clown at-Her Marriage in : Westfield, N. J., Church | True | ; Special to TheNew York 33rues. | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/gain-against-bias-is-found-in-south-negro-conference-is-told-of.html | GAIN AGAINST BIAS IS FOUND IN SOUTH; Negro Conference Is Told of Rising Open-Mindedness on Pupil Desegregation | True | By John N. Popham | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/g-is-are-guests-of-rheims-rotary-club-invites-u-s-soldiers-in.html | G. I.'S ARE GUESTS OF RHEIMS ROTARY; Club Invites U. S. Soldiers in France to Visit Center of Champagne Country | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/venture-capital-for-mining-lags-high-costs-ore-depletion-imports.html | VENTURE CAPITAL FOR MINING LAGS; High Costs, Ore Depletion, Imports Make Investors Apathetic to Industry | True | By Jack R. Ryan | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/rock-pilot-wins-easily-triumphs-by-two-lengths-in-sunshine-park.html | ROCK PILOT WINS EASILY; Triumphs by Two Lengths in Sunshine Park Feature | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/child-to-mrs-s-congdon-jr.html | Child to Mrs. S. Congdon Jr. | True | I Special to The ew York TI.mes. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/holy-cross-tops-connecticut-heinsohns-shot-decides.html | Holy Cross Tops Connecticut; Heinsohn's Shot Decides | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/care-for-a-harvest.html | CARE FOR A HARVEST | True | By Louis Pyenson | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/news-of-interest-in-shipping-lanes-19-u-s-maritime-aides-are.html | NEWS OF INTEREST IN SHIPPING LANES; 19 U. S. Maritime Aides Are Honored -- Entrance Tests for Kings Point April 11 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jersey-expects-lively-primary-republican-fights-forecast-in-3-big.html | JERSEY EXPECTS LIVELY PRIMARY; Republican Fights Forecast in 3 Big Counties -- Vote Is Set for April 19 | True | By George Cable Wright | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/fathers-visit-air-cadets.html | Fathers Visit Air Cadets | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/a-trunkful-of-trouble-elephant-tramp-by-george-lewis-as-told-to.html | A Trunkful Of Trouble; ELEPHANT TRAMP. By George Lewis as told to Byron Fish. 279 pp. Boston: Little, Brown & Co. $4. | True | By Robert Lewis Taylor | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/international-language-will-be-taught-at-nyu.html | International Language Will Be Taught at N.Y.U. | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/dickinsonsetter-wins-perrys-field-marshall-gains-national-shooting.html | DICKINSON-SETTER WINS; Perry's Field Marshall Gains National Shooting Dog Title | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/wardrop-michigan-sets-world-220-swim-mark.html | Wardrop, Michigan, Sets World 220 Swim Mark | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/chief-in-far-east-retires-april-30-general-hull-to-leave-army.html | CHIEF IN FAR EAST RETIRES APRIL 30; General Hull to Leave Army -- Taylor Likely Successor In Post at Tokyo | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/satchmo-trumpeters-tale-the-story-of-young-louis-armstrong-by.html | Satchmo; TRUMPETER'S TALE. The Story of Young Louis Armstrong. By Jeanette Eaton. Illustrated by Elton C. Fax. 191 pp. New York: William Morrow & Co. $3. | True | LANGSTON HUGHES. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/harriman-lauds-estonia.html | Harriman Lauds Estonia | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ski-meet-honors-to-st-lawrence-larries-win-6-events-in-own-winter.html | SKI MEET HONORS TO ST. LAWRENCE; Larries Win 6 Events in Own Winter Carnival -- Lefevbre Gains Skimeister Title | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/nautilus-to-make-deep-dive.html | Nautilus to Make Deep Dive | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/bridge-monte-carlo-worlds-best-players-to-vie-for-cash-prizes-at.html | BRIDGE: MONTE CARLO; World's Best Players to Vie for Cash Prizes at Second Annual Tourney | True | By Albert H. Morehead | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/brotherhood-rally-off-sponsors-of-hialeah-meeting-say-they-fear.html | BROTHERHOOD RALLY OFF; Sponsors of Hialeah Meeting Say They Fear 'Violence' | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/bonus-for-the-bath-bonus-for-the-bath.html | Bonus for the Bath; Bonus for the Bath | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/lewis-w-doland-104-r-te-h-etired-jersey-eac-er-ano-farmer-was.html | LEWIS W DOLAND, 104.; R' '-'--Te-- h ' etired Jersey eac er ano Farmer, Was Historian | True | | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/sofas-change-by-sleight-of-hand-at-night-sofas-change-by-sleight-of.html | Sofas Change by Sleight of Hand at Night; Sofas Change by Sleight of Hand at Night | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/convent-school-bar-to-child-in-a-divorce-is-politicoreligious-issue.html | Convent School Bar to Child in a Divorce Is Politico-Religious Issue in Argentina | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-watery-days.html | THE WATERY DAYS | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/railway-buys-freight-cars.html | Railway Buys Freight Cars | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/wynerwoolf.html | Wyner--Woolf | True | Sfecla! to The New York Tlme'. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/robert-s-plummer.html | ROBERT S. PLUMMER | True | SPecial to TRZ Nglv YOuK TIMK. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/i-l-a-exofficial-seized-in-holdup.html | I. L. A. EX-OFFICIAL SEIZED IN HOLD-UP | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/spanking-prescribed.html | Spanking Prescribed | True | ROBERT FELDSTEIN. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/business-notes.html | BUSINESS NOTES | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/toboggan-mark-for-connor.html | Toboggan Mark for Connor | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/kleinjohnqon.html | Klein--Johnqon | True | Special to The Hew York Tlmeg. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/business-index-at-new-high.html | Business Index at New High | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/how-to-use-a-decorator.html | How to Use A Decorator | True | By John Wisher | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-world.html | THE WORLD | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/a-plea-for-court-reform-now-obtaining-justice-in-new-york-courts.html | A Plea for Court Reform Now; Obtaining justice in New York courts may mean a three, four or even five years' wait, says a lawyer, but something can be done about it. | True | By Edward S. Greenbaum | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/louis-xviii-silver-to-be-auctioned-knives-and-forks-executed-for.html | LOUIS XVIII SILVER TO BE AUCTIONED; Knives and Forks Executed for Napoleon Among Items Listed for Week's Sales | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/within-tradition-three-notable-new-exhibitions-stress-vitality-in.html | WITHIN TRADITION; Three Notable New Exhibitions Stress Vitality in Representation | True | By Howard Devree | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/housewives-lead-in-travel-abroad-70242-went-to-far-places-in-54-to.html | HOUSEWIVES LEAD IN TRAVEL ABROAD; 70,242 Went to Far Places in '54 to Escape Kitchen -- U. S. Gives Passport Data | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/again-the-big-powers-talk-of-disarmament.html | AGAIN THE BIG POWERS TALK OF DISARMAMENT | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-c-r-giorgio-bride-in-syosset-she-wears-taffeta-and-lace-gown.html | MISS C. R. GIORGIO BRIDE IN SYOSSET; She Wears Taffeta and Lace Gown at Her Marriage to William C. Lannon Jr. | True | SICb to The ew York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/rev-james-e-maher.html | REV. JAMES E. MAHER | True | SperJa[ to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/accent-on-americana.html | Accent on Americana | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/harriman-notes-rentlaw-perils-loopholes-endanger-lives-he-wires.html | HARRIMAN NOTES RENT-LAW PERILS; ' Loopholes' Endanger Lives, He Wires Puerto Rican Affairs Conference | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/evelyn-franzen-betrothed.html | Evelyn Franzen Betrothed | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ss-berg-mc-i-of-robert-s-craigi.html | ss BERG rfNC I OF ROBERT S. CRAIGi | True | SpeCial to The New York Times. i | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/president-rests-at-camp.html | President Rests at Camp | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mendesfrance-off-on-vacation.html | Mendes-France Off on Vacation | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/xrays-from-radioactive-thulium.html | X-Rays From Radioactive Thulium | True | W. K. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/second-victim-of-slayer-dies.html | Second Victim of Slayer Dies | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/straightset-victories.html | Straight-Set Victories | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cards-enroll-koller-fullback.html | Cards Enroll Koller, Fullback | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/interne-to-ed-lillias-fllan-dr-john-frank-rose-jr-and-nursing.html | INTERNE TO ED LILLIAS FLLAN; Dr. John Frank Rose Jr. and Nursing School Graduate Are Engaged to Marry | True | Special to The New York Times. , | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/planetarium-sets-high-mark.html | Planetarium Sets High Mark | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/peril-to-cabinet-in-italy-reduced-chances-of-survival-are-held.html | PERIL TO CABINET IN ITALY REDUCED; Chances of Survival Are Held Improved -- But Liberals Remain Undecided on Role | True | By Arnaldo Cortesi | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/flushing-church-50-years-old.html | Flushing Church 50 Years Old | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/detroit-curlers-advance.html | Detroit Curlers Advance | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/marines-change-bayonet-fighting-corps-adopting-techniques-based-on.html | MARINES CHANGE BAYONET FIGHTING; Corps Adopting Techniques Based on Boxing, Devised by Doctor of Philosophy | True | By Anthony Leviero | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ico-golomans-trot-boston-university-student-toi-be-wed-to-dr-d-c.html | ico GOLOMANS TROT.; Boston University Student toI Be Wed to Dr. D. C. Kripke I | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/seized-as-thief-of-ham-brooklyn-handyman-accused-of-snatching-meat.html | SEIZED AS THIEF OF HAM; Brooklyn Handyman Accused of Snatching Meat in Store | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/u-s-sextet-tops-finnish-team-81-canadians-beat-czechs-53-in-world.html | U. S. SEXTET TOPS FINNISH TEAM, 8-1; Canadians Beat Czechs, 5-3, in World Title Event -- Russia Trips Sweden | True | By the United Press. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/huxley-et-al-the-treasury-of-science-fiction-classics-edited-and.html | Huxley et Al.; THE TREASURY OF SCIENCE FICTION CLASSICS. Edited and with an introduction by Harold W. Kuebler. 694 pp. Garden City, N. Y.: Hanover House. $2.95. | True | J. F. McC. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/may-auffo-iace-u-of-pennsylvania-alumna.html | MA.Y A,UFFO .IA,CE; [ U. of Pennsylvania Alumna | True | Is { | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/son-to-mrs-david-mendelson.html | Son to Mrs. David Mendelson | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jane-parkman-fiancee-graduate-of-wheelock-to-be-bride-of-simon.html | JANE PARKMAN FIANCEE; Graduate of Wheelock to Be Bride of Simon England Jr. | True | Special to The New York Times | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-rood-s-_-married-she-is-wed-at-the-plaza-toj-lawrence-e-sims-j.html | MISS ROOD 'S _MARRIED; She Is Wed at the Plaza toJ Lawrence E. Sims J | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/australia-seeks-a-u-s-guarantee-menzies-visit-to-washington-in.html | AUSTRALIA SEEKS A U. S. GUARANTEE; Menzies Visit to Washington in March to Stress Defense Needs in Southeast Asia | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/elaine-stewart-has-surgery.html | Elaine Stewart Has Surgery | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/chemicals-deal-arranged.html | Chemicals Deal Arranged | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/huntington-downs-new-york-trio-1211.html | HUNTINGTON DOWNS NEW YORK TRIO, 12-11 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/underwater-sightseeing-in-florida.html | UNDERWATER SIGHT-SEEING IN FLORIDA | True | By William Rivers | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/general-strike-ends-in-saar.html | General Strike Ends in Saar | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/friend-to-all-heads-servicemens-club.html | FRIEND TO ALL HEADS SERVICEMEN'S CLUB | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/extra-pleasure-delight-in-flowers-a-personal-matter.html | EXTRA PLEASURE; Delight in Flowers A Personal Matter | True | By Martha Pratt Haislip | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/rockefeller-program-bears-fruit-in-puerto-rico.html | Rockefeller Program Bears Fruit in Puerto Rico | True | | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/by-m-s-handler.html | By M. S. HANDLER | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/4car-crash-in-race-sends-6-to-hospital.html | 4-CAR CRASH IN RACE SENDS 6 TO HOSPITAL | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/wise-margin-victor-over-bobby-brocato-at-fair-grounds-135-shot.html | Wise Margin Victor Over Bobby Brocato at Fair Grounds; 13-5 SHOT SCORES IN DISTANCE RACE | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/pope-gains-but-has-a-painful-shoulder.html | POPE GAINS BUT HAS A PAINFUL SHOULDER | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mendesfrance-down-but-by-no-means-out-french-feel-expremier-will-be.html | MENDES-FRANCE DOWN BUT BY NO MEANS OUT; French Feel Ex-Premier Will Be Back in Thick of Fighting Soon | True | By Lansing Warren | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/peterson-again-named.html | Peterson Again Named | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/child-fund-plans-more-help-in-1955-u-n-organizations-chief-says.html | CHILD FUND PLANS MORE HELP IN 1955; U. N. Organization's Chief Says Additional 3,500,000 Will Benefit This Year | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/outsize-children-star-short-novels-edited-and-with-an-introduction.html | Outsize Children; STAR SHORT NOVELS. Edited and with an introduction by Frederik Pohl. 168 pp. New York: Ballantine Books. Cloth $2; paper 35 cents. | True | J. FRANCIS McCOMAS. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/trabert-and-seixas-gain.html | Trabert and Seixas Gain | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/post-office-to-sell-merchandise.html | Post Office to Sell Merchandise | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/st-johns-downs-hofstra-86-to-53-spurts-to-an-110-lead-and-stays-in.html | ST. JOHN'S DOWNS HOFSTRA, 86 TO 53; Spurts to an 11-0 Lead and Stays in Front Throughout -- Seton Hall-Triumphs | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/kaftalhersch.html | KaftalHersch | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/gauguin.html | Gauguin | True | EDUARD BUCHMAN. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/marianne-hell-future-bride.html | Marianne Hell Future Bride | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/killer-taken-from-mob-gunman-slew-2-fought-police-near-appomattox.html | KILLER TAKEN FROM MOB; Gunman Slew 2, Fought Police Near Appomattox, Va. | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/front-page-2-no-title-australia-lists-40-lost-in-floods.html | Front Page 2 -- No Title; AUSTRALIA LISTS 40 LOST IN FLOODS | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/nah-man-wl-rosemary-blair-ensign-abed-i-herbereri-and-albany-girl.html | NAH MAN WSI ROSEMARY BLAIR; Ensign Albed I. Herbererl and Albany Girl Married in ) Kings Point Ceremony | True | I SElectal to .Tax lzw Yolx Tnr'.. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/sunderland-tops-newcastle-by-21-moves-within-point-of-the-lead-as.html | SUNDERLAND TOPS NEWCASTLE BY 2-1; Moves Within Point of the Lead as Snow, Ice Disrupt British Soccer Program | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/french-auction-cruisers-hulk.html | French Auction Cruiser's Hulk | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/marine-division-u-s-bound.html | Marine Division U. S. Bound | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/youth-hostels-award-to-4.html | Youth Hostels Award to 4 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-ary-6reer-to-be-wed-in-june-endicott-graduateengagd-to-john-e.html | MISS ARY 6REER TO BE WED IN JUNE; Endicott GradUate',Engagd to John E, TimberEake 3d, lumnus of Princeton | True | Special teThe New York Times, | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/federal-school-aid-backed.html | Federal School Aid Backed | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/theatre-fete-april-12-to-aid-greer-center-for-children-will-be.html | Theatre Fete April 12 to Aid Greer; Center for Children Will Be Assisted by 'Three for Tonight' | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/maryanne-paulus-wed-1-bride-of-jn-corwin-at.html | MARYANNE PAULUS WED; 1 Bride of J---n-----. Corwin at | True | ll | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/sperm-whales-oil-guards-reservoirs.html | SPERM WHALE'S OIL GUARDS RESERVOIRS | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/archives/the-basic-food-wait-for-the-sunshine-the-story-of-seasons-and.html | The Basic Food; WAIT FOR THE SUNSHINE. The Story of Seasons and Growing Things. By Glenn O. Blough. Illustrated by Jeanne Bendick. 48 pp. New York: Whittlesey House. $2.25. | True | ELLEN LEWIS BUELL. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/archives/music-auditions-march-9-boston-symphony-players-to-judge-applicants.html | MUSIC AUDITIONS MARCH 9; Boston Symphony Players to Judge Applicants for School | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/archives/positive-thinking-held-not-enough-rabbi-rosenblum-calls-for-impact.html | POSITIVE THINKING HELD NOT ENOUGH; Rabbi Rosenblum Calls for 'Impact of the Negative,' as in the Decalogue | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/archives/officer-to-marry-bl-j-eese-lieut-edwardfreeman-jr-usa-and.html | OFFICER TO MARRY BL J. EESE; Lieut. EdwardFreeman Jr., U.S.A., and Psychology Student Are Engaged | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/trim-destiny-pays-1460.html | Trim Destiny Pays $14.60 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/yon-baehellelevy.html | yon Baehelle--Levy | True | SI! to ew York.Yunu. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/resident-offices-report-on-trade-womens-summer-apparel-orders.html | RESIDENT OFFICES REPORT ON TRADE; Women's Summer Apparel Orders Substantial, Some Deliveries Lengthened | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/british-labor-starts-electionyear-battle-both-attlee-and-bevan.html | BRITISH LABOR STARTS ELECTION-YEAR BATTLE; Both Attlee and Bevan Forces Join In the Fight on Defense Budget | True | By Drew Middleton | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cotton-spinning-up-operations-reported-at-138-of-capacity-in.html | COTTON SPINNING UP; Operations Reported at 138% of Capacity in January | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/insurance-man-heads-colgates-fund-drive.html | Insurance Man Heads Colgate's Fund Drive | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/reds-liberate-nanki.html | Reds 'Liberate' Nanki | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/2-stove-companies-propose-to-merge.html | 2 STOVE COMPANIES PROPOSE TO MERGE | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/authors-query.html | Author's Query | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/moore-scores-on-coast.html | Moore Scores on Coast | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/tool-engineers-meet-march-14.html | Tool Engineers Meet March 14 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/i-son-to-mrs-john-chalakani-i.html | I Son to Mrs. John Chalakani I | True | specie'to The 2ew York I'lines. I | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/fights-exploitation-group-seeks-to-aid-women-from-south-and.html | FIGHTS EXPLOITATION; Group Seeks to Aid Women From South and Caribbean | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/campus-religion-gains-dean-pike-says-students-are-showing-a-strong.html | CAMPUS RELIGION GAINS; Dean Pike Says Students Are Showing a Strong Interest | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | KYLE ANDREWS. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/people-and-places-the-world-around-no-facilities-for-women-by.html | People and Places the World Around; NO FACILITIES FOR WOMEN. By Charlotte Ebener. 283 pp. New York: Alfred A. Knopf. $3.75. | True | By Tania Long | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/8-dug-from-snow-in-britain.html | 8 Dug From Snow in Britain | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/curves-are-the-new-idea.html | Curves Are the New Idea | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/toronto-opera-season-opens.html | Toronto Opera Season Opens | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/siena-turns-back-st-francis-6155-quintet-ends-9game-losing-streak.html | SIENA TURNS BACK ST. FRANCIS, 61-55; Quintet Ends 9-Game Losing Streak as Terriers Fail to Solve Zone Defense | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/japan-to-free-294-koreans.html | Japan to Free 294 Koreans | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-twilight-people-the-dark-arena-by-mario-puzo-308-pp-new-york.html | The Twilight People; THE DARK ARENA. By Mario Puzo. 308 pp. New York: Random House. $3.50. | True | By Richard Plant | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/wood-field-and-stream-dams-are-costly-enemy-of-conservation-plans.html | Wood, Field and Stream; Dams Are Costly Enemy of Conservation -- Plans for Echo Park Project Cited | True | By Raymond R. Camp | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/tool-maker-to-issue-rights.html | Tool Maker to Issue Rights | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/demand-for-books-hints-on-how-to-build-photographic-library.html | DEMAND FOR BOOKS; Hints on How to Build Photographic Library | True | By Jacob Deschin | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/boggs-palau.html | Boggs--Palau | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/accident-data-sought-police-want-state-reports-on-vehicle-mishaps.html | ACCIDENT DATA SOUGHT; Police Want State Reports on Vehicle Mishaps Here | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/south-korean-warns-on-reds.html | South Korean Warns on Reds | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/summing-up-spring-trends.html | Summing Up Spring Trends | True | By Betty Pepis | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cubans-have-program.html | Cubans Have Program | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/williston-swimmers-excel.html | Williston Swimmers Excel | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/pta-to-pass-hat-at-big-jazz-show-stamford-campaign-calls-on.html | P.-T.A. TO PASS HAT AT BIG JAZZ SHOW; Stamford Campaign Calls on Broadway Luminaries for Novel Concert Tomorrow | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ira-w-boyce.html | IRA W. BOYCE | True | Soecial to The .,%ew York Tlmem, . | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/abby-j-slein-i-is-futurebridei-u-of-rochester-senior-to-be-wed-to.html | ABBY J. SLEIN I IS FUTURE:BRIDEI; U. of Rochester Senior to Be Wed to Gerald Greenberg, a Student at Columbia | | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/some-small-pleasures-trio-of-new-screen-comedies-proves-to-be.html | SOME SMALL PLEASURES; Trio of New Screen Comedies Proves To Be Diverting but Not Memorable | True | By A. H. Weiler | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/yorzyk-first-in-3-events.html | Yorzyk First In 3 Events | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/a-dead-pigeon-the-passenger-pigeon-its-natural-history-and.html | A Dead Pigeon; THE PASSENGER PIGEON: Its Natural History and Extinction. By A. W. Schorger. Illustrated. 424 pp. Madison, Wis.: The University of Wisconsin Press. $7.50. | True | By Thomas Foster | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-men-in-judys-life-whirligig-by-e-b-garside-337-pp-new-york.html | The Men in Judy's Life; WHIRLIGIG. By E. B. Garside. 337 pp. New York: Appleton-Century- Crofts. $3.75. | True | ROBERT LOWRY. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/population-upsurge.html | POPULATION UPSURGE | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/coke-stove-gas-fells-15-in-sadlers-wells-troupe.html | Coke Stove Gas Fells 15 In Sadlers Wells Troupe | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/blair-alexderi-becomes-fiancee-wellesley-alumna-engaged-to-robert-b.html | BLAIR ALEXDERI BECOMES FIANCEE; Wellesley Alumna Engagedf to Robert B. Paddock, LaN School Graduate | True | Special to The hew York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/yale-turns-back-harvard-by-7975-elis-end-loss-string-at-7-and-quit.html | YALE TURNS BACK HARVARD BY 79-75; Elis End Loss String at 7 and Quit League Cellar -- Hobson Sets Foul Mark | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/a-killer-at-heart-the-kelly-by-kenneth-poolman-ii-lustrated-238-pp.html | A Killer At Heart; THE KELLY. By Kenneth Poolman. II lustrated. 238 pp. New York: W. W. Norton & Co. $3.50. | True | By Burke Wilkinson | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/merritt-in-m-i-t-post.html | Merritt in M. I. T. Post | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/a-roman-legacy.html | A Roman Legacy | True | | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/a-durable-dreamer-the-gold-of-their-bodies-by-charles-gorham-376-pp.html | A Durable Dreamer; THE GOLD OF THEIR BODIES. By Charles Gorham. 376 pp. New York: The Dial Press. $3.50. | True | CHARLES LEE. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-eisner-engaged-i-she-wiilbo-wed-on-march-15i-ta-lawrence-k.html | MISS EISNER ENGAGED; I She WiiLBo Wed on March 15I ta La'wrence K. Rachlin .J | True | to The 2qew York Times. [ | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/caroussomcginnon.html | Carousso--Mcginnon | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/public-welfare-bills-backed.html | Public Welfare Bills Backed | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/horses-rate-a-nay-they-face-a-ban-as-backyard-pets-in-matawan-n-j.html | HORSES RATE A NAY; They Face a Ban as Backyard Pets in Matawan, N. J. | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/capsule-reviews-bach-solo-violin-works-played-by-olevsky.html | CAPSULE REVIEWS; Bach Solo Violin Works Played by Olevsky | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mrs-s-d-halperin-has-son.html | Mrs. S. D. Halperin Has Son | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/william-f-dupree-olympic-sledder-451.html | WILLIAM F. DUPREE, ] OLYMPIC SLEDDER, 451 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/uaws-strike-fund-totals-7254987.html | U.A.W.'S STRIKE FUND TOTALS $7,254,987 | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/eligbeth-lydon-is-a-bridetobei-alumna-of-duke-engaged-to-michael-a.html | ELIgBETH LYDON IS A .BRIDE-TO'BEI; Alumna of Duke Engaged to Michael 'A. Bankier, Who Served in Welsh Guards | True | SPecial to The New York TImeL | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/british-politics.html | BRITISH POLITICS | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/borden-buys-hilan.html | Borden Buys Hi-Lan | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/necrosb-wed-to-ha-ni3hols-jr-igraduate-of-gennington-and-former.html | NECROSB WED TO H.A. NI(3HOLS JR.; IGraduate of gennington and Former Navy Pilot Married at the Colony Club | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/west-berlin-aide-here-on-trip.html | West Berlin Aide Here on Trip | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/philharmonic-friends-name-drive-chairman.html | Philharmonic Friends Name Drive Chairman | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/judicious-pruning.html | Judicious Pruning | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/vermont-a-hick-state-so-professor-resigns.html | Vermont a 'Hick' State, So Professor Resigns | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/baby-sea-otter-amikak-by-rutherford-g-montgomery-illustrated-by.html | Baby Sea Otter; AMIKUK. By Rutherford G. Montgomery. Illustrated by Marie Nonnast. 204 pp. Cleveland and New York: The World Publishing Company. $2.75. | True | IRIS VINTON. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/benefit-planned-for-nursing-fund-cornellnew-york-hospital.html | BENEFIT PLANNED FOR NURSING FUND; Cornell-New York Hospital Scholarships to Be Aided by Event on March 16 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/pujab-exgove____o-78i-sir-geoffrey-de-montmorenen1-headed-province.html | PUJAB Ex-GovE____,.o,, 78I; Sir Geoffrey de MontmoreneN1 Headed Province 1928-33 I | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/interrupted-melody.html | Interrupted Melody' | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/de-molay-picks-grand-master.html | De Molay Picks Grand Master | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/f-b-i-recovers-floury-loot.html | F. B. I. Recovers Floury Loot | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/st-peters-wins-107-76.html | St. Peter's Wins, 107 -- 76 | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/party-unity-move-in-colombia-seen-bid-to-deposed-presidents-sons-to.html | PARTY UNITY MOVE IN COLOMBIA SEEN; Bid to Deposed President's Sons to Return Viewed as Effort by Conservatives | True | By Sam Pope Brewer | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/javits-maps-body-to-develop-curbs-for-delinquency-he-plans-training.html | JAVITS MAPS BODY TO DEVELOP CURBS FOR DELINQUENCY; He Plans Training Institutes for Law Officers Handling Juvenile Offenders | True | By Warren Weaver Jr. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-20-bill.html | The $20 Bill | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/readers-comment-extreme-abstractions-traveling-exhibitions.html | READER'S COMMENT; Extreme Abstractions -- Traveling Exhibitions | True | RALPH PEARSON. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/house-plant-space-a-practical-area-can-be-installed-as-the-focal.html | HOUSE PLANT SPACE; A Practical Area Can Be Installed As the Focal Point of a Room | True | By William Platt | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/where-spring-is-early-in-the-alps.html | WHERE SPRING IS EARLY IN THE ALPS | True | By Richard Plant | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/help-on-tax-form-set-state-examiners-will-serve-in-queens-and-on.html | HELP ON TAX FORM SET; State Examiners Will Serve in Queens and on Long Island | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/texas-dean-gibes-at-educators-ranks-teachers-before-gadgets-dean.html | Texas Dean Gibes at Educators, Ranks Teachers Before Gadgets; DEAN AIMS BARBS AT SCHOOL FOIBLES | True | By Benjamin Fine | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/house-unit-wants-dulles-to-testify-foreign-affairs-group-seeks-a.html | HOUSE UNIT WANTS DULLES TO TESTIFY; Foreign Affairs Group Seeks a 'Definite Statement' on Matsu-Quemoy Policy | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/all-of-a-color.html | All of a Color | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/arnoldhamburger.html | Arnold--Hamburger | True | Special to The Te York '? lines. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-novel.html | The Novel | True | JESS CLOUD. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/from-the-seine-drama-without-an-intermission-the-crucible-is-a-hit.html | FROM THE SEINE; Drama Without an Intermission -- The 'Crucible' Is a Hit -- Other Jottings | True | By Isolde Farrell | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/beginning-at-bangkok.html | BEGINNING AT BANGKOK | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/baseball-drills-begin-tuesday-late-camp-start-under-attack-spanning.html | Baseball Drills Begin Tuesday; Late Camp Start Under Attack; Spanning 4 Decades of Spring Drills | True | By Louis Effrat | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/vengeful-jehovah-dust-is-my-pillow-by-phyllis-hastings-250-pp-new.html | Vengeful Jehovah; DUST IS MY PILLOW. By Phyllis Hastings. 250 pp. New York: E. P. Dutton & Co. $3. | True | JANE COBB. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/yales-swimmers-win-125th-in-row-elis-take-six-of-ten-first-places.html | YALE'S SWIMMERS WIN 125TH IN ROW; Elis Take Six of Ten First Places in Turning Back Dartmouth, 60 to 24 | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/arthur-m-birdsall.html | ARTHUR M. BIRDSALL | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/wobblies-mark-their-50th-year-group-meets-in-a-broadway-hall-for-a.html | WOBBLIES' MARK THEIR 50TH YEAR; Group Meets in a Broadway Hall for a Talk on 'What Unionism Owes to I.W.W.' | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/seminary-losing-dean-of-women-mrs-c-t-craig-to-succeed-dr-mary.html | SEMINARY LOSING DEAN OF WOMEN; Mrs. C. T. Craig to Succeed Dr. Mary Lyman, Retiring at Union Theological | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/foy-mclellan-a-bride-she-s-married-in-millburn-to-john-allen-minnem.html | FOY MCLELLAN A BRIDE; She !s Married in Millburn to John Allen Minnem; | True | Special to The New ork Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/palsy-home-moving-500000-coast-plant-built-without-fund-drive.html | PALSY HOME MOVING; $500,000 Coast Plant Built Without Fund Drive | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-shadows-of-eternity-the-golden-string-by-bede-griffiths-o-s-b.html | The Shadows Of Eternity; THE GOLDEN STRING. By Bede Griffiths, O. S. B. 168 pp. New York: P. J. Kenedy & Sons. $3.50. | True | By William P. Clancy | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/whole-senate-unit-may-study-market.html | Whole Senate Unit May Study Market | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/matusow-called-just-a-stooge-senator-eastlands-security-inquiry.html | MATUSOW CALLED 'JUST A STOOGE'; Senator Eastland's Security Inquiry Group Questions Publisher of His Book | True | | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/seed-mixtures-a-form-of-lawn-insurance-one-type-of-grass-may-best.html | SEED MIXTURES -- A FORM OF LAWN INSURANCE; One Type or Grass May Best Suit Area But a Blend Is More Satisfactory | True | By Geoffrey S. Cornish | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/meany-vows-fight-on-bias-when-labors-ranks-unite-afl-heads-pledge.html | Meany Vows Fight on Bias When Labor's Ranks Unite; A.F.L. Head's Pledge Gets Backing of Reuther's Aide at Conference | True | By Stanley Levey | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/rome-span-honors-marconi.html | Rome Span Honors Marconi | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-missouri-decommissioned.html | The Missouri Decommissioned | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/improving-the-kitchen.html | Improving The Kitchen | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/middle-east-security.html | MIDDLE EAST SECURITY | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/east-german-regime-summons-legislators.html | East German Regime Summons Legislators | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/french-politics.html | FRENCH POLITICS | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/relyea-hannan.html | Relyea--Hannan | True | SIecial to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/hong-kong-plans-fair-exhibit.html | Hong Kong Plans Fair Exhibit | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/pep-former-champion-has-n-b-a-ban-lifted.html | Pep, Former Champion, Has N. B. A. Ban Lifted | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/provisions-called-loose.html | Provisions Called Loose | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/camerondunlap.html | Cameron--Dunlap | True | SOcetal to The ,%ew York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/news-of-tv-and-radio-dodgers-will-get-full-coverage-items.html | NEWS OF TV AND RADIO; Dodgers Will Get Full Coverage -- Items | True | By Val Adams | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/glorophillips.html | GloroPhillips | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/w-r-hearst-jr-named-editor.html | W. R. Hearst Jr. Named Editor | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/centenary-of-guard-outfit.html | Centenary of Guard Outfit | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/civil-air-agency-honors-10-aides.html | CIVIL AIR AGENCY HONORS 10 AIDES | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/u-s-law-benefits-indias-education-act-permits-use-of-interest-from.html | U. S. LAW BENEFITS INDIA'S EDUCATION; Act Permits Use of Interest From Wheat Loan to Buy Advanced Study Aids | True | By A. M. Rosenthal | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/newswoman-engaged-suzanne-fruchtbaum-fiancee-of-robert-buyer.html | NEWSWOMAN ENGAGED; Suzanne Fruchtbaum Fiancee of Robert Buyer, Co-worker | True | special to The Hew York Thne. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/arlington-repair-urged-rodino-says-that-trophy-room-is-in-shocking.html | ARLINGTON REPAIR URGED; Rodino Says That Trophy Room Is In 'Shocking State' | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/alcoholism-conference-slated.html | Alcoholism Conference Slated | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-alan-samuels-havechild.html | [The Alan Samuels Have-Child | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/andersontyger.html | Anderson--Tyger | True | Special to The New York Times, | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/calling-on-miss-voter.html | CALLING ON MISS VOTER' | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mquard-ljind-tradeae-dead-u-s-coemercia-attache-in-01so-192631.html | MQUARD LJIND, TRADEAE, DEAD; U. S. CoEmercial Attache in 01so, 1926-31 Headed a Stationery Company | True | ...al to Theew York Tilizei," | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/new-yorker-28-slated-to-be-antitrust-aide.html | New Yorker, 28, Slated To Be Anti-Trust Aide | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/janet-frothinghami-to-be-wed-march-12.html | JANET FROTHINGHAMI TO BE WED MARCH 12 | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/pigeon-veterans-of-korea-return-last-of-200-combat-fliers-back-at.html | PIGEON VETERANS OF KOREA RETURN; Last of 200 Combat Fliers Back at Monmouth, Along With 40 Japanese Birds | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/south-africa-unperturbed.html | South Africa Unperturbed | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jersey-war-on-drunks-crackdown-set-on-tipplers-who-drive-to-staten.html | JERSEY WAR ON DRUNKS; Crackdown Set on Tipplers Who Drive to Staten Island | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/brown-six-in-front-112-defeats-dartmouth-as-keefe-shows-way-with-5.html | BROWN SIX IN FRONT, 11-2; Defeats Dartmouth as Keefe Shows Way With 5 Goals | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/soviet-would-discuss-irish-tie.html | Soviet Would Discuss Irish Tie | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/princeton-downs-cornell-and-keeps-alive-hopes-for-ivy-basketball.html | Princeton Downs Cornell and Keeps Alive Hopes for Ivy Basketball Crown; TIGERS REGISTER AT ITHACA, 65 TO 62 | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-music-of-neighing-the-noble-stallion-by-arthurheinz-lehmann.html | The Music of Neighing; THE NOBLE STALLION. By Arthur-Heinz Lehmann. Translated from the German by James and Marika Cleugh. Illustrated by B. Biro. 208 pp. New York: Henry Holt & Co. $3. | True | By Frederic Morton | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/italy-names-envoy-to-japan.html | Italy Names Envoy to Japan | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/duff-minimizes-3d-party.html | Duff Minimizes 3d Party | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ussouth-korean-treaty-near.html | U.S.-South Korean Treaty Near | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/british-football-results.html | British Football Results | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/rise-in-wiretapping-brings-state-inquiry-eavesdropping-legal-and.html | RISE IN WIRETAPPING BRINGS STATE INQUIRY; Eavesdropping, Legal and Illegal, Is Now a Widespread Practice | True | By Charles Grutzner | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/macedonians-ask-new-church-role-seek-national-distinction-in.html | MACEDONIANS ASK NEW CHURCH ROLE; Seek National Distinction in Serbian Orthodox Church in Their Yugoslav State | True | By Jack Raymond | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/german-war-criminal-freed.html | German War Criminal Freed | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/stevens-presses-reserve-service-says-it-must-be-part-of-all.html | STEVENS PRESSES RESERVE SERVICE; Says It Must Be Part of All Training -- Shepherd and Thomas Also Back Plan | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/navy-sea-transport-logs-32-aid-cases.html | NAVY SEA TRANSPORT LOGS 32 AID CASES | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/southpaw-reels.html | SOUTHPAW REELS | True | CHARLES L. FRANKIE. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/liberty-mutual-promotes.html | Liberty Mutual Promotes | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/reds-jail-terms-to-end-tuesday-two-of-six-face-deportation-others.html | REDS' JAIL TERMS TO END TUESDAY; Two of Six Face Deportation -- Others Will Be Tried on New Charges | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/fanciful-orphan-jenny-by-mary-kennedy-illustrated-by-adrienne-adams.html | Fanciful Orphan; JENNY. By Mary Kennedy. Illustrated by Adrienne Adams. 153 pp. New York: Lothrop, Lee & Shepard Company. $2.50. | True | SARAH CHOKLA GROSS. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/aid-for-neediest-exceeds-record-at-the-close-of-fortythird-appeal.html | AID FOR NEEDIEST EXCEEDS RECORD; At the Close of Forty-third Appeal the Times Fund Amounts to $408,603 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/electronic-exhibit-continues.html | Electronic Exhibit Continues | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/helen-keller-gets-a-sari.html | Helen Keller Gets a Sari | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/a-different-sort-of-war-report-from-malaya-by-vernon-bartlett.html | A Different Sort of War; REPORT FROM MALAYA. By Vernon Bartlett. Illustrated. 128 pp. New York: Criterion Books. $2.75. | True | By Robert Aura Smith | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/terrykendall.html | terry--Kendall | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/weddilq6ilq-80jth-for-ilss-robts-_-she-becomes-thebride-of-lieut.html | WEDDIlq6Ilq 80lJTTH] FOR IlSS ROBTS;_ She Becomes the-Bride-of 'Lieut. Martin W. Steffens at Church in Charleston | True | I Speclat to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/a-piquant-situation-bonjour-tristesse-by-francoise-sagan-translated.html | A Piquant Situation; BONJOUR TRISTESSE. By Francoise Sagan. Translated from the French by Irene Ash. 128 pp. New York: E. P. Dutton & Co. $2.50. | True | By Marcel Arland | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/california-woos-teachers-avidly-state-needs-15000-new-ones-yearly.html | CALIFORNIA WOOS TEACHERS AVIDLY; State Needs 15,000 New Ones Yearly and It Combs the Middle West for Them | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/hammarskjold-off-to-florida.html | Hammarskjold Off to Florida | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/dinghy-regatta-canceled.html | Dinghy Regatta Canceled | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cornell-defeats-columbia-in-swim.html | CORNELL DEFEATS COLUMBIA IN SWIM | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/anna-c-tele-en6o6ed-to-we-m-senior-at-tuftunit-will-be-a-middlebur7.html | ANNA C. TE?LE EN6A6ED TO WE]; ' m . Senior at Tuft; Unit. Will Be a Middlebur7 Student a | True | Special to Le Zew York 'Zlm. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/benefit-planned-by-art-workshop-desperate-hours-theatre-party.html | BENEFIT PLANNED BY ART WORKSHOP; ' Desperate Hours' Theatre Party Thursday to Aid Rivington Association | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/oldage-job-right-cited-jersey-labor-body-asks-its-inclusion-in.html | OLD-AGE JOB RIGHT CITED; Jersey Labor Body Asks Its Inclusion in Anti-Bias Law | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/frederiokkerby-dies-veter-an-newsman-was-head-of-scripps-bureau.html | FREDERIOKKERBY DIES; .Veter. an Newsman Was .Head . of Scripps Bureau Here I | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/electronic-contracts-2-companies-to-make-items-for-nato-countries.html | ELECTRONIC CONTRACTS; 2 Companies to Make Items for NATO Countries | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/gallery-of-and-glimpses-into-maestros.html | Gallery of, and Glimpses Into, Maestros | True | By Howard Taubman | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/tinted-tires-due-on-market-soon-colors-now-being-developed-can.html | TINTED TIRES DUE ON MARKET SOON; Colors Now Being Developed Can Match or Contrast With Car Upholstery | True | By Bert Pierce | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/northuvchaffieldi.html | Northuv--Chaffieldi | True | e.lal to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/key-election-in-india.html | Key Election In India | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/new-ways-with-windows.html | New Ways With Windows | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | JEROME E. WEINSTEIN. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/chicago-mayoralty-race-follows-an-old-tradition-violent-campaign.html | CHICAGO MAYORALTY RACE FOLLOWS AN OLD TRADITION; Violent Campaign Foreshadowed in Drive To Break Democrats' Hold on City | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/engineers-seek-a-better-paving-presidents-vast-road-plan-spurs-work.html | ENGINEERS SEEK A BETTER PAVING; President's Vast Road Plan Spurs Work on Techniques -- Jet Blast Also Studied | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/norwich-drive-on-comic-books-a-success-as-children-rush-to-trade-10.html | Norwich Drive on Comic Books a Success As Children Rush to Trade 10 for a Classic | True | | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/martha-feldman-betrothed.html | Martha Feldman Betrothed | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/julie-wolyn-t0-be-wed-smith-alumna-is-betrothed-to-richard-lee.html | JULIE WOLYN TO BE WED; Smith Alumna Is Betrothed to Richard Lee A(xander | True | Special to The New Yor: Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/indian-bill-is-opposed-plan-to-end-u-s-supervision-decried-by.html | INDIAN BILL IS OPPOSED; Plan to End U. S. Supervision Decried by Commissioner | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/in-mental-health-post-dr-p-v-lemkau-is-named-director-of-city-board.html | IN MENTAL HEALTH POST; Dr. P. V. Lemkau Is Named Director of City Board | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/30000-in-gems-stolen-articles-taken-from-5th-ave-home-of-richardson.html | $30,000 IN GEMS STOLEN; Articles Taken From 5th Ave. Home of Richardson Pratts | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/boston.html | Boston | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/west-berlin-fond-of-its-americans-residents-take-pride-in-all.html | WEST BERLIN FOND OF ITS AMERICANS; Residents Take Pride in All Things Savoring of U. S. -- Realistic on Occupation | True | By Albion Ross | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-langstaff-brooklyn-bride-married-in-grace-church-to-herbert-o.html | MISS LANGSTAFF BROOKLYN BRIDE; Married in Grace Church to Herbert O. Horstmann -- Escorted by Her Father | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/unused-refrigerators-curbed.html | Unused Refrigerators Curbed | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/physician-tomarry-maurietta-amack.html | PHYSICIAN TO'MARRY MAURIETTA A..MACK | True | Spectal te N ok. Tl. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/investment-of-union-funds-in-housing-urgd-by-state.html | Investment of Union Funds In Housing Urged by State | True | By A. H. Raskin | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/lewis-coal-and-oil.html | LEWIS, COAL AND OIL | True | MARTIN WOLFSON, | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/philip-morris-philippines.html | Philip. Morris, Philippines | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/marilyn-chanarie-to-be-wed.html | Marilyn Chanarie to Be Wed | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/nixon-asks-action-on-americas-road-will-urge-president-to-make.html | NIXON ASKS ACTION ON AMERICAS ROAD; Will Urge President to Make International Route, Bogged Down, a Top Project | True | By Paul P. Kennedy | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/joan-price-swarthmore-alumna-fiancee-of-steven-s-spencer-a-medical.html | Joan Price, Swarthmore Alumna, Fiancee Of Steven S. Spencer, a Medical Student | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/power-cruiser-race-to-bermuda-will-be-discussed-at-meeting-on.html | Power Cruiser Race to Bermuda Will Be Discussed at Meeting on Thursday; SKIPPERS SEEKING SUMMER CONTEST | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/income-tax-advice-taxpayers-cautioned-to-use-proper-forms-on.html | INCOME TAX ADVICE; Taxpayers Cautioned to Use Proper Forms on Returns | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/issj-i-reeser-becomes-fianc-wellesley-student-and-m-m-cassidy.html | ISSJ. J. REESER BECOMES FIANC; Wellesley Student and M. M. Cassidy, Harvard Senior, Are Eng(gjed to Marry | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/residents-complain-village-has-shakes.html | RESIDENTS COMPLAIN VILLAGE HAS 'SHAKES' | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/two-boys-die-in-fire-jersey-blaze-after-blast-kills-brothers-7-and.html | TWO BOYS DIE IN FIRE; Jersey Blaze After Blast Kills Brothers, 7 and 9 | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-two-silhouettes-from-paris-the-tunic.html | The Two Silhouettes from Paris; The Tunic | True | By Dorothy Vernon | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mi-tlpalmer-is-dead-on-oast-navy-officer-credited-with-spanish-war.html | MI .-L-PALMER IS DEAD ON (}OAST; Navy Officer Credited With Spanish War Maneuver Headed Two Ship Lines | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/harlan-approval-seen-knowland-doubts-real-threat-to-judges.html | HARLAN APPROVAL SEEN; Knowland Doubts 'Real Threat' to Judge's Promotion | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-making-of-a-chief-boy-of-the-islands-by-william-lipkind.html | The Making of a Chief; BOY OF THE ISLANDS. By William Lipkind. Illustrated by Nicolas Mordvinoff. 55 pp. New York: Harcourt, Brace & Co. $2.50. | True | ELIZABETH HODGES. | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/dayton-ends-11game-duquesne-victory-skein-flyers-triumph-at-home-67.html | Dayton Ends 11-Game Duquesne Victory Skein;; FLYERS TRIUMPH AT HOME, 67 TO 58 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/three-parties-vie-at-danbury-polls-3-democrats-seek-mayoral.html | THREE PARTIES VIE AT DANBURY POLLS 3 Democrats Seek Mayoral Nomination -- Taxpayers Group Raises Issues | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/new-conveniences-in-todays-kitchen.html | New Conveniences In Today's Kitchen | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/doris-swan-engaged-i-i-nurse-is-prospective-bride-of-dr-alfred-m.html | DORIS SWAN ENGAGED; I I Nurse Is Prospective Bride of Dr. Alfred M, Francis t | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/hostess-to-the-mostest-as-operator-of-blair-house-in-washington-mrs.html | Hostess to the Mostest; As operator of Blair House, in Washington, Mrs. Geaney has entertained princes, presidents, premiers and potentates. | True | By Bess Furman | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/grant-to-israel-hit-florida-senator-says-it-spurs-competition-in.html | GRANT TO ISRAEL HIT; Florida Senator Says It Spurs Competition in Citrus | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/chandler-enters-race-in-kentucky-battle-for-governor-could-affect.html | CHANDLER ENTERS RACE IN KENTUCKY; Battle for Governor Could Affect Clements' Chance for Senate in 1956 | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/medical-checkup-for-papagos.html | Medical Checkup for Papagos | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/-all-that-i-saw-and-part-of-which-i-was-assignment-to-catastrophe.html | ' All That I Saw, and Part of Which I Was'; ASSIGNMENT TO CATASTROPHE. Volume II: The Fall of France, June 1940. By Maj. Gen. Sir Edward L. Spears. 333 pp. With maps and other illustrations. New York: A. A. Wynn. $5. | True | By S. L. A. Marshall | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/pirates-rout-iona-75-52.html | Pirates Rout Iona, 75 -- 52 | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/g-m-battle-set-by-ford-in-west-big-california-plant-ready-for-major.html | G. M. BATTLE SET BY FORD IN WEST; Big California Plant Ready for Major Role in Drive on Chevrolet Market | True | By Lawrence E. Davies | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/son-to-mrs-r-l-penaherreral.html | Son to Mrs. R. L. Penaherreral | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/2-pilots-safe-in-jet-collision.html | 2 Pilots Safe in Jet Collision | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/m-1-ss-me-newcomer.html | M 1 ss *M'..E NEWCOMER | True | " .SP,/.1 '%*!,e 'ew YorkTrm. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/misscaesar_engagdi-i-boston-u-junior-is-fiancee-ofi-frank-david.html | MISS.CAESAR _ENGAGED; I Boston U. Junior Is Fiancee ofi Frank David Loeb J | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/turkey-and-iraq-ratify-alliance-call-on-u-s-britain-iran-pakistan.html | TURKEY AND IRAQ RATIFY ALLIANCE; Call on U. S., Britain, Iran, Pakistan to Join in Strong New Mideast Defense | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/2-womens-records-fall-in-swim-trials-2-womens-marks-fall-in-tryouts.html | 2 Women's Records Fall in Swim Trials; 2 WOMEN'S MARKS FALL IN TRYOUTS | True | By the United Press. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jnne-fawley-bride-in-capital-she-s-wed-to-ralph-lacy-davies-of.html | JNNE FAWLEY BRIDE IN CAPITAL; She !s Wed to Ralph Lacy Davies of Petersburg Va., in Presbyterian Church | True | Special to The New Nor; Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/british-describe-torture-by-reds-report-on-abuse-of-978-war.html | BRITISH DESCRIBE TORTURE BY REDS; Report on Abuse of 978 War Prisoners in Korea Puts the 'Converted' at 40 | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/shadow-play.html | Shadow Play | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/robert-b-dickinson.html | ROBERT B. DICKINSON | True | SPecial to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/sad-commentary.html | Sad Commentary | True | JEROME SILVERSTEIN. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/davies-heads-group-again.html | Davies Heads Group Again | True | | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/a-guide-to-buying-art.html | A Guide to Buying Art | True | By Aline B. Sharinen | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cornell-professor-who-enlivened-physics-with-pendulum-device-to.html | Cornell Professor Who Enlivened Physics With Pendulum Device to Retire July 1 | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mcdowell-company-expands.html | McDowell Company Expands | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/churchmen-told-of-persecution-presbyterian-group-hears-catholics.html | CHURCHMEN TOLD OF 'PERSECUTION'; Presbyterian Group Hears Catholics Shut Edifices in Latin America | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jersey-artists-to-exhibit.html | Jersey Artists to Exhibit | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ymca-job-service-to-move.html | Y.M.C.A. Job Service to Move | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/spring-clean-up-spring-cleanup.html | Spring Clean - Up; Spring Clean-Up | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/marriage-in-for-saranehickoxspring.html | MARRIAGE IN FOR SARANEHICKoxSPRING | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/winter-ills-stir-air-base-crusade-big-sampson-training-center.html | WINTER ILLS STIR AIR BASE CRUSADE; Big Sampson Training Center Upstate Wages All-Out War on Cold and Sore Throat | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/u-s-midshipmens-tour-set.html | U. S. Midshipmen's Tour Set | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/benson-arrives-in-venezuela.html | Benson Arrives in Venezuela | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/thief-returns-iiifitting-suits.html | Thief Returns Ill-Fitting Suits | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/dr-d-s-speer-weds-dorothy-a-tippet.html | DR. D. S. SPEER WEDS DOROTHY A. TIPPET | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/to-market-to-market-the-first-book-of-supermarkets-by-jeanne.html | To Market, to Market!; THE FIRST BOOK OF SUPERMARKETS. By Jeanne Bendick. Illustrated by the author. 41 pp. New York: Franklin Watts. $1.75. | True | E. L. B. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/finance-leaders-gird-for-inquiry-wall-st-spokesmen-to-take-large-st.html | FINANCE LEADERS GIRD FOR INQUIRY; Wall St. Spokesmen to Take Large Staffs to Fulbright's 'Friendly Study' Thursday | True | By Burton Crane | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/funds-for-layettes-christ-child-society-to-give-party-april-13-at.html | FUNDS FOR LAYETTES; Christ Child Society to Give Party April 13 at Pierre | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/port-unification-urged-virginia-aide-asks-closer-ties-in-hampton.html | PORT UNIFICATION URGED; Virginia Aide Asks Closer Ties in Hampton Roads Area | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-last-best-hope-two-minutes-till-midnight-by-elmer-davis-207-pp.html | The Last, Best Hope; TWO MINUTES TILL MIDNIGHT. By Elmer Davis. 207 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2.75. | True | By R. L. Duffus | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/california-republicans-go-into-action-early-san-francisco.html | CALIFORNIA REPUBLICANS GO INTO ACTION EARLY; San Francisco Convention May Bring Out Rivalries Among the National Figures | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/williams-gains-title.html | Williams Gains Title | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/scholarships-for-catholics.html | Scholarships for Catholics | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/besieged-by-suitors-homers-daughter-by-robert-graves-283-pp-new.html | Besieged By Suitors; HOMER'S DAUGHTER. By Robert Graves. 283 pp. New York: Doubleday & Co. $3.95. | True | By Dudley Fitts | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/lighthouse-is-sought-sea-girt-would-buy-station-deactivated-by-the.html | LIGHTHOUSE IS SOUGHT; Sea Girt Would Buy Station Deactivated by the U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-grim-drama-at-johannesburg-forced-resettlement-of-negroes-there.html | The Grim Drama at Johannesburg; Forced resettlement of Negroes there, says Alan Paton, is yet another example of the end justifying the means — and 'this end is white supremacy.' | True | By Alan Paton | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/benefit-revue-slated-montclair-junior-league-to-assist-community.html | BENEFIT REVUE SLATED; Montclair Junior League to Assist Community Fund | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jersey-bookandauthor-event.html | Jersey Book-and-Author Event | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/when-the-congressional-committees-probe-grand-inquest-the-story-of.html | When the Congressional Committees Probe; GRAND INQUEST: The Story of Congressional investigations. By Telford Taylor. 358 pp. New York: Simon & Schuster. $4.50. | True | By Robert K. Carr | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/harvard-crushes-yale-in-hockey-91.html | HARVARD CRUSHES YALE IN HOCKEY, 9-1 | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/rineieottiano-erson.html | Rineieotti--AnO. erson | True | SpeC'i&l to TIlt; N'W YORIi Tlfr, | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/safety-goal-is-set-for-uranium-mines.html | SAFETY GOAL IS SET FOR URANIUM MINES | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/congress-hearings-soon.html | Congress Hearings Soon | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-dance-visitors-report-from-brooklyn-on-festival-ballet.html | THE DANCE: VISITORS; Report From Brooklyn On Festival Ballet | True | By John Martin | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/school-aid-bill-opposed-proposed-law-said-to-offer-threat-of.html | School Aid Bill Opposed; Proposed Law Said to Offer Threat of Federal Control | True | WILLIAM B. NICHOLS | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/bakerhopkln.html | Baker—Hopkln | True | Special tO The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/transit-head-resigns-new-control-of-philadelphia-company-is.html | TRANSIT HEAD RESIGNS; New Control of Philadelphia Company is Expected | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/development-of-oil-resources-held-brazils-most-vital-need-nation.html | Development of Oil Resources Held Brazil's Most Vital Need; Nation Finds It Almost Impossible to Sell Enough to Pay for Urgent Imports -- Foreign Capital Seen Imperative | True | By J. H. Carmical | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/manhattan-gains-crown-at-garden-in-i-c-4a-games-jaspers-register-27.html | MANHATTAN GAINS CROWN AT GARDEN IN I. C. 4-A GAMES; Jaspers Register 27 Points -- Villanova Second, Penn State in Third Place | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/9-times-and-out-maybe-japan-will-deport-australian-who-keeps.html | 9 TIMES AND OUT, MAYBE; Japan Will Deport Australian Who Keeps Sneaking Back | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/brazils-coffee-export-halved.html | Brazil's Coffee Export Halved | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/what-goes-up-must-come-down-.html | WHAT GOES UP MUST COME DOWN . . .' | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/aviation-reactions-plans-for-expanding-n-y-international-airport.html | AVIATION: REACTIONS; Plans for Expanding N. Y. International Airport Draw Mixed Comments | True | By Richard Witkin | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/hy-gardner-divorced.html | Hy Gardner Divorced | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cornell-matmen-win-defeat-columbia-18-to-13-by-taking-last-2-bouts.html | CORNELL MATMEN WIN; Defeat Columbia, 18 to 13, by Taking Last 2 Bouts | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/automobiles-legal-aid-a-proposed-law-forbids-factories-from-forcing.html | AUTOMOBILES: LEGAL AID; A Proposed Law Forbids Factories From Forcing Cars on Dealers | True | By Bert Pierce | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/legal-ban-is-cited.html | Legal Ban Is Cited | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/2-baldwin-l-i-banks-to-join-meadow-brook-chain-this-week-chain-to.html | 2 Baldwin, L. I., Banks to Join Meadow Brook Chain This Week; CHAIN TO ABSORB 2 BALDWIN BANKS | True | By Lief H. Olsen | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/g-g-buell-fiance-of-janet-warrei-exmarine-corps-officer-and-senior.html | G. G. BUELL FIANCE OF JANET WARREI; Ex-Marine Corps Officer and Senior at Bryn Mawr Are Engaged to Wed | True | Special to The Hew York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/lawyers-modify-ideas-on-pensions-they-favor-social-security-but.html | LAWYERS MODIFY IDEAS ON PENSIONS; They Favor Social Security, but Also Ask Tax Exemption on Own Retirement Funds | True | By J. E. McMahon | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/25th-anniversary-for-bishop.html | 25th Anniversary for Bishop | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/games-and-music-add-to-recreation-corners.html | Games and Music Add To Recreation Corners | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/son-to-mrs-h-a-mandelbaum.html | Son to Mrs. H. A. Mandelbaum | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/yale-senior-to-wei-miss-susan-cro.html | YALE SENIOR TO WEI MISS SUSAN .CRO. | True | Special to The Hew York TIm. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jazzmans-survey-new-lp-album-by-stan-kenton-offers-a-good-chance-to.html | JAZZMAN'S SURVEY; New LP Album by Stan Kenton Offers A Good Chance to Assess His Work | True | By John S. Wilson | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/trade-bill-supported-senator-ellender-says-it-is-no-threat-to.html | TRADE BILL SUPPORTED; Senator Ellender Says It Is No Threat to Southern Textiles | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/a-record-for-the-neediest.html | A RECORD FOR THE NEEDIEST | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/israel-criticizes-treaty.html | Israel Criticizes Treaty | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/california-eyes-big-water-plans-state-and-federal-programs-proposed.html | CALIFORNIA EYES BIG WATER PLANS; State and Federal Programs Proposed -- Giant Dams and Tunnels Involved | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/c-c-n-y-victor-81-73.html | C. C. N. Y. Victor, 81 -- 73 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/authors-query-92628634.html | Author's Query | True | DUNCAN MACD. LITTLE, | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/detore-to-scout-for-pirates.html | Detore to Scout for Pirates | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/100000-to-aid-smog-fight.html | $100,000 to Aid Smog Fight | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/barbara-k-bowe-becomes-engagii.html | BARBARA K. BOWE' BECOMES ENGAGEII | True | pecJal to'rhe New York Time. z. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/india-aids-journalists-government-would-put-them-under-protective.html | INDIA AIDS JOURNALISTS; Government Would Put Them Under Protective Law | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/31-killed-in-spanish-bus-crash.html | 31 Killed in Spanish Bus Crash | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/a-f-l-56-target-set-mcdevitt-says-aim-is-defeat-of-reactionary.html | A. F. L. '56 TARGET SET; McDevitt Says Aim Is Defeat of 'Reactionary Forces' | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jacob-wallowick.html | JACOB 'WALLOWICK | True | .uedal to The l'ew 'York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/48-below-zero-at-camp.html | 48 Below Zero at Camp | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/woman-80-survived-by-109.html | Woman, 80, Survived by 109 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/diamond-leaders-wary-on-new-gem-british-south-africans-and-dutch.html | DIAMOND LEADERS WARY ON NEW GEM; British, South Africans and Dutch See No Near Threat in U. S. Synthetic Product | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/peasant-art-for-bright-effects.html | Peasant Art For Bright Effects | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/key-smit-esased-i-barmore-graduate-to-be-wed-to-richard-michael.html | KE.Y SMIT. E"SASED I; Barmore Graduate to Be' Wed to Richard Michael Stukas | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/pearl-r-amaska-i-engaged-to-cadet.html | PEARL R. SAMASKA i ENGAGED TO CADET | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/more-atom-data-urged-group-of-scientists-proposes-less-use-of.html | MORE ATOM DATA URGED; Group of Scientists Proposes Less Use of Secret Label | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/carl-m-purcell-.html | CARL M. PURCELL ! | True | SDeCl&I to 'the New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/marie-neuwirt_____h-trothi-u-of-vermont-student-to-bei.html | MARIE NEUWIRT_____H TROTHI; U. of Vermont Student to Bel | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cynthiadortz-is-bridtobe.html | Cynthia-Dortz Is Brid~to-Be | True | Speci to The Nevr ork Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/secret-cairo-trial-set-public-barred-in-case-of-jews-accused-of-red.html | SECRET CAIRO TRIAL SET; Public Barred in Case of Jews Accused of Red Activities | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/touro-chairman-named-zeckendorf-heads-committee-to-restore.html | TOURO CHAIRMAN NAMED; Zeckendorf Heads Committee to Restore Synagogue | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/composers-growth-relation-of-judaism-and-christianity-traced-in.html | COMPOSER'S GROWTH; Relation of Judaism and Christianity Found in Felix Mendelssohn's Life | True | By Olin Downes | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/200-will-soon-join-antilitter-patrol.html | 200 WILL SOON JOIN ANTI-LITTER PATROL | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/john-cox-to-wed-i-sally-mylanderi-ohio-state-u-graduate-and.html | JOHN COX TO WED I SALLY MYLANDERI; Ohio State U. Graduate and Newspaper Aide Engaged--Nuptials Set for June | True | pedal to The .ew York Timee. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/dulles-in-burma-informs-premier-on-treaty-parley-secretary-says-aim.html | DULLES, IN BURMA, INFORMS PREMIER ON TREATY PARLEY; Secretary Says Aim of Visit Is Neither to Woo Neutral Rangoon Nor Be Wooed | True | By Robert Alden | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/science-in-review-teller-reports-how-first-hydrogen-bomb-was.html | SCIENCE IN REVIEW; Teller Reports How First Hydrogen Bomb Was Conceived, Designed and Produced | True | By Waldemar Kaempffert | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/high-winds-halt-olympic-ski-test-trials-at-iron-mountain-to-pick.html | HIGH WINDS HALT OLYMPIC SKI TEST; Trials at Iron Mountain to Pick Jumpers for U.S. Team Postponed Until Today | True | By Michael Strauss | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/charles-s-wood.html | CHARLES S. WOOD | True | special to The New York Tf[mes. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/business-in-the-marquand-manner-a-novel-that-depicts-an-executive.html | BUSINESS IN THE MARQUAND MANNER; A Novel That Depicts an Executive In His Struggle to Become Sincere | True | By Arthur Mizener | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/2-naval-air-reservists-killed.html | 2 Naval Air Reservists Killed | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/south-dakota-votes-gi-bonus.html | South Dakota Votes G.I. Bonus | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-choice-is-now-up-to-him.html | THE CHOICE IS NOW UP TO HIM' | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/malta-choosing-legislators.html | Malta Choosing Legislators | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/thomas-j-dixon.html | THOMAS' J. DIXON | True | Special to The Ne York me. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/dartmouthtops-brown.html | Dartmouth Tops Brown | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/disarmament-outlook-is-far-from-bright-past-experience-provides.html | DISARMAMENT OUTLOOK IS FAR FROM BRIGHT; Past Experience Provides Scant Reason for Optimism on Latest Big-Power Talks in London | True | By Thomas J. Hamilton | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/hurricane-program-backed.html | Hurricane Program Backed | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/eden-denies-rift-in-bangkok-talks-rebuts-report-he-objected-to.html | EDEN DENIES RIFT IN BANGKOK TALKS; Rebuts Report He Objected to Citing Communism as Manila Powers' Foe | True | By Tillman Durdin | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/michigan-offers-williams-for-56-democratic-parley-backs-him-for-any.html | MICHIGAN OFFERS WILLIAMS FOR '56; Democratic Parley Backs Him 'for Any Office' -- He Does Not Protest | True | By Damon Stetson | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/one-room-decorated-two-ways.html | One Room Decorated Two Ways | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/looking-ahead-spring-is-key-to-shows-tours-and-courses.html | LOOKING AHEAD; Spring Is Key to Shows, Tours and Courses | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/henry-st-group-to-gain-april-19-luncheon-and-a-tour-of-the.html | HENRY ST. GROUP TO GAIN APRIL 19; Luncheon and a Tour of the Settlement Headquarters Will Assist Programs | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-kings-footnotes-to-the-gable-fable.html | THE 'KING'S' FOOTNOTES TO THE GABLE FABLE | True | By Helen Gould | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/britains-tug-on-reins-warns-booming-economy-europe-watches-effects.html | BRITAIN'S 'TUG ON REINS' WARNS BOOMING ECONOMY; Europe Watches Effects of Bank Rate Rise As Symptoms of Inflation Spread | True | By Michael L. Hoffman | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/alaska-air-merger-completed.html | Alaska Air Merger Completed | True | | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/subsidies-and-german-repertory.html | SUBSIDIES AND GERMAN REPERTORY | True | By Henry Pleasants | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/sheila-katz-is-fiancee-exstudent-at-ithaca-engaged-to-pfc-herbert.html | SHEILA KATZ IS FIANCEE; Ex-Student at Ithaca Engaged to Pfc. Herbert Rublinsky | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mrs-eleanor-tenney-rewed.html | Mrs. Eleanor Tenney Rewed | True | Specia to '131e ew York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/a-diplomatic-disappearance-the-missing-macleans-by-geoffrey-hoare.html | A Diplomatic Disappearance; THE MISSING MACLEANS. By Geoffrey Hoare. Illustrated. 247 pp. New York: The Viking Press. $3.75. | True | By Drew Middleton | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-loneliest-sound-the-curlews-cry-by-mildred-walker-382-pp-new.html | The Loneliest Sound; THE CURLEWS CRY. By Mildred Walker. 382 pp. New York: Harcourt, Brace & Co. $3.95. | True | By Frances Gaither | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/murphymarke.html | MurphyMarke | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/austin-gets-ruth-series.html | Austin Gets Ruth Series | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/without-feudalism-the-liberal-tradition-in-america-an.html | Without Feudalism; THE LIBERAL TRADITION IN AMERICA: An Interpretation of American Political Thought Since the Revolution. By Louis Hartz. 329 pp. New York: Harcourt, Brace & Co. $4.75. | True | By Richard Hofstadter | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/progress-reported-in-west.html | Progress Reported in West | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/spain-woos-arabs-in-morocco-base-madrid-stresses-friendship-for.html | SPAIN WOOS ARABS IN MOROCCO BASE; Madrid Stresses Friendship for Moslems -- Housing Erected in Tetuan | True | North American Newspaper Alliance. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/place-in-school-for-bright-kids.html | Place in School for 'Bright Kids' | True | B. F. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/gentlemans-gentleman-bertie-wooster-sees-it-through-by-p-g.html | Gentleman's Gentleman; BERTIE WOOSTER SEES IT THROUGH. By P. G. Wodehouse. 245 pp. New York: Simon & Shuster. $3.50. | True | REX LARDNER. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/army-loses-to-navy-in-swimming-but-beats-middies-in-three-other.html | Army Loses to Navy in Swimming, but Beats Middies in Three Other Sports; LAST RACE DECIDES FOR VISITING TEAM | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-jamesons-212-leads-at-sarasota-betty-jameson-is-first-with-212.html | Miss Jameson's 212 Leads at Sarasota; BETTY JAMESON IS FIRST WITH 212 | True | By the United Press. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/life-insurance-sales-up-18.html | Life Insurance Sales Up 18% | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/an-assay-of-roosevelt-the-roosevelt-leadership-19331945-by-edgar.html | An Assay Of Roosevelt; THE ROOSEVELT LEADERSHIP 1933-1945. By Edgar Eugene Robinson. 491 pp. Philadelphia and New York: J. B. Lippincott Company. $6. | True | By Henry Steele Commager | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/hoffman-inquiry-to-cost-261422-new-jersey-attorney-general-gives.html | HOFFMAN INQUIRY TO COST $261,422; New Jersey Attorney General Gives Itemized Account -- Only $30,512 Paid | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/50mile-iceberg-compels-atka-to-alter-course-en-route-north-largest.html | 50-Mile Iceberg Compels Atka To Alter Course en Route North; Largest Formation Antarctic Expedition Has Seen Takes Ship Four Hours to Pass | True | By Walter Sullivan | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/catholic-alumnae-benefit.html | Catholic Alumnae Benefit | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/patty-and-drobny-reach-tennis-final-american-downs-gardini-in-5.html | Patty and Drobny Reach Tennis Final; AMERICAN DOWNS GARDINI IN 5 SETS | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/planes-to-ferry-arctic-equipment-canadian-airlift-organized-to.html | PLANES TO FERRY ARCTIC EQUIPMENT; Canadian Airlift Organized to Transport Material for Early Warning System | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/rise-in-militia-age-sought.html | Rise in Militia Age Sought | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/defense-thinking-called-obsolete-peterson-tells-senate-unit-mass.html | DEFENSE THINKING CALLED OBSOLETE; Peterson Tells Senate Unit Mass Evacuation Is Best Protection in Raids | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/george-o-desoren.html | GEORGE O. DESORCN | True | Sedal to T NEW YO T[S. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cockell-sails-for-home-plans-april-12-return.html | Cockell Sails for Home, Plans April 12 Return | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ELOISE SPAETH. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-ineva-reilly-to-be-wf-jul-ie-i-junior-at-smith-is-affianced-to.html | MISS INEVA REILLY TO BE WF JUL IE iS . .; Junior :at Smith Is Affianced to Jaok Hferry Head., Who "Is in Final Year at Yale | True | % Svedal to zw o,, mzs. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/shadow-of-56-election-hangs-over-congresss-house-democrats-raise.html | SHADOW OF '56 ELECTION HANGS OVER CONGRESS; House Democrats Raise Tax-Cut Issue to Beat G.O.P. to the Punch | True | By William S. White | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miller-captures-downhill-crown-u-s-army-racer-scores-in-canadian.html | MILLER CAPTURES DOWNHILL CROWN; U. S. Army Racer Scores in Canadian Event by Close Margin -- Kirby Is Next | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/of-nss-srlsl-holtonarms-school-alumna-will-be-married-to-lieut-john.html | oF nss SRLsl; Holton.Arms School Alumna Will Be Married to Lieut. John R. Harris, U. S, N, | True | to e New ffork Ttmel. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/c-i-o-inquiry-asked.html | C. I. O. Inquiry Asked | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/academy-expansion-weighed.html | Academy Expansion Weighed | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/solo-trip-linda-travels-alone-by-nancy-dudley-illustrated-by-sofia.html | Solo Trip; LINDA TRAVELS ALONE. By Nancy Dudley. Illustrated by Sofia. 44 pp. New York: Coward-McCann. $2. | True | E. L. B. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mrs-ralph-kreisel.html | MRS. RALPH KREISEL | True | Sledal to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/george-a-burden-diesi-accounting-clerk-in-queens-surrogates-court.html | GEORGE A BURDEN DIESI; Accounting Clerk in Queens] Surrogate's Court Was 67 I I | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/liquor-scandal-aired-on-coast-excar-will-be-arraigned-in-election.html | LIQUOR SCANDAL AIRED ON COAST; Ex-'Czar' Will Be Arraigned in Election Code Violations Linked to Tavern Men | True | By Gladwin Hill | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ferronurban.html | FerronUrban | True | F, pectat to The New York Timel. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/enshrining-corregidors-story-island-untouched-since-war-to-be.html | ENSHRINING CORREGIDOR'S STORY; Island, Untouched Since War, to Be Opened Up To Sight-Seers | True | By Ford Wilkins | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/seato-allies-ask-how-firm-is-u-s-commitment-asians-though-generally.html | SEATO ALLIES ASK: HOW FIRM IS U. S. COMMITMENT?; Asians, Though Generally Satisfied, Want to Know About Our Plans | True | By Tillman Durdin | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/lucy-a-siegel-affianced.html | Lucy A. Siegel Affianced | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/customs-bill-due-in-about-2-weeks-traders-uneasy-feel-delay-has.html | CUSTOMS BILL DUE IN ABOUT 2 WEEKS; Traders Uneasy, Feel Delay Has Dimmed Outlook for Simplification Measure | True | By Brendan M. Jones | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/big-aviation-backlog-north-american-says-it-has-orders-well-into.html | BIG AVIATION BACKLOG; North American Says It Has Orders Well Into 1957 | True | | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/byrd-sees-threat-to-tax-cut-defeat-warns-that-congress-salary.html | BYRD SEES THREAT TO TAX CUT DEFEAT; Warns That Congress Salary Increase May Hinder Fight on Plan Voted by House | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/english-girl-wins-title-in-us-squash-racquets.html | English Girl Wins Title In U.S. Squash Racquets | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/70000-jews-ask-haven-in-israel-north-african-tension-spurs-urge-to.html | 70,000 JEWS ASK HAVEN IN ISRAEL; North African Tension Spurs Urge to Transfer, Appeal Leader Reveals | True | By Irving Spiegel | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/-alice-schwartzbetrothedi-i.html | , Alice SchwartzBetrothed-I i | True | spæter to te New YdrkTtmes. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/walker-joins-edmonton.html | Walker Joins Edmonton | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-anne-mackaul-fiancee-of-lawyer.html | MISS ANNE MACKAuL FIANCEE OF LAWYER | True | Special to The Kew York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/heart-fund-lists-1935478-grants.html | HEART FUND LISTS $1,935,478 GRANTS | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/dutch-await-developments.html | Dutch Await Developments | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/right-spot-for-blue-cheese.html | Right Spot for Blue Cheese | True | By Jane Nickerson | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-world-of-future-design.html | THE WORLD OF FUTURE DESIGN | True | By Aline B. Saarinen | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/falange-opposes-church-on-labor-spanish-party-warns-it-will-fight.html | FALANGE OPPOSES CHURCH ON LABOR; Spanish Party Warns It Will Fight Any Catholic Efforts to Break Its Monopoly | True | By Camille M. Cianfarra | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/alphonse-ike-kamp-.html | ALPHONSE '{IKE}' KAMP ] | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/france-victor-in-rugby.html | France Victor in Rugby | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ddj-ltt.html | DDJ[']{][LTT | True | KA V. TEn Berkeley | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/two-transients-from-the-west-claudette-colbert-and-ray-bolger-here.html | TWO TRANSIENTS FROM THE WEST; Claudette Colbert and Ray Bolger Here For TV Shows | True | By J. P. Shanley | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/key-aide-reviews-finger-lakes-era-areas-state-parks-expanded-widely.html | KEY AIDE REVIEWS FINGER LAKES ERA; Area's State Parks Expanded Widely Under H. M. Blanche, Retiring After 30 Years | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/pqylli-miller-t-engaged-to-wed-eminon-student-fiancee-of-myron.html | PqYLLIS MILLER ,t ENGAGED TO WED; !enninon Student Fiancee of Myron Sneider, Who Is a Wharton School Alumnus | True | SPæctat to The ew York Trimes. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/harriet-r-stone-ildeh-hart-wed-bride-wears-silk-taffeta-at-marriage.html | HARRIET R. STONE, iLDEH HART WED; Bride Wears Silk Taffeta at Marriage in Holy Innocents Church, West Orange | True | Spæcte.t to The Ntw York Ttml. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/murder-case-rested-phenix-city-former-deputy-placed-at-slaying.html | MURDER CASE RESTED; Phenix City Former Deputy Placed at Slaying Scene | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/brooklyn-group-plans-fete.html | Brooklyn Group Plans Fete | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/son-to-mrs-s-bloomfield.html | Son to Mrs. S. Bloomfield | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-world-of-music-european-festivals-plans-for-events-in-wiesbaden.html | THE WORLD OF MUSIC: EUROPEAN FESTIVALS; Plans for Events in Wiesbaden, Munich, Stockholm, Helsinki and Bregenz | True | By Ross Parmenter | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/researcher-believes-that-anonymous-had-a-ghost-writer-other-letters.html | Researcher Believes That Anonymous Had a Ghost Writer -- Other Letters | True | MAXWELL NURNBERG. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cerebral-palsy-drive-set.html | Cerebral Palsy Drive Set | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/news-of-the-world-of-stamps-issue-to-honor-pioneers-in-mental.html | NEWS OF THE WORLD OF STAMPS; Issue to Honor Pioneers In Mental Health Field Sought | True | By Kent B. Stiles | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/exotic-notes-add-glamor.html | Exotic Notes Add Glamor | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/sports-of-the-times-under-the-sheltering-palms.html | Sports of The Times; Under the Sheltering Palms | True | By Arthur Daley | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/indoor-gardens.html | Indoor Gardens | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/operas-by-bizet-and-debussy.html | OPERAS BY BIZET AND DEBUSSY | True | By John Briggs | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/sight-in-st-augustine-the-nations-oldest-city-adds-another-old.html | SIGHT IN ST. AUGUSTINE; The Nation's Oldest City Adds Another Old Dwelling to Its Reconstructions | True | By C. E. Wright | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/in-memory-of-a-star-two-kinds-of-tribute-to-miss-lawrence.html | IN MEMORY OF A STAR; Two Kinds of Tribute to Miss Lawrence | True | By Jack Gould | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/willismonfelter.html | WillIsmon--Felter | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/chicagos-battle-on-slums-gaining-federal-grant-of-6156625-will-help.html | CHICAGO'S BATTLE ON SLUMS GAINING; Federal Grant of $6,156,625 Will Help Save South Side Area Near University | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/2d-strike-over-race-issue.html | 2d Strike Over Race Issue | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/u-n-group-explains-survey-of-world-oil.html | U. N. GROUP EXPLAINS SURVEY OF WORLD OIL | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/footwear-express-rates-cut.html | Footwear Express Rates Cut | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/youths-aid-urged-in-community-life-mrs-hobby-calls-at-barnard-forum.html | YOUTHS' AID URGED IN COMMUNITY LIFE; Mrs. Hobby Calls at Barnard Forum for Making Full Use of Human Resources | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/adelphi-alumnae-fete-set.html | Adelphi Alumnae Fete Set | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/news-and-gossip-of-the-rialto-a-talk-with-sherwood-dublin-awaits.html | NEWS AND GOSSIP OF THE RIALTO; A Talk With Sherwood -- Dublin Awaits New O'casey Play | True | By Lewis Funke | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jayne-weiner-wed-in-bronxi.html | I:!ayne Weiner Wed in Bronxl | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/new-car-for-trailers-cost-and-timesaving-rail-unit-to-join-new.html | NEW CAR FOR TRAILERS; Cost and Time-Saving Rail Unit to Join New Haven Service | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/host-team-first-in-schools-swim-lawrenceville-gains-record-97.html | HOST TEAM FIRST IN SCHOOLS SWIM; Lawrenceville Gains Record 97 Points in Prep Division of Eastern Title Meet | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/misses-maguire-to-become-brides-winifred-engaged-to-w-b-schubert.html | MISSES MAGUIRE TO BECOME BRIDES; Winifred Engaged to W. B. Schubert and Kathleen to Lieut. R. M, Tierney Jr. | True | \ Special to Th( ew York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/400-truckmen-donate-blood.html | 400 Truckmen Donate Blood | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mrs-james-c-fulton.html | MRS. JAMES C. FULTON | True | Special to The New York es. ' | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/queens-triumphs-84-74.html | Queens Triumphs, 84 -- 74 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/canadian-pulp-output-up.html | Canadian Pulp Output Up | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/red-china-seeks-trade-peiping-official-opens-drive-to-win-wests.html | RED CHINA SEEKS TRADE; Peiping Official Opens Drive to Win West's Business | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/tests-of-span-slated-survey-of-manhattan-bridge-due-to-begin-march.html | TESTS OF SPAN SLATED; Survey of Manhattan Bridge Due to Begin March 14 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/congress-is-pressed-to-scrap-alien-act.html | CONGRESS IS PRESSED TO SCRAP ALIEN ACT | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/fresh-tack-in-investing-planned-new-orleans-parley-to-package.html | Fresh Tack in Investing Planned; New Orleans Parley to Package Capital With Ventures | True | By Paul Heffernan | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/women-voters-to-meet.html | Women Voters to Meet | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/moscow-assails-churchills-aims-review-of-britons-memoirs-says-his.html | MOSCOW ASSAILS CHURCHILL'S AIMS; Review of Briton's Memoirs Says His Chief Impulse Is Hatred of Soviet | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/kotelawala-to-visit-china.html | Kotelawala to Visit China | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/in-strijdoms-africa.html | IN STRIJDOM'S AFRICA | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/more-aid-is-urged-to-church-abroad.html | MORE AID IS URGED TO CHURCH ABROAD | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/saffordmandel.html | Safford--Mandel | True | Special to The New York Timel. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/japanese-choose-new-house-today-sixth-postwar-election-also.html | JAPANESE CHOOSE NEW HOUSE TODAY; Sixth Post-War Election Also Quietest -- Hatoyama Party Due to Get Slight Edge | True | By William J. Jorden | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/canadiens-down-bruin-sextet-41-richard-and-geoffrion-tally-2-goals.html | CANADIENS DOWN BRUIN SEXTET, 4-1; Richard and Geoffrion Tally 2 Goals Each at Montreal Before 14,598 Fans | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/india-gets-czech-bid-prague-mission-at-industrial-fair-offers-steel.html | INDIA GETS CZECH BID; Prague Mission at Industrial Fair Offers Steel Mill | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/lois-fren-married-to-gilbert-bell-jr.html | LOIS FREN MARRIED TO GILBERT BELL JR. | True | Svedal to The New York Tlmel. . I | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/groups-seek-aid-for-sea-schools-u-s-urged-to-drop-plan-to-end-aid.html | GROUPS SEEK AID FOR SEA SCHOOLS; U. S. Urged to Drop Plan to End Aid to Four States' Maritime Academies | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/table-is-sold-for-1250.html | Table Is Sold for $1,250 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/o-p-ios-jr-wedsmiss-ettl-couple-married-in-chapel-of-princeton.html | O. P. TOS. JR, WEDS-MISS ETTL; Couple Married in Chapel of Princeton unive'Sity Bride Has Sister as' Honor Maid | True | to TH .yw YO Thou. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/highway-improvement-the-eisenhower-plan-presidents-proposal.html | HIGHWAY IMPROVEMENT: THE EISENHOWER PLAN; President's Proposal Envisions Vast Network of Modern Roads by 1964 | True | By Joseph A. Loftus | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/richard-a-butler.html | RICHARD A. BUTLER | True | SpeCial to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/gene-fowler-in-hospital.html | Gene Fowler in Hospital | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-rabbit-gives-up-police-find-fleet-fugitive-after-allnight.html | THE RABBIT GIVES UP; Police Find Fleet Fugitive After All-Night Search | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/nassau-mayor-quitting-e-a-ashdown-of-hempstead-to-retire-from.html | NASSAU MAYOR QUITTING; E. A. Ashdown of Hempstead to Retire From Political Life | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/colleges-raise-tuition-cornell-schools-and-skidmore-announce-rate.html | COLLEGES RAISE TUITION; Cornell Schools and Skidmore Announce Rate Rises | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/how-do-you-like-your-chopin-question-how-do-you-like-your-chopin.html | HOW DO YOU LIKE YOUR CHOPIN?; QUESTION: HOW DO YOU LIKE YOUR CHOPIN? | True | By William Inge | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-queen-sits-for-her-portraits.html | The Queen Sits For Her Portraits | True | By Eric Newton | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/can-the-president-and-congress-cooperate-the-necessity-is-all-too.html | Can the President and Congress Cooperate?; The necessity is all too plain. The obstacles, in our present system, are also evident. Here an observer sets out what they are and how they can best be overcome. | True | By Robert K. Carr | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/phyllisbartlett-bees-aancj.html | PHYLLISBARTLETT BeEs A!ANCJ | True | Special to The New York Times. I | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/new-yorkers-join-coast-art-battle-los-angeles-group-enlists-experts.html | NEW YORKERS JOIN COAST ART BATTLE; Los Angeles Group Enlists Experts to Defend Civic Modernistic Statuary | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/canadiens-meet-rangers-tonight-montreal-will-make-its-final.html | CANADIENS MEET RANGERS TONIGHT; Montreal Will Make Its Final Appearance at Garden in Game Starting at 7 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/expert-sees-run-in-hbomb-rivalry-briton-warns-soviet-and-us-could.html | EXPERT SEES RUN IN H-BOMB RIVALRY; Briton Warns Soviet and U.S. Could Destroy Each Other's Main Centers Swiftly | True | By Drew Middleton | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/village-lass.html | VILLAGE LASS | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/new-york.html | NEW YORK | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-nation.html | THE NATION | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/bistate-inquiry-on-tv-ads-slated-jersey-and-new-york-agree-to-study.html | BI-STATE INQUIRY ON TV ADS SLATED; Jersey and New York Agree to Study Charges of Fraud in Sales of Appliances | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/lobscouse-matey-is-a-nautical-hash.html | LOBSCOUSE, MATEY, IS A NAUTICAL HASH | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/paris-pacts-wait-on-7-nations-vote-half-of-14-nato-members-have.html | PARIS PACTS WAIT ON 7 NATIONS VOTE; Half of 14 NATO Members Have Completed Ratifying -- U. S. Not Among Them | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/moslem-brothers-faithful-to-chief-bar-successor-to-elhodeiby-jailed.html | MOSLEM BROTHERS FAITHFUL TO CHIEF; Bar Successor to El-Hodeiby, Jailed for Life in Egypt -- Movement Lacks Force | True | By Kennett Love | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/college-reactor-near-completion-penn-state-nuclear-project-to-be.html | COLLEGE REACTOR NEAR COMPLETION; Penn State Nuclear Project to Be Ready for Research Operation in the Fall | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/vd-off-15-here-in-54-33293-cases-were-reported-against-38958-during.html | V.D. OFF 15% HERE IN '54; 33,293 Cases Were Reported, Against 38,958 During 1953 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/rollins-trustee-named.html | Rollins Trustee Named | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jack-punnett.html | JACK PUNNETT | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/furniture-is-enriched.html | Furniture Is Enriched | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/auto-makers-accused-house-member-asserts-some-encourage-bootlegging.html | AUTO MAKERS ACCUSED; House Member Asserts Some Encourage 'Bootlegging' | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/israel-reports-ambush-egyptian-infiltraters-said-to-have-slain.html | ISRAEL REPORTS AMBUSH; Egyptian Infiltraters Said to Have Slain Cyclist | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/most-of-soviet-to-vote-today-11-of-16-republics-to-elect-deputies.html | MOST OF SOVIET TO VOTE TODAY; 11 of 16 Republics to Elect Deputies in One-Party No-Contest Affairs | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/department-store-sales-show-increase-during-latest-week.html | Department Store Sales Show Increase During Latest Week | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/donald-w-mackif_sr.html | DONALD W. MACKIF_, SR. | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/church-to-honor-expastor.html | Church to Honor Ex-Pastor | True | | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/soviet-held-cold-to-u-s-grain-gift-it-admits-no-food-crisis-and.html | SOVIET HELD COLD TO U. S. GRAIN GIFT; It Admits No Food 'Crisis' and Wants No Help -- Strings Seen to Any American Aid | True | By Clifton Daniel | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-schwarzkopf-to-bow.html | Miss Schwarzkopf to Bow | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/dangerous-nonsense.html | DANGEROUS NONSENSE | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/communists-turn-now-to-quemoy-and-matsu-attacks-on-nationalist.html | COMMUNISTS TURN NOW TO QUEMOY AND MATSU; Attacks on Nationalist Islands Are Likely to Follow Loss of Nanki | True | By Greg MacGregor | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/columbia-records-unit-set-up.html | Columbia Records Unit Set Up | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/washington-babies-babies-babies-4000000-problems.html | Washington; Babies, Babies, Babies -- 4,000,000 Problems | True | By James Reston | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-lady-was-different-to-the-one-i-love-the-best-by-ludwig.html | The Lady Was Different; TO THE ONE I LOVE THE BEST. By Ludwig Bemelmans. 255 pp. New York: The Viking Press. $3.75. | True | By Elliot Paul | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/security-unit-formed-eastern-district-prosecutors-office-sets-up.html | SECURITY UNIT FORMED; Eastern District Prosecutor's Office Sets Up New Division | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/desertions-laid-to-boredom.html | Desertions Laid to Boredom | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/courses-in-icelandic-offered.html | Courses in Icelandic Offered | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/on-a-sunday-in-chinatown-theres-no-street-compares-with-mott-street.html | On a Sunday in Chinatown; There's no street compares with Mott Street (and Pell, Doyers, Bayard and the Bowery) when the Chinese foregather to talk, shop, visit and eat. | True | By Gilbert Millstein | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | NICHOLAS HENNESSY. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JOHN SWITALSKI. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/shooting-on-a-foggy-watery-blood-alley-new-films-chinese-locales.html | SHOOTING ON A FOGGY, WATERY 'BLOOD ALLEY'; New Film's Chinese Locales Simulated At Various San Francisco Bay Sites | True | By Howard McClay | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mad-robot-the-best-from-fantasy-and-science-fiction-fourth-series.html | Mad Robot; THE BEST FROM FANTASY AND SCIENCE FICTION: Fourth Series. Edited by Anthony Boucher. 250 pp. New York: Doubleday & Co. $3.50. | True | VILLIERS GERSON. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/new-refinery-in-operation.html | New Refinery in Operation | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/praising-mr-nixons-tour-vice-presidents-contribution-to-hemispheric.html | Praising Mr. Nixon's Tour; Vice President's Contribution to Hemispheric Amity Acknowledged | True | ROBERT C. HILL. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/four-children-die-in-fire.html | Four Children Die in Fire | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/peiping-trade-urged-in-britain.html | Peiping Trade Urged in Britain | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/wife-to-sue-robinson-jr.html | Wife to Sue Robinson Jr. | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/dr-lemkau-gets-post-here.html | Dr. Lemkau Gets Post Here | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/walter-endel.html | WALTER ENDEL | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/city-is-warned-on-water-rights-pennsylvania-attorney-says-state-has.html | CITY IS WARNED ON WATER RIGHTS; Pennsylvania Attorney Says State Has Prior Claim on Delaware Sources | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/talk-with-j-p-marquand.html | Talk With J. P. Marquand | True | By Lewis Nichols | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/nuptials-in-ohio-for-los-paxton-she-is-wed-in-gates-mills-to-john.html | NUPTIALS IN. OHIO FOR LO}S PAXTON}; She Is Wed in Gates Mills to John Adam Kling{2d--Bride Wears White Silk Gown | True | Special to Tm L'w o . | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/halfship-on-way-to-antwerp.html | Half-Ship on Way to Antwerp | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/father-of-7-killed-aiding-hurt-driver.html | FATHER OF 7 KILLED AIDING HURT DRIVER | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/science-notes-walls-to-heat-and-cool-rooms-anesthesia-for-dentists.html | SCIENCE NOTES; Walls to Heat and Cool Rooms -- Anesthesia for Dentists | True | W. K. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ladejinsky-arrives-in-saigon.html | Ladejinsky Arrives in Saigon | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/group-relations-unit-named.html | Group Relations Unit Named | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/newcar-sales-put-at-million-estimates-for-year-to-date-equal-total.html | NEW-CAR SALES PUT AT MILLION; Estimates for Year to Date Equal Total Reached by Mid-March in 1954 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/clarkbell.html | ClarkBell | True | SPecial to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/iceland-g-is-aid-polio-fund.html | Iceland G. I.'s Aid Polio Fund | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cornell-fencers-win-excel-with-foil-to-defeat-columbia-14-to-13.html | CORNELL FENCERS WIN; Excel With Foil to Defeat Columbia, 14 to 13 | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mixed-harmony.html | Mixed Harmony | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/philip-f-buckle.html | PHILIP F. BUCKLE. | True | Y:. sc. TZe.New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/inger-swen____sso___n-troth-she-is-futuro-bride-of-johni-r-doody-jr.html | INGER SWEN___SSO__N TROTH; She Is Futuro Bride of Johnl [ R. Doody Jr. of Brooklyn I | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/new-warehouses-cut-grocery-cost-modern-mechanized-centers-found-big.html | NEW WAREHOUSES CUT GROCERY COST; Modern Mechanized Centers Found Big Help in Keeping Profits Up, Prices Down | True | By James J. Nagle | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/yemen-sees-no-violation.html | Yemen Sees No Violation | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/montclair-man-dies-in-crash.html | Montclair Man Dies in Crash | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/nixon-at-charlotte-amalie.html | Nixon at Charlotte Amalie | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mis-joyzilmer-is-futurebridb-to-be-wed-to-sohuyler-i-burton.html | MIS, JOYZILMER/ IS FUTUREBRIDB; to Be Wed to sohuyler I Burton, Resoaroh Aide I | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/houston-ponders-a-monorail-line-development-group-studying-system.html | HOUSTON PONDERS A MONORAIL LINE; Development Group Studying System to Link Suburbs to Downtown Area | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/paper-output-ratio-unchanged.html | Paper Output Ratio Unchanged | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/uzabtx-mintosh-i-is-br_t_d_j-in__lhami.html | UZABTX M'INTOSH I Is BR_t_D_J'IN?__LHAMI | True | Special to The New York Times. I | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/nelson-joins-braves-farm.html | Nelson Joins Braves' Farm | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/exercise-apple-jack-set.html | Exercise Apple Jack Set | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/sparrelloconnor.html | Sparrell---O'Connor | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/physicst-fiahce-ofmar6aretdo-murray-gelimann-membe-of-institute-in.html | :PHYSICST FIAHCE OFMAR6ARETDO; Murray Gell-Mann, Membe of Institute in Princeton, -to Marry Research Aide | True | -Spadl to 1-neew Yo_rk L_ _ | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/new-day-camp-to-open-jewish-federation-facility-is-for-city.html | NEW DAY CAMP TO OPEN; Jewish Federation Facility Is for City Children | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/19-ships-damaged-at-genoa.html | 19 Ships Damaged at Genoa | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/poona-ii-outruns-joe-jones-easily-in-140300-event-irish-colt-wins.html | POONA II OUTRUNS JOE JONES EASILY IN $140,300 EVENT; Irish Colt Wins Santa Anita Handicap by 2 1/2 Lengths at 3-1 -- Porterhouse Third | True | By the United Press. | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cross-burned-in-texas.html | Cross Burned in Texas | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-m-woodard-become-a-ide-shewears-white-satin-gown-at-her-mar.html | MISS M. WOODARD BECOOMES A IDE; SheWears White Satin Gown at Her Mar riageinRy:e to -Allan Brundage Stevens | True | .aci&l to The F, ew York Ttmes. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/retarded-children-leave-state-class-special-to-the-new-york-times.html | RETARDED CHILDREN LEAVE STATE CLASS; Special to The New York Times. | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/elegant-assets-for-entertaining.html | Elegant Assets For Entertaining | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/arnold-diaiond-accountant-dies-head-of-diamond-umgelter-here-was-a.html | ARNOLD .DIAIOND, ACCOUNTANT, DIES; Head of Diamond &Umgelter Here Was a Consultaht to "Bernard, Winkler & Co. | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/princess-reports-iron-curtain-needs.html | PRINCESS REPORTS IRON CURTAIN NEEDS | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/work-by-americans-past-and-present-john-sloans-graphic-art.html | WORK BY AMERICANS, PAST AND PRESENT; John Sloan's Graphic Art -- Paintings By Kuniyoshi -- Exhibitions | True | By Stuart Preston | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/washington-crew-invited.html | Washington Crew Invited | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/200000-queens-convent-drive.html | $200,000 Queens Convent Drive | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/south-expanding-chemical-plants.html | SOUTH EXPANDING CHEMICAL PLANTS | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/charlotte-harvey-to-be-wed.html | Charlotte Harvey to Be Wed | True | S pec, l:9 The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/republic.html | Republic | True | PENELOPE CORBIN. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/parade-to-start-red-cross-drive-march-to-city-hall-tuesday-opens.html | PARADE TO START RED CROSS DRIVE; March to City Hall Tuesday Opens Effort to Obtain $5,730,000 Fund Here | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mount-st-vincent-alumnae-association-to-hold-annual-fashion-show.html | Mount St. Vincent Alumnae Association To Hold Annual Fashion Show Saturday | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mrs-lillian-s-stone.html | MRS. LILLIAN S. STONE | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/berthiault-coon.html | Berthiault---Coon | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/health-manpower-ii-an-analysis-of-doctor-draft-and-why-its.html | Health Manpower -- II; An Analysis of 'Doctor Draft' and Why Its Continuation Is Considered a 'Must' | True | By Howard A. Rusk, M.d. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/prayers-for-vietnamese-today.html | Prayers for Vietnamese Today | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/rank.html | Rank | True | LIENHARD BERGEL. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/40-pupils-attain-science-finals-they-go-to-washington-to-vie-for.html | 40 PUPILS ATTAIN SCIENCE FINALS; They Go to Washington to Vie for National Honors and Have Fun Doing It | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/n-c-state-accepts-bid-n-c-a-a-banned-quintet-to-play-in-a-a-u.html | N. C. STATE ACCEPTS BID; N. C. A. A.-Banned Quintet to Play in A. A. U. Tourney | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/some-toscanini-releases-series-of-disks-taken-from-radio-networks.html | SOME TOSCANINI RELEASES; Series of Disks Taken From Radio Network's Broadcast Programs | True | BY Harold C. Schonberg | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/u-n-and-tourism-diplomats-to-seek-means-of-extending-economic.html | U. N. AND TOURISM; Diplomats to Seek Means of Extending Economic Benefits of World Travel | True | By Kathleen Teltsch | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/merchants-lose-downtown-blues-panic-over-suburbia-eases-as.html | MERCHANTS LOSE DOWNTOWN BLUES; Panic over Suburbia Eases as Solutions to Problems of City Are Found | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/benefit-for-st-josephs-college.html | Benefit for St. Joseph's College | True | | 1983-04-07 | RE0000164586 | B00000520958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/clotworthy-on-diving-team.html | Clotworthy on Diving Team | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/nashua-survives-foul-claim-to-win-141800-flamingo-710-choice-beats.html | NASHUA SURVIVES FOUL CLAIM TO WIN $141,800 FLAMINGO; 7-10 Choice Beats Saratoga by Length and Half Before 37,282 Fans at Hialeah | True | By James Roach | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/clever-camouflages-for-television.html | Clever; Camouflages for Television | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/emotional-climate-the-moment-before-the-rain-by-elizabeth-enright.html | Emotional Climate; THE MOMENT BEFORE THE RAIN. by Elizabeth Enright. 253 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Whit Burnett | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/winter-warfare-weeds-and-scrub-growth-are-prey-to-sprays.html | WINTER WARFARE; Weeds and Scrub Growth Are Prey to Sprays | True | By Barbara H. Emerson | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/historic-site-bought-booker-t-washington-home-bid-in-by-daughter.html | HISTORIC SITE BOUGHT; Booker T. Washington Home Bid In by Daughter | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/samuel-koenig-feted-veteran-g-o-p-leader-here-is-acclaimed-at.html | SAMUEL KOENIG FETED; Veteran G. O. P. Leader Here Is Acclaimed at Dinner | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/fordham-subdues-n-y-u-five-6756-conlin-registers-37-points-as-rams.html | FORDHAM SUBDUES N. Y. U. FIVE, 67-56; Conlin Registers 37 Points as Rams Down Bronx Rivals in Contest at Armory | True | By William J. Briordy | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cubans-rid-plaza-of-hated-statue-monument-to-ferdinand-vii-who.html | CUBANS RID PLAZA OF HATED STATUE; Monument to Ferdinand VII, Who Imposed Inquisition, Banished by Havana | True | Special to The New York Times. | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/orchestra-tours-three-american-ensembles-will-travel-in-europe-and.html | ORCHESTRA TOURS; Three American Ensembles Will Travel In Europe and Asia This Year | True | By Howard Taubman | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-coop-nursery-comes-of-age.html | The Co-op Nursery Comes of Age | True | By Dorothy Barclay | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jamaica-to-limit-sugar-output.html | Jamaica to Limit Sugar Output | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/wayward-saint-paul-vincent-carrolls-comedy-about-a-benign.html | WAYWARD SAINT'; Paul Vincent Carroll's Comedy About A Benign, Undisciplined Clergyman | True | By Brooks Atkinson | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mrs-george-w-wrighti.html | MRS. GEORGE W. WRIGHTI | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-27 | 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/josephine-pisani-will-be-married-teacher-and-editor-engaged-to.html | JOSEPHINE PISANI WILL BE MARRIED; ¦ Teacher and Editor Engaged to James Brown, Faculty Member at Wesleyan U. | True | | 1983-04-07 | RE0000164586 | B00000520958 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/larsen-takes-tennis-final.html | Larsen Takes Tennis Final | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/franco-affirms-monarchy-as-aim-calls-dynastic-succession-only.html | FRANCO AFFIRMS MONARCHY AS AIM; Calls Dynastic Succession Only Suitable System-- Bars Parliament Rule | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/town-to-get-industry-cecil-pa-chosen-for-factory-last-mine-had.html | TOWN TO GET INDUSTRY; Cecil, Pa., Chosen for Factory - -Last Mine Had Closed | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/an-assessment-of-difficulties-facing-the-president-at-home-and.html | An Assessment of Difficulties Facing The President at Home and Abroad | True | By James Restonspecial To the New York Times | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/canadiens-trounce-rangers-with-5-goals-in-last-period-of-garden.html | Canadiens Trounce Rangers With 5 Goals in Last Period of Garden Game; MONTREAL DOWNS NEW YORKERS, 7-1 Canadiens, Leading by 2-1, Get 3 Goals in 31 Seconds -- LeClair Paces Surge | True | By Joseph C. Nichols | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/nixon-in-puerto-rico-vice-president-is-cheered-by-thousands-in-san.html | NIXON IN PUERTO RICO; Vice President Is Cheered by Thousands in San Juan | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/uruguay-cabinet-listed-battle-berres-names-ministers-inauguration.html | URUGUAY CABINET LISTED; Battle Berres Names Ministers --Inauguration Tomorrow | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/a-national-fuel-policy.html | A NATIONAL FUEL POLICY? | True | | 1983-04-07 | RE0000164587 | B00000520959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/red-wings-beat-hawks-32.html | Red Wings Beat Hawks, 3—2 | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/rabies-alarm-raised-queens-parents-seek-data-on-collie-that-bit-boy.html | RABIES ALARM RAISED; Queens Parents Seek Data on Collie That Bit Boy | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/auto-race-to-roberts-he-sets-record-in-stock-car-event-at-daytona.html | AUTO RACE TO ROBERTS; He Sets Record in Stock Car Event at Daytona Beach | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/radio-disk-jockeys-new-crop-of-platter-spinners-welcome-change-from.html | Radio: Disk Jockeys; New Crop of Platter Spinners Welcome Change From P. Potter, Square's Delight | True | By Jack Gould | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/hasbrouck-ties-disney-in-skating-they-share-laurels-in-u-s-meetmrs.html | HASBROUCK TIES DISNEY IN SKATING; They Share Laurels in U. S. Meet—Mrs. DeSchepper Retains Speed Title | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/child-to-mrs-shellenberger.html | Child to Mrs. Shellenberger | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/shoe-store-looted-in-times-sq-area.html | SHOE STORE LOOTED IN TIMES SQ. AREA | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/range-of-cotton-narrow-in-week-active-futures-contracts-closed-70c.html | RANGE OF COTTON NARROW IN WEEK; Active Futures Contracts Closed 70c a Bale Higher to 45c Lower Here | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/moriarty-wins-slalom-takes-u-s-junior-ski-test-miss-cox-also-scores.html | MORIARTY WINS SLALOM; Takes U. S. Junior Ski Test —Miss Cox Also Scores | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/profit-record-set-by-illinois-power-10344554-in-54-earned-on-gross.html | PROFIT RECORD SET BY ILLINOIS POWER; $10,344,554 in '54 Earned on Gross of $70,050,056—Electricity Sales Up 12% | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/good-news-from-bonn.html | GOOD NEWS FROM BONN | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/ruben-varga-plays-violinists-4th-recital-reveals-progress-in.html | RUBEN VARGA PLAYS; Violinist's 4th Recital Reveals Progress in Technique | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/sissiner-jump-victor-leaps-186-and-185-feet-to-take-eastern-ski.html | SISSINER JUMP VICTOR; Leaps 186 and 185 Feet to Take Eastern Ski Title | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/american-home-products-1954-consolidated-net-earnings-rose-to.html | AMERICAN HOME PRODUCTS; 1954 Consolidated Net Earnings Rose to Record $16,211,391 | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/bars-antialuminum-claims.html | Bars Anti-Aluminum Claims | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/antisemitic-bias-is-found-in-hiring-jewish-committee-hears-of.html | ANTI-SEMITIC BIAS IS FOUND IN HIRING; Jewish Committee Hears of Exclusion in Chicago, Los Angeles and New York | True | By Stanley Leveyspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/ocymiaajeans-married-in-texas-st-clements-el-paso-scene-of-wedding.html | oCYMIAAJEANS MARRIED IN TEXAS; St. Clement's, El Paso, Scene of Wedding to Harry John SteinbrQder Jr., Veteran | True | Special lo The New Yoifc Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/park-lease-protested-virginia-negro-leaders-call-plan-blow-to-race.html | PARK LEASE PROTESTED; Virginia Negro Leaders Call Plan Blow to Race Relations | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/fire-destroys-alhambra-landmark-in-syracuse.html | Fire Destroys Alhambra Landmark in Syracuse | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/evacuation-of-flood-victims-begins-in-australia.html | Evacuation of Flood Victims Begins in Australia | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/orchestra-wins-favor-in-capital-berlin-philharmonic-and-its-leader.html | ORCHESTRA WINS FAVOR IN CAPITAL; Berlin Philharmonic and Its Leader Cheered at Concert —No Protests Expressed | True | By Jay Walzspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/news-delivery-pact-ratified.html | News Delivery Pact Ratified | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/senate-prepares-for-tests-on-taxes-schools-trade-congress-battle.html | Senate Prepares for Tests On Taxes, Schools, Trade; CONGRESS BATTLE SHIFTS TO SENATE | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/byroade-in-cairo-as-envoy.html | Byroade in Cairo as Envoy | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/celtics-defeat-hawks.html | Celtics Defeat Hawks | True | | 1983-04-07 | RE0000164587 | B00000520959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/armstrong-cork-increases-profit-1954-net-of-11913676-equals-734-a.html | ARMSTRONG CORK INCREASES PROFIT; 1954 Net of $11,913,676 Equals $7.34 a Share and Is Second Highest Recorded | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/shares-are-offered-by-first-bank-stock.html | SHARES ARE OFFERED BY FIRST BANK STOCK | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/soviet-vote-held-in-a-festive-mood-red-flags-fly-as-11-areas-elect.html | SOVIET VOTE HELD IN A FESTIVE MOOD; Red Flags Fly as 11 Areas Elect Local Governments --Single Slate Offered | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/named-a-vice-president-of-union-carbide-unit.html | Named a Vice President Of Union Carbide Unit | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/highlights-of-54-cited-by-funston-stock-exchange-head-hails-monthly.html | HIGHLIGHTS OF '54 CITED BY FUNSTON; Stock Exchange Head Hails Monthly Investment Plan --Trading Up 62% | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/americans-freed-by-china-laud-reds-admit-spying-reed-americans-laud.html | Americans Freed by China Laud Reds, Admit 'Spying'; REED AMERICANS LAUD RED JAILERS | True | By Henry R. Liebermanby Telephone to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/atom-tests-on-tomorrow.html | Atom Tests on Tomorrow | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/obstacle-to-french-approval-of-accords-expected-from-motion-in-bonn.html | Obstacle to French Approval of Accords Expected From Motion in Bonn on Saar | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/french-seek-rise-in-german-trade-steady-outlet-is-desired-for.html | FRENCH SEEK RISE IN GERMAN TRADE; Steady Outlet Is Desired for Excess Butter and Sugar as Well as Wheat | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/nehru-warns-on-films-defends-state-censorship-of-sadistic-prowar.html | NEHRU WARNS ON FILMS; Defends State Censorship of Sadistic, Pro-War Scenes | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/new-school-plan-proposed-to-city-leasing-of-lower-floors-of.html | NEW SCHOOL PLAN PROPOSED TO CITY; Leasing of Lower Floors of Privately Constructed Buildings Is Envisaged | True | By Paul Crowell | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/says-talents-are-wasted.html | Says Talents Are Wasted | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/samuel-c-wooster.html | SAMUEL C. WOOSTER | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/blackwell-retired-yank-hurler-reinstated-for-trial-in-training.html | Blackwell, Retired Yank Hurler, Reinstated for Trial in Training; Right-Hander Left Team Because of Sore Arm During '53 Season--All Bombers Under Contract as Konstanty Signs | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/miller-takes-title-in-alpine-combined.html | MILLER TAKES TITLE IN ALPINE COMBINED | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/progress-in-honduras.html | PROGRESS IN HONDURAS | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/car-for-3-emergencies-new-vehicle-is-fire-truck-ambulance-patrol.html | CAR FOR 3 EMERGENCIES; New Vehicle Is Fire Truck, Ambulance, Patrol Wagon | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/lakers-clinch-second-place.html | Lakers Clinch Second Place | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/buys-e-a-bessom-corp.html | Buys E. A. Bessom Corp. | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/us-lifts-curtain-on-culture-drive-best-of-dance-drama-music-to-go.html | U.S. LIFTS CURTAIN ON CULTURE DRIVE; Best of Dance, Drama, Music to Go Abroad to Counteract Soviet Propaganda Tours | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/net-of-colleges-for-all-proposed-educators-urge-communities-to-act.html | NET OF COLLEGES FOR ALL PROPOSED; Educators Urge Communities to Act Soon to Combat Rise in Enrollment | True | By Benjamin Finespecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/second-term-backed-california-g-o-p-hails-work-of-eisenhower-and.html | SECOND TERM BACKED; California G. O. P. Hails Work of Eisenhower and Nixon | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/to-aid-banking-agency-law-firm-retained-to-advise-mooney-on-mergers.html | TO AID BANKING AGENCY; Law Firm Retained to Advise Mooney on Mergers | True | | 1983-04-07 | RE0000164587 | B00000520959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/mine-kills-6-dutch-soldiers.html | Mine Kills 6 Dutch Soldiers | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/marilyn-farber-wed-becomes-bride-at-ceremony-here-of-edward-e-bank.html | MARILYN FARBER WED; Becomes Bride at Ceremony Here of Edward E. Bank | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/u-s-generals-visit-matsus.html | U. S. Generals Visit Matsus | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/wiltonumac-kenzie.html | Wiltonu=Mac Kenzie | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/union-merger-spurred-gas-workers-clear-the-way-for-unity-with-oil.html | UNION MERGER SPURRED; Gas Workers Clear the Way for Unity With Oil Group | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/helen-keller-in-bombay.html | Helen Keller in Bombay | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/douglas-to-visit-soviet-robert-kennedy-to-accompany-justice-on.html | DOUGLAS TO VISIT SOVIET; Robert Kennedy to Accompany Justice on Asian Car Trip | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/veterans-get-advice-urged-to-keep-date-books-on-gi-benefits.html | VETERANS GET ADVICE; Urged to Keep 'Date Books' on G. I. Benefits | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/johnston-is-victor-in-sports-car-race.html | JOHNSTON IS VICTOR IN SPORTS CAR RACE | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/future-of-formosa-u-n-control-queried-legality-of-chinas-claim.html | Future of Formosa; U. N. Control Queried, Legality of China's Claim Cited | True | GEORGE B. RUSSELL, | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/role-in-tall-men-for-robert-ryan-actor-cast-with-clark-gable-and.html | ROLE IN 'TALL MEN' FOR ROBERT RYAN; Actor Cast With Clark Gable and Jane Russell in Fox Film--Madison Out | True | By Thomas M. Pryorspecial To The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/toscanini-flying-here-to-son.html | Toscanini Flying Here to Son | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/6-on-fishing-boat-saved-coast-guard-craft-brings-in-vessel-disabled.html | 6 ON FISHING BOAT SAVED; Coast Guard Craft Brings in Vessel Disabled in Fog | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/tzincoca-leads-philharmonic-program.html | Tzincoca Leads Philharmonic Program | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/state-weights-post-filled.html | State Weights Post Filled | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/class-b-jumper-injured.html | Class B Jumper Injured | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/lyon-retires-as-head-of-port-unitketch-in-naval-charter.html | Lyon Retires as Head of Port Unit--Ketch in Naval Charter | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/inghamupaine.html | Ingham=Paine | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/u-s-swim-teams-named-for-meet-squads-of-17-men-18-women-selected.html | U. S. SWIM TEAMS NAMED FOR MEET; Squads of 17 Men, 18 Women Selected for Competition in Pan-American Games | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/souchak-wins-30000-houston-open-total-of-273-tops-barber-by-2-shots.html | Souchak Wins $30,000 Houston Open; TOTAL OF 273 TOPS BARBER BY 2 SHOTS Souchak Fires Final-Round 65 at Houston--Mayfield and Burke Tie at 278 | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/new-zealand-aid-seen-for-malaya-prime-minister-indicates-air-and.html | NEW ZEALAND AID SEEN FOR MALAYA; Prime Minister Indicates Air and Ground Forces May Be Sent to Fight Reds | True | By Tillman Durdinspecial To The New, York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/orders-presage-new-steel-gains-pickup-spreads-to-laggard.html | ORDERS PRESAGE NEW STEEL GAINS; Pick-Up Spreads to Laggard Mills--Departments Vie for Supply of Ingots | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/chrysler-pact-voted-workers-in-canada-approve-accord-win-a-4cent.html | CHRYSLER PACT VOTED; Workers in Canada Approve Accord -- Win a 4-Cent Rise | True | | 1983-04-07 | RE0000164587 | B00000520959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/firemen-to-rout-citys-road-hogs-summons-drive-in-april-will-hit.html | FIREMEN TO ROUT CITY'S ROAD HOGS; Summons Drive in April Will Hit Autoists Who Refuse to Yield the Right-of-Way HYDRANT PARKERS NEXT Campaign in May to Tackle Vehicles Too Near Plugs-- Right to Tag Cars Asked | True | By Emanuel Perlmutter | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/peggy-johnides-engaged-fiances-of-stephan-cuthrell-son-of-faith.html | PEGGY JOHNIDES ENGAGED; Fiances of Stephan Cuthrell> Son of Faith Baldwin | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/u-s-agencies-are-silent.html | U. S. Agencies Are Silent | True | Special to The New york Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/president-hails-catholic-unit.html | President Hails Catholic Unit | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/americans-might-well-try-polenta-a-dish-like-southern-spoon-bread.html | Americans Might Well Try Polenta, A Dish Like Southern Spoon Bread | True | By June Owen | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/i-miss-constance-dim-shatter-is-married-to-pfc-donald-h-of-man.html | I Miss Constance .dim Shatter Is Married To Pfc. Donald H of (man, Lehigh Alumnus | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/10-rescued-in-caribbean.html | 10 Rescued in Caribbean | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/student-dueling-is-german-issue-fear-of-class-rifts-revived-in.html | STUDENT DUELING IS GERMAN ISSUE; Fear of Class Rifts Revived in Debate Over Return of Old Fencing Groups | True | By Albion Rossspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/1949-debutante-fiancee-pmiss-katherine-cowperthwait-engaged-to-t-m.html | 1949 DEBUTANTE FIANCEE; P'Miss Katherine Cowperthwait Engaged to T. M. Dickers | True | Special to The New York TImei. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/red-troop-shifts-reported.html | Red Troop Shifts Reported | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/miss-rachel-metcalfe-j.html | MISS RACHEL METCALFE.j | True | I Special to The New York TraeS. i | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/trabert-beats-seixas-tony-takes-3set-final-of-pittsburgh-indoor.html | TRABERT BEATS SEIXAS; Tony Takes 3-Set Final of Pittsburgh Indoor Event | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/heating-linked-to-rent.html | Heating Linked to Rent | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/huseyin-r-baydur-dies-turkish-envoy-to-britain-65-was-ambassador-to.html | HUSEYIN R. BAYDUR DIES; Turkish Envoy to Britain, 65, Was Ambassador to U. S. | True | Special to the new tosk Tens. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/inland-steel-projects-capital-expenditures-this-year-to-go-to-peak.html | INLAND STEEL PROJECTS; Capital Expenditures This Year to Go to Peak of $40,000,000 | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/output-of-clothing-steady-in-january.html | OUTPUT OF CLOTHING STEADY IN JANUARY | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/subway-suggested-for-a-lenten-test.html | SUBWAY SUGGESTED FOR A LENTEN TEST | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/duquesne-seeded-no-1-quintet-gets-top-ranking-in-national.html | DUQUESNE SEEDED NO. 1; Quintet Gets Top Ranking in National Invitation Event | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/nautilus-off-for-deep-dive.html | Nautilus Off for Deep Dive | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/church-called-worlds-best-investment-where-lives-reap-the-surest.html | Church Called World's Best Investment, Where Lives Reap the Surest Income | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/atka-crew-keeps-weather-eye-out-balloons-sent-up-to-record-data.html | ATKA CREW KEEPS WEATHER EYE OUT; Balloons Sent Up to Record Data Reported 120.3 Below Zero, But Over Equator | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/oneal-leads-fleet-in-frostbite-sailing.html | O'NEAL LEADS FLEET IN FROSTBITE SAILING | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/study-on-c-i-a-nearing-end.html | Study on C. I. A. Nearing End | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/gola-heads-selections-la-salle-star-no-1-choice-on-allamerica.html | GOLA HEADS SELECTIONS; La Salle Star No. 1 Choice on All-America Quintet | True | | 1983-04-07 | RE0000164587 | B00000520959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/few-find-danger-in-market-level-fulbright-reports-results-of.html | FEW FIND DANGER IN MARKET LEVEL; Fulbright Reports Results of Questionnaire of Security Men and Economists LATTER MORE CAUTIOUS Sharp Differences Shown by 2 Groups on Similarities to Situation in 1929 | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/lard-holds-ground-unaffected-by-grain-declines-and-heavy-tone-in.html | LARD HOLDS GROUND; Unaffected by Grain Declines and Heavy Tone in Hogs | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/fountain-house-to-gain-by-show-cat-on-a-hot-tin-roof-on-april-19.html | FOUNTAIN HOUSE TO GAIN BY SHOW; 'Cat On a Hot Tin Roof' On April 19 Will Be Benefit For Rehabilitation Unit | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/toffl-howard-69-a-veteran-comic-radio-and-videoquizmastev-on-it.html | TOffl HOWARD, 69, A VETERAN COMIC; Radio and Video.QuizmasteV on 'It Pays to Be Ignorant' DiesuStarred in Revues | True | Special to the new yoek lasts. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/margaret-at-nassau-cathedral.html | Margaret at Nassau Cathedral | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/london-bars-tv-murder-film.html | London Bars TV Murder Film | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/hussein-to-wed-cousin-jordans-king-is-engqgd-to-princess-dina.html | HUSSEIN TO WED COUSIN; Jordan's King Is Engaged to Princess Dina Abdel Hamid | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/sanitation-methods-queried.html | Sanitation Methods Queried | True | ADELAIDE B. BAYLIS. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/the-spiritually-dead-baptist-preacher-so-terms-those-insensible-to.html | 'THE SPIRITUALLY DEAD'; Baptist Preacher So Terms Those Insensible to Faith | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/canadian-dollar-shrinks-in-value-some-think-drop-with-wide-effects.html | CANADIAN DOLLAR SHRINKS IN VALUE; Some Think Drop, With Wide Effects on Trade, Is Result of Government Policy | True | By Raymond Danielbspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/clothing-needed-at-hospital.html | Clothing Needed at Hospital | True | MARIE D. PARKER, | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/maki-leaps-272-and-275-feet-in-final-phase-of-trials-for-us-ski.html | Maki Leaps 272 and 275 Feet in Final Phase of Trials for U.S. Ski Team; ISHIPEMING YOUTH HEADS SQUAD OF 6 Maki Named to Olympic Team With Olson, Devlin, Rahoi, Sherwood and Ulland | True | By Michael Straussspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/texas-gulf-producing-companies-issue-earnings-figures-earnings-rose.html | TEXAS GULF PRODUCING; COMPANIES ISSUE EARNINGS FIGURES Earnings Rose to $5,245,527 in '54 From $4,230,659 in '53 | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/florence-l-walker.html | FLORENCE L. WALKER | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/publishers-lease-space-in-midtown.html | PUBLISHERS LEASE SPACE IN MIDTOWN | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/in-seaway-authority-post.html | In Seaway Authority Post | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/u-s-hails-bonn-action.html | U. S. Hails Bonn Action | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/investment-needs-expected-to-soar.html | INVESTMENT NEEDS EXPECTED TO SOAR | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/two-senators-seek-rail-inquiry-by-icc.html | TWO SENATORS SEEK RAIL INQUIRY BY I.C.C. | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/swarizmanuschatman.html | SwarizmanuSchatman | True | Special to Tb1/2 .New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/eisenhower-hails-us-backing-of-un.html | EISENHOWER HAILS U.S. BACKING OF U.N. | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/edinburgh-visits-mother-70.html | Edinburgh Visits Mother, 70 | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/japan-may-salvage-rice.html | Japan May Salvage Rice | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/west-side-rector-will-retire-jan-1.html | WEST SIDE RECTOR WILL RETIRE JAN. I | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/england-beats-u-s-in-squash-racquets.html | ENGLAND BEATS U. S. IN SQUASH RACQUETS | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/group-buys-hartsdale-tract.html | Group Buys Hartsdale Tract | True | | 1983-04-07 | RE0000164587 | B00000520959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/revival-of-high-button-shoes.html | Revival of 'High Button Shoes' | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/study-sacrificed-in-jam-at-schools-crowded-schools-hampering-pupils.html | STUDY SACRIFICED IN JAM AT SCHOOLS; CROWDED SCHOOLS HAMPERING PUPILS Many Pupils Lose Out in Cut of Hours as Rolls Rise and City Population Shifts | True | By Leonard Buder | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/u-s-ship-orders-focused-abroad-302-made-overseas-in-eight-postwar.html | U. S. SHIP ORDERS FOCUSED ABROAD; 302 Made Overseas in Eight Post-war Years, as Against 247 in American Yards | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/summer-stock-to-be-topic.html | Summer Stock to Be Topic | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/gop-considering-3-ways-to-modify-state-rent-curbs-state-g-o-p-eyes.html | G.O.P. CONSIDERING 3 WAYS TO MODIFY STATE RENT CURBS; STATE G. O. P. EYES RENT LAW CHANGE Leaders at Albany Meeting Today Also Will Take Up Harriman Budget | True | By Leo Eganspecial To The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/apartment-site-bought-in-bronx-builders-buy-blockfront-on-the.html | APARTMENT SITE BOUGHT IN BRONX; Builders Buy Blockfront on the Concourse at 204th St. -- Houses Purchased | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/thwarted-skiers-run-and-skate-on-campus-as-snow-takes-to-new.html | Thwarted Skiers Run and Skate on Campus as Snow Takes to New England Hills | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/travelers-aid.html | TRAVELERS AID | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/swiss-f-c-beats-hakoah-by-3-to-2-counter-by-tatoian-late-in-second.html | SWISS F. C. BEATS HAKOAH BY 3 TO 2; Counter by Tatoian Late in Second Half Wins National Challenge Cup Contest | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/concert-presented-by-3-met-singers.html | CONCERT PRESENTED BY 3 'MET' SINGERS | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/edelman-ties-for-cue-lead.html | Edelman Ties for Cue Lead | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/named-by-bank-group-j-s-hutton-will-be-managing-director-of-savings.html | NAMED BY BANK GROUP; J. S. Hutton Will Be Managing Director of Savings Body | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/sarasota-honors-to-betty-jameson-she-defeats-miss-suggs-by-two.html | SARASOTA HONORS TO BETTY JAMESON; She Defeats Miss Suggs by Two Shots With 285 Total, Sets Tournament Mark | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/franklin-simon-styles-longtorso-fullskirted-look-for-fashionminded.html | FRANKLIN SIMON STYLES; Long-Torso, Full-Skirted Look for Fashion-Minded Girls | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/post-office-decentralizes.html | Post Office Decentralizes | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/well-spurs-hunt-for-oil-in-france-new-well-spurs-french-oil-hunt.html | Well Spurs Hunt for Oil in France; NEW WELL SPURS FRENCH OIL HUNT Law Puts Premium on Speed-- Stocks Up on Bourse | True | By Arthur O. Sulzbergerspecial To The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/opera-n-b-c-theatre-ariadne-on-naxos-presented-on-tv.html | Opera; N. B. C. Theatre; 'Ariadne on Naxos' Presented on TV | True | By Olin Downes | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/diappchwob-emagitoied-middlebury-alumna-fiancee-of-pvt-cyrus-strong.html | DIAPPCHWOB EMAGitOIED; Middlebury Alumna Fiancee of Pvt. Cyrus Strong 5th, Graduate of Williams | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/rossurosenberry.html | RossuRosenberry | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/hoover-unit-asks-battle-on-waste-in-health-service-u-s-urged-to-cut.html | HOOVER UNIT ASKS BATTLE ON WASTE IN HEALTH SERVICE; U. S. URGED TO CUT WASTE IN HEALTH Study Bids U. S. Move to End 'Chaos' and Duplication in Medical Care Programs ECONOMY STEPS LISTED Tighter V. A. Policy Is Urged --Commission Suggests a Federal Advisory Body | True | By Alvin Shusterspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/bethlehem-steel-spurs-expansion-capacity-to-produce-light-finished.html | BETHLEHEM STEEL SPURS EXPANSION; Capacity to Produce 'Light' Finished Items Will Be 4 Times Level of 1930 | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/troops-survive-mountain-rigors-in-armys-mock-war-in-rockies.html | Troops Survive Mountain Rigors In Army's Mock War in Rockies | True | By Seth S. Kingspecial To the New York Times | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/oppenheimer-case-studied.html | Oppenheimer Case Studied | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/donovan-warns-on-formosa-loss-it-would-make-west-coast-an-outer.html | DONOVAN WARNS ON FORMOSA LOSS; It Would Make West Coast an Outer Defense of U. S., He Tells 165th Regiment | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/joseph-b-bell-54-an-advertising-man.html | JOSEPH B. BELL, 54, AN ADVERTISING MAN | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/tucker-offers-recital-met-tenor-sings-program-at-hunter-auditorium.html | TUCKER OFFERS RECITAL; 'Met' Tenor Sings Program at Hunter Auditorium | True | H. C. S. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/lenten-fish-plentiful-u-s-agency-cites-low-prices-fop-four.html | LENTEN FISH PLENTIFUL; U. S. Agency Cites Low Prices fop Four Varieties | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/swiss-bank-lists-gains-made-in-54-report-reflects-economys.html | SWISS BANK LISTS GAINS MADE IN '54; Report Reflects Economy's Characteristics: Profitable Trade, Full Employment | True | By George H. Morisonspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/bayonne-sapped-by-work-decline-postwar-industrial-losses-shave.html | BAYONNE SAPPED BY WORK DECLINE; Post-War Industrial Losses Shave Population—Big Oil Company Is Quitting City TAX RATE IS CRITICIZED Report Attributes High Costs to Inefficient, Outmoded and Politically Inspired Rule | True | By Joseph O. Haffspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/table-tennis-to-gusikoff.html | Table Tennis to Gusikoff | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/virginia-bond-club-formed.html | Virginia Bond Club Formed | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/pope-at-window-for-blessing.html | Pope at Window for Blessing | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/garden-track-campaign-to-end-with-k-of-c-meet-on-saturday.html | Garden Track Campaign to End With K. of C. Meet on Saturday; Individual Performers to Take Over After Brilliant Team Title Struggle Capped by Manhattan's I. C. 4-A Victory | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/israel-urges-egypt-adopt-peace-policy.html | ISRAEL URGES EGYPT ADOPT PEACE POLICY | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/revival-is-listed-for-la-gioconda-ponchielli-opera-to-return-to.html | REVIVAL IS LISTED FOR 'LA GIOCONDA'; Ponchielli Opera to Return to Metropolitan March 9 -- Schedule of 18th Week | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/montreal-curlers-score.html | Montreal Curlers Score | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/hatoyama-regime-victor-as-japan-elects-new-house-democratic-party.html | HATOYAMA REGIME VICTOR AS JAPAN ELECTS NEW HOUSE; Democratic Party Premier Due to Keep His Post -- Poll Sets a Record HATOYAMA LEADS IN JAPANESE VOTE | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/random-notes-from-washington-shrewd-minnesotan-looks-ahead-stassen.html | Random Notes From Washington: Shrewd Minnesotan Looks Ahead; Stassen, Who Has Adapted to Other Situations, Prepares for End of the F. O. A. | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/reading-company-earned-9189566-railroads-1954-net-income-down-from.html | READING COMPANY EARNED $9,189,566; Railroad's 1954 Net Income Down From $12,481,217 Shown Year Before | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/g-o-p-loss-feared-without-president.html | G. O. P. LOSS FEARED WITHOUT PRESIDENT | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/consecration-celebrated.html | Consecration Celebrated | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/new-patrol-to-inspect-streets-of-manhattan.html | New Patrol to Inspect Streets of Manhattan | True | | 1983-04-07 | RE0000164587 | B00000520959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/view-on-u-s-optimistic-preacher-says-control-will-not-be-taken-by.html | VIEW ON U. S. OPTIMISTIC; Preacher Says Control Will Not Be Taken by Evil-Doers | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/to-buy-commercial-filters.html | To Buy Commercial Filters | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/1year-maturities-are-64331144349.html | 1-YEAR MATURITIES ARE $64,331,144,349 | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/pledge-mark-set-by-jewish-appeal-17650000-starts-55-drive-israels.html | PLEDGE MARK SET BY JEWISH APPEAL; $17,650,000 Starts '55 Drive -- Israel's Consul General Cites Nation's Gains | True | By Irving Spiegelspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/u-n-lists-growth-in-world-economy-finds-trade-doubled-since-38-and.html | U. N. LISTS GROWTH IN WORLD ECONOMY; Finds Trade Doubled Since '38 and Commodity Output Up From 12 to 174% | True | By Lindesay Parrottspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/javits-notes-rise-in-narcotics-cases.html | JAVITS NOTES RISE IN NARCOTICS CASES | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/secretary-kept-informed.html | Secretary Kept Informed | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/seato-an-oldfashioned-military-alliance.html | SEATO an Old-Fashioned Military Alliance | True | By C. L. Sulzberger | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/hurt-paces-field-in-trophy-event-takes-honors-in-mackenzie-downhill.html | HURT PACES FIELD IN TROPHY EVENT; Takes Honors in MacKenzie Downhill, Slalom Races-- Miss Tibbot Victor | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/eisenhowers-back-in-capital.html | Eisenhowers Back in Capital | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/telephone-company-here-spent-185000000-on-serwce-in-54.html | Telephone Company Here Spent $185,000,000 on Serwce in '54 | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/daughter-to-mrs-jordan-jack.html | Daughter to Mrs. Jordan Jack | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/college-installs-new-head.html | College Installs New Head | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/leeds-defeats-holland.html | Leeds Defeats Holland | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/high-style-shown-for-younger-folk-macys-spring-collection-has-smart.html | HIGH STYLE SHOWN FOR YOUNGER FOLK; Macy's Spring Collection Has Smart Dresses for Girls, Madison Look for Boys | | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/eloise-polk-pianist-heard-at-town-hall.html | Eloise Polk, Pianist, Heard at Town Hall | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/reporting-on-slum-conditions.html | Reporting on Slum Conditions | True | LLOYD W. HARDY, | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/dutch-list-dollar-trade-deficit-for-1954-but-do-not-plan-to-restore.html | Dutch List Dollar Trade Deficit for 1954, But Do Not Plan to Restore Restrictions | True | By Paul Catzspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/apartments-rented.html | APARTMENTS RENTED | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/city-budget-usage-praised-by-beame.html | CITY BUDGET USAGE PRAISED BY BEAME | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/record-throngs-flying-to-florida-passenger-lists-top-last-years-by.html | RECORD THRONGS FLYING TO FLORIDA; Passenger Lists Top Last Year's by 30%--6 Weeks of Heavy Travel Remain | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/civic-group-seeks-better-judiciary-chinlund-of-macys-heads-new-move.html | CIVIC GROUP SEEKS BETTER JUDICIARY; Chinlund of Macy's Heads New Move to Reorganize Courts of This State | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/california-bank-expanding.html | California Bank Expanding | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/scelba-cabinet-escapes-a-crisis-as-italian-liberals-compromise.html | Scelba Cabinet Escapes a Crisis As Italian Liberals Compromise; SCELBA'S CABINET ESCAPES A CRISIS | True | By Arnaldo Cortesispecial To the New York Times | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/music-words-and-notes-concert-society-with-zorina-reciting-offers.html | Music: Words and Notes; Concert Society, With Zorina Reciting, Offers Hindemith Setting for a Poem | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/shah-at-trains-controls.html | Shah at Train's Controls | True | | 1983-04-07 | RE0000164587 | B00000520959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/bingo-called-childish.html | Bingo Called 'Childish' | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/bundestag-takes-final-pact-action-coalition-in-peril-bundestag.html | BUNDESTAG TAKES FINAL PACT ACTION; COALITION IN PERIL; BUNDESTAG TAKES FINAL PACT ACTION Saar Agreement With France Splits 4-Party Coalition Ruling West Germany WARNING BY SOCIALISTS They Will Not Back Adenauer Foreign Policy But Will Seek 4-Power Unification Talk | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/back-safety-council-event.html | Back Safety Council Event | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/hammerman-in-auspicious-piano-debut.html | Hammerman in Auspicious Piano Debut | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/aid-on-resources-sought.html | Aid on Resources Sought | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/charles-kaiser.html | CHARLES KAISER | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/coalsteel-pool-has-politics-too-european-communitys-role-said-to-be.html | COAL-STEEL POOL HAS POLITICS, TOO; European Community's Role Said to Be Mainly to Point the Way to Federation | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/group-calls-on-u-s-to-end-soviet-ties.html | GROUP CALLS ON U. S. TO END SOVIET TIES | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/mrs-roscoe-c-e-brown.html | MRS. ROSCOE C. E. BROWN | True | Special to The New York Tithes. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/municipal-slate-up-91397580-of-bonds-to-be-put-on-market-this-week.html | MUNICIPAL SLATE UP; $91,397,580 of Bonds to Be Put on Market This Week | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/red-chinas-prisoners.html | RED CHINA'S PRISONERS | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/son-shoots-mother-then-ends-own-life.html | SON SHOOTS MOTHER, THEN ENDS OWN LIFE | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/most-wheat-in-storage-agriculture-department-finds-a-pinch-in-free.html | MOST WHEAT IN STORAGE; Agriculture Department Finds a Pinch in 'Free' Supplies | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/u-s-defeats-germany-6-to-3-in-penalty-filled-hockey-game-americans.html | U. S. Defeats Germany, 6 to 3, In Penalty-Filled Hockey Game; Americans Gain Their Second Triumph in Title Play—Canada, Russia Win | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/ethel-levey-former-wife-of-georg-cohan-and-actress-in-revues-dies.html | Ethel Levey, Former Wife of Georg$ Cohan And Actress in Revues, Dies Here at 72 | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/gen-clark-in-evensong-talk-hails-formosa-stand.html | Gen. Clark, in Evensong Talk, Hails Formosa Stand | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/laborites-decry-economic-moves-morrison-sees-conservative-failure.html | LABORITES DECRY ECONOMIC MOVES; Morrison Sees Conservative Failure Pound's Advance Cited by Government | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/two-call-matusow-truthful-at-first.html | TWO CALL MATUSOW TRUTHFUL AT FIRST | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/mortgage-officer-promoted.html | Mortgage Officer Promoted | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/miss-ruth-fish-man-is-bride.html | Miss Ruth Fish man Is Bride | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/andhra-state-election-ends.html | Andhra State Election Ends | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/chosen-for-presidency-of-new-potash-concern.html | Chosen for Presidency Of New Potash Concern | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/st-regis-paper-shifts-site.html | St. Regis Paper Shifts Site | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/master-singers-in-recital.html | Master Singers in Recital | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/foreign-exchange-rates-week-ended-feb-25-1955.html | FOREIGN EXCHANGE RATES Week Ended Feb. 25, 1955 | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/named-by-brodin-line.html | Named by Brodin Line | True | | 1983-04-07 | RE0000164587 | B00000520959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/taipei-preparing-for-red-air-raids-food-storage-plans-pushed-and.html | TAIPEI PREPARING FOR RED AIR RAIDS; Food Storage Plans Pushed and Shelters Bolstered for Heavy Mass Attacks | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/2-killed-in-plane-illionisan-and-wife-victims-2-men-lost-in-nevada.html | 2 KILLED IN PLANE; Illionisan and Wife Victims-- 2 Men Lost in Nevada | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/to-aid-refugee-entry-changes-urged-in-refugee-relief-act.html | To Aid Refugee Entry; Changes Urged in Refugee Relief Act to Increase Effectiveness | True | EMANUEL CELLER, | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/revue-to-arrive-on-stage-tonight-shoestring-revuewith-cast-of.html | REVUE TO ARRIVE ON STAGE TONIGHT; 'Shoestring Revue,'With Cast of Twelve, Is New Occupant of the President Theatre | True | By Sam Zolotow | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/truckers-win-6-to-1.html | Truckers Win, 6 to 1 | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/veteran-pilot-ends-career-of-37-years.html | VETERAN PILOT ENDS CAREER OF 37 YEARS | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/troth-made-known-of-anne-heminway.html | TROTH MADE KNOWN OF ANNE HEMINWAY | True | Special to thi Niw york timh. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/police-groups-sticker-asks-for-square-deal.html | Police Group's Sticker Asks for 'Square Deal' | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/foster-wheeler-corp-54-billings-off-to-138597795-net-up-to-3587837.html | FOSTER WHEELER CORP.; '54 Billings Off to $138,597,795, Net Up to $3,587,837 | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/a-state-tax-due-tomorrow.html | A State Tax Due Tomorrow | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/students-differ-on-right-to-job-but-4-of-6-on-panel-find-such-laws.html | STUDENTS DIFFER ON 'RIGHT' TO JOB; But 4 of 6 on Panel Find Such Laws Weaken Unions and Are Bait for Industry | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/chicago-rink-wins-bonspiel.html | Chicago Rink Wins Bonspiel | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/state-aide-to-head-unit-of-syracuse-university.html | State Aide to Head Unit Of Syracuse University | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/christopher-a-beute.html | CHRISTOPHER A. BEUTE | True | Special to The New York Thuei. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/promoted-by-hearst-kern-succeeds-gortatowsky-as-newspapers-manager.html | PROMOTED BY HEARST; Kern Succeeds Gortatowsky as Newspapers' Manager | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/korea-trace-unit-to-sift-charges-of-red-buildup.html | Korea Trace Unit to Sift Charges of Red Build-Up | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/dulles-promises-defense-of-laos-dulles-pledges-u-s-aid-to-laos.html | DULLES PROMISES DEFENSE OF LAOS; DULLES PLEDGES U. S. AID TO LAOS Visiting Indochina Kingdom, He Pledges Air and Naval Help If Rads Attack | True | By Robert Aldenspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/new-owner-gets-west-side-house-large-rooming-property-is-sold-at.html | NEW OWNER GETS WEST SIDE HOUSE; Large Rooming Property Is Sold at Riverside Drive and 110th St.--York Ave. Deal | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/japanese-to-study-atom-in-us.html | Japanese to Study Atom in U.S. | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/twelve-members-serve-on-the-hoover-board.html | Twelve Members Serve On the Hoover Board | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/editor-of-mortarboard-is-chosen-at-barnard.html | Editor of Mortarboard Is Chosen at Barnard | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/city-relief-cases-up-december-load-of-278127-rose-to-281129-in.html | CITY RELIEF CASES UP; December Load of 278,127 Rose to 281,129 in January | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/tammany-to-pick-leaders-by-direct-vote-in-primary-tammany-to-use.html | Tammany to Pick Leaders By Direct Vote in Primary; TAMMANY TO USE DIRECT PRIMARY Long-Urged Reform to Be Put Into Effect This Year by DeSapio | True | By Douglas Dales | 1983-04-07 | RE0000164587 | B00000520959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/britons-reassess-stock-valuations-britons-reassess-stock-valuations.html | BRITONS REASSESS STOCK VALUATIONS; BRITONS REASSESS STOCK VALUATIONS Lower Level of Prices Seen From Rise in Money Cost and Curb on Credit FUND INFLOW FORECAST London Expected to Appeal to Foreign Capital Owing to 4 1/2% Bank Rate | True | by Lewis L. Nettletonspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/french-minister-pilots-jet.html | French Minister Pilots Jet | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/4-teenagers-in-williams-play.html | 4 Teen-Agers in Williams Play | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/trixie-friganza-is-dead-at-84-starred-in-musical-comedies-champagne.html | Trixie Friganza Is Dead at 84; Starred in Musical Comedies; 'Champagne Gdrl* of Earlier Generation Succumbs in CaliforniaiAppeared in Vaudeville and in the Movies | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/warfare-gain-put-high-defense-aide-says-fire-power-of-infantry.html | WARFARE GAIN PUT HIGH; Defense Aide Says Fire Power of Infantry Rises Sharply | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/mayors-buck-channel-fight.html | Mayors Buck Channel Fight | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/free-rein-backed-for-towns-on-bias-communities-in-south-ahead-of.html | FREE REIN BACKED FOR TOWNS ON BIAS; Communities in South Ahead of States on Segregation, N.A.A.C.P. Parley Hears | True | By John N. Pophamspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/masons-meeting-in-havana.html | Masons Meeting in Havana | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/mrs-phillip-l-west.html | MRS. PHILLIP L. WEST | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/anthony-j-maucieri.html | ANTHONY J. MAUCIERI | True | Special to The New York Times. j | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/city-scores-bills-on-health-plans-mayor-opposes-widening-of-choice.html | CITY SCORES BILLS ON HEALTH PLANS; Mayor Opposes Widening of Choice of Physician or Insurance Program | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/great-gains-cited-for-brotherhood-clinchy-tells-presbyterian-men-of.html | GREAT GAINS CITED FOR BROTHERHOOD; Clinchy Tells Presbyterian Men of Progress Toward One 'Family of Mankind' | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/tramship-rates-sail-erratically-market-falls-and-rises-with-no.html | TRAMP-SHIP RATES SAIL ERRATICALLY; Market Falls and Rises With No Fixed Pattern in Week --Time Charters Stay Up | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/excerpts-from-the-hoover-report-on-federal-medical-services.html | Excerpts From the Hoover Report on Federal Medical Services | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/stock-prices-and-the-business-cycle-economics-and-finance.html | Stock Prices and the Business Cycle; ECONOMICS AND FINANCE | True | By Edward H Collins | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/debut-for-gaburo-piece-on-a-quiet-theme-has-world-premiere-by.html | DEBUT FOR GABURO PIECE; 'On a Quiet Theme' Has World Premiere by Philharmonic | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/200000-pipe-organ-and-smaller-items-to-go-on-block-soon-at-vacated.html | $200,000 Pipe Organ and Smaller Items to Go on Block Soon at Vacated Store | True | By Meyer Berger | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/gels-executive-post-in-remington-records.html | Gels Executive Post In Remington Records | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/ballet-frontier-frolic-balanchines-western-symphony-has-second.html | Ballet: Frontier Frolic; Balanchine's 'Western Symphony' Has Second 'Premiere' at City Center | True | By John Martin | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/elizabeth-taylor-has-2d-son.html | Elizabeth Taylor Has 2d Son | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/state-union-fund-bill.html | STATE UNION FUND BILL | True | | 1983-04-07 | RE0000164587 | B00000520959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/knicks-turn-back-fort-wayne-9583-they-beat-pistons-seventh-straight.html | KNICKS TURN BACK FORT WAYNE, 95-83; They Beat Pistons Seventh Straight Time as Braun and Gallatin Excel | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/drobny-defeats-patty-in-san-remo-net-final.html | Drobny Defeats Patty In San Remo Net Final | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/task-force-members-who-helped-hoover.html | TASK FORCE MEMBERS WHO HELPED HOOVER | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/bozon-sets-swim-mark-french-ace-timed-in-1021-in-100meter.html | BOZON SETS SWIM MARK; French Ace Timed in 1:02.1 in 100-Meter Back-Stroke | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/british-disputing-curb-on-the-bbc-churchill-challenged-to-offer-law.html | BRITISH DISPUTING CURB ON THE B.B.C.; Churchill Challenged to Offer Law in Place of Political Gag That Exists by Agreement | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/syracuse-wins-10577.html | Syracuse Wins, 105-77 | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/courts-handling-of-alcoholics-hit-murtagh-in-report-to-wagner-calls.html | COURTS HANDLING OF ALCOHOLICS HIT; Murtagh in Report to Wagner Calls for Modernizing of Approach to Problem | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/vanadium-suit-settled.html | Vanadium Suit Settled | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/miss-lydia-f-prentiss.html | MISS LYDIA F. PRENTISS | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/balkan-foreign-ministers-meet-in-ankara-to-discuss-alliance.html | Balkan Foreign Ministers Meet In Ankara to Discuss Alliance | True | By Welles Hangenspecial To the New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/flamingo-feathers.html | Flamingo Feathers | True | By Arthur Daley | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/joseph-e-mvrphy-deputy-controller.html | JOSEPH E. MVRPHY, DEPUTY CONTROLLER | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/kefauver-cautions-on-asia.html | Kefauver Cautions on Asia | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/financial-times-index-drops.html | Financial Times Index Drops | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/1550-hear-segovia-play.html | 1,550 Hear Segovia Play | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/teamsters-industry-joining-to-cut-prices-teamsters-to-aid-in.html | Teamsters, Industry Joining to Cut Prices; TEAMSTERS TO AID IN CUTTING COSTS | True | By A. H. Raskin | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/to-be-wolfson-candidate.html | To Be Wolfson Candidate | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/grain-market-hit-by-selling-waves-prices-topple-to-new-lows-for.html | GRAIN MARKET HIT BY SELLING WAVES; Prices Topple to New Lows for Wheat and Oats--Corn, Rye and Soybeans Fall | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/casey-will-swing-mighty-bat-again-omnibus-to-present-opera-of.html | CASEY WILL SWING MIGHTY BAT AGAIN; 'Omnibus' to Present Opera of Baseball Immortal on Television Next Sunday | True | By Val Adams | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/new-cars-for-l-i-r-r-assembly-to-start-thursday-on-first-of-125.html | NEW CARS FOR L. I. R. R.; Assembly to Start Thursday on First of 125 Coaches | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/darzins-pianist-heard-instrumentalist-and-composer-gives-first.html | DARZINS, PIANIST, HEARD; Instrumentalist and Composer Gives First Local Recital | True | R. P. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-02-28 | 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/canada-gives-tips-on-guiding-child-health-and-welfare-board.html | CANADA GIVES TIPS ON GUIDING CHILD; Health and Welfare Board Suggests When Professional Advice Should Be Asked | True | Special to The New York Times. | 1983-04-07 | RE0000164587 | B00000520959 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/sylvania-vice-president-elected-to-directorate.html | Sylvania Vice President Elected to Directorate | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/pay-for-voting-time-upheld.html | Pay for Voting Time Upheld | True | | 1983-04-07 | RE0000164588 | B00000522032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/cbs-plans-trips-for-young-folks-new-tv-show-for-children-will-roam.html | C.B.S. PLANS TRIPS FOR YOUNG FOLKS; New TV Show for Children Will Roam Country for Subjects of Interest | True | By Val Adams | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/coplon-case-unsettled-justice-agency-cites-failure-of-wiretapping.html | COPLON CASE UNSETTLED; Justice Agency Cites Failure of Wiretapping Bills | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/teahouse-benefit-march-13.html | 'Teahouse' Benefit March 13 | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/miss-spellman-troth-goddard-alumna-is-engagd-to-lan-leonard.html | MISS SPELLMAN TROTH; Goddard Alumna Is Engaged to Ian Leonard Robertson | True | Special to Tlit Ntsr York Tlml/2. I | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/burma-to-sell-red-china-rice.html | Burma to Sell Red China Rice | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/debt-financing-in-sharp-decline-but-february-stock-offerings-are.html | DEBT FINANCING IN SHARP DECLINE; But February Stock Offerings Are Above January Total-- Both Exceed 1954 Level | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/realty-financing.html | REALTY FINANCING | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/mariette-v-jacobs-to-be-bride-in-april-_____.html | MARIETTE V. JACOBS TO BE BRIDE IN APRIL \ .\------------/.- | True | Special to The New York Tlmei, | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/matusow-switch-fails-to-aid-reds-13-leaders-lose-new-plea-for-high.html | MATUSOW SWITCH FAILS TO AID REDS; 13 Leaders Lose New Plea For High Court Hearing Based on Recantation | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/u-s-cool-to-suggestion.html | U. S. Cool to Suggestion | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/gillette-named-senate-aide.html | Gillette Named Senate Aide | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/to-prevent-city-fires-effective-enforcement-of-laws-scope-of.html | To Prevent City Fires; Effective Enforcement of Laws, Scope of Inspection Defined | True | EDW. F. CAVANAGH Jr., | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/2-inducted-to-courts-crawford-and-postel-are-sworn-in-by-mayor.html | 2 INDUCTED TO COURTS; Crawford and Postel Are Sworn In by Mayor Wagner | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/troth-announced-of-louise-donner-weffesfey-senior-engaged-to-edward.html | TROTH ANNOUNCED OF LOUISE DONNER; Weffesfey Senior Engaged to Edward Judd Roe Jr., Student at Williams | True | Snedsl the Ktw York Tlmei. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/physician-fiance-ofmissconroy-dr-nicholas-e-capeci-and-an-alumna-of.html | PHYSICIAN FIANCE OFMISSCONROY; Dr. Nicholas E. Capeci and an Alumna of Wellesley to Be Married in Spring | True | Specfll to Th1/2 N1/2w York Tlml/2. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/turkish-woman-has-triplets.html | Turkish Woman Has Triplets | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/money-isnt-everything.html | Money Isn't Everything | True | By Arthur Daley | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/stock-sales-drop-to-4month-low-but-deals-on-big-board-were-largest.html | STOCK SALES DROP TO 4-MONTH LOW; But Deals on Big Board Were Largest for Any February Since '36--Bonds Also Lag | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/craig-rides-three-winners.html | Craig Rides Three Winners | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/february-frolics-out-in-springlike-warmth.html | February Frolics Out In Springlike Warmth | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/mail-rate-rise-criticized.html | Mail Rate Rise Criticized | True | HERBERT J. SELIGMANN. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/betsy-scherman-wed-she-becomes-bride-in-mount-vernon-of-halpert.html | BETSY SCHERMAN WED; She Becomes Bride in Mount Vernon of Halpert Davis | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/sulger-named-rowing-head.html | Sulger Named Rowing Head | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/evidently-a-point-not-well-taken.html | Evidently a Point Not Well Taken | True | By Arthur Krock | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/kesslingerudietz.html | KesslingeruDietz | True | Soedal to th* Nr.w york times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164588 | B00000522032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/walter-accuses-corsi-of-red-ties-later-admits-error-on-one.html | WALTER ACCUSES CORSI OF RED TIES; Later Admits Error on One Charge--New Refugee Aide Issues a Denial | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/50l-herzog-expert-on-pharmacy-laws.html | 50L HERZOG, EXPERT ON PHARMACY LAWS | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/electronic-brain-is-deemed-no-threat-to-decentralization-executives.html | Electronic 'Brain' Is Deemed No Threat to Decentralization; EXECUTIVES TOLD OF ROBOT 'BRAINS' Sylvania President Tells Business Men Increasing Use of Robots Will Not Reverse Corporations' Trend | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/bonnellis-bond-continued.html | Bonnelli's Bond Continued | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/tobacco-concern-increases-profit-net-of-american-for-1954-the.html | TOBACCO CONCERN INCREASES PROFIT; Net of American for 1954, the Highest Since 1949, Is Equal to $6.12 a Share | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/locomotive-strike-on-c-i-o-walks-out-of-2-plants-upstate-in-wage.html | LOCOMOTIVE STRIKE ON; C. I. O. Walks Out of 2 Plants Upstate in Wage Dispute | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/far-west-snow-traps-skiers.html | Far West Snow Traps Skiers | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/knicks-to-engage-syracuse-tonight-pistons-celtics-on-garden.html | KNICKS TO ENGAGE SYRACUSE TONIGHT; Pistons, Celtics on Garden Card--Rise in Rough Pro Play Hit by Lapchick | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/minority-talks-start.html | Minority Talks Start | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/jersey-legislature-due-to-end-tv-talks.html | JERSEY LEGISLATURE DUE TO END TV TALKS | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/test-for-fighters-today.html | Test for Fighters Today | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/premier-of-turkey-is-rebuffed-on-tax.html | PREMIER OF TURKEY IS REBUFFED ON TAX | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/london-red-paper-admits-false-story.html | LONDON RED PAPER ADMITS FALSE STORY | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/vicious-seaman-ruled-ship-peril-supreme-court-finds-vessel-made.html | 'VICIOUS SEAMAN RULED SHIP PERIL; Supreme Court Finds Vessel Made 'Unseaworthy,' Puts Penalty on the Owner | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/rabbi-heads-torah-tour.html | Rabbi Heads Torah Tour | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/david-baird-jr-exsenator-dies-jersey-c-0-p-leader-was-president-of.html | DAVID BAIRD JR., EX-SENATOR, DIES; Jersey C. 0. P. Leader Was President of Lumber and Insurance Companies | True | Soecll to The New York Tlmpj. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/thor-will-give-up-big-washer-plant-main-center-in-cicero-to-be-shut.html | THOR WILL GIVE UP BIG WASHER PLANT; Main Center in Cicero to Be Shut, Sold--Manufacturing Pact With Bendix Signed | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/vietminh-opens-rail-link.html | Vietminh Opens Rail Link | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/coffee-drops-off-2cent-a-day-limit-cocoa-dips-95-to-127-points.html | COFFEE DROPS OFF 2-CENT A DAY LIMIT; Cocoa Dips 95 to 127 Points -- Cottonseed Oil, Sugar and Hides Also Down | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/honoring-the-roeblings.html | Honoring the Roeblings | True | LEWIS STONE. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/3-aid-mission-society-join-board-of-142yearold-protestant-group.html | 3 AID MISSION SOCIETY; Join Board of 142-Year-Old Protestant Group Here | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/atka-completes-cosmic-ray-check-new-light-thrown-on-shape-of-earths.html | ATKA COMPLETES COSMIC RAY CHECK; New Light Thrown on Shape of Earth's Magnetic Field in Polar Ship's Survey | True | By Walter Sullivan | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/dr-henry-b-pogson.html | DR. HENRY B. POGSON | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/eden-visits-malay-jungle-fort-on-tour-by-helicopter-to-learn-of-war.html | Eden Visits Malay Jungle Fort on Tour By Helicopter to Learn of War on Reds | True | By Tillman Durdin | 1983-04-07 | RE0000164588 | B00000522032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/governor-starts-presses.html | Governor Starts Presses | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/charles-a-horton.html | CHARLES A. HORTON | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/mrs-roosevelts-talk-armonk-speech-to-be-given-in-church-hall-not.html | MRS. ROOSEVELT'S TALK; Armonk Speech to Be Given in Church Hall, Not School | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/sullivan-halts-corti.html | Sullivan Halts Corti | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/kentucky-clinches-title-tie.html | Kentucky Clinches Title Tie | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/new-ocasey-play-is-booed-in-dublin.html | NEW O'CASEY PLAY IS BOOED IN DUBLIN | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/milton-lazarus.html | MILTON LAZARUS | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/to-head-st-patrick-parade.html | To Head St. Patrick Parade | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/steel-output-last-week-best-since-june-1953.html | Steel Output Last Week Best Since June, 1953 | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/korea-charges-sifted-neutral-truce-teams-to-study-complaints-of.html | KOREA CHARGES SIFTED; Neutral Truce Teams to Study Complaints of Both Sides | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/low-pay-of-police-held-bid-to-graft-adams-calls-salaries-so.html | LOW PAY OF POLICE HELD BID TO GRAFT; Adams Calls Salaries So 'Shamefully' Inadequate as to Invite Corruption | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/capitol-guard-asked-2-wounded-in-house-demand-professional-police.html | CAPITOL GUARD ASKED; 2 Wounded in House Demand Professional Police Force | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/arctic-way-arrives-here.html | Arctic Way Arrives Here | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/high-court-avoids-a-ruling-on-treaty-high-court-avoids-a-treaty.html | High Court Avoids A Ruling on Treaty; HIGH COURT AVOIDS A TREATY RULING | True | By Luther A. Huston | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/pure-oil-net-rises-1954-earnings-equal-712-a-share-as-output-mounts.html | PURE OIL NET RISES 1954 Earnings Equal $7.12 a Share as Output Mounts | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/elected-by-resources-funds.html | Elected by Resources Funds | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/theatreminiature-revue-played-on-shoestring-and-two-pianos.html | Theatre:Miniature Revue; Played on Shoestring and Two Pianos | True | By Brooks Atkinson | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/the-issue-of-the-saar.html | THE ISSUE OF THE SAAR | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/congress-deletes-pay-rise-extras-congress-deletes-pay-rise-extras.html | CONGRESS DELETES PAY RISE 'EXTRAS'; CONGRESS DELETES PAY RISE 'EXTRAS' Senate Then Votes Measure Setting $22,500 Salaries-- House Due to Act Today | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/frank-yanofsky.html | FRANK YANOFSKY | True | Special.to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/navy-cruiser-rearmed-the-boston-to-rejoin-fleet-as-guided-missile.html | NAVY CRUISER REARMED; The Boston to Rejoin Fleet as Guided Missile Craft | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/two-contracts-planned-trading-in-coffee-to-be-broadened-b-for.html | TWO CONTRACTS PLANNED; TRADING IN COFFEE TO BE BROADENED 'B' for Brazilian, 'M' for Milder Grades to Be Traded Here | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/alfred-e-freudemann.html | ALFRED E. FREUDEMANN | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/legislators-open-wiretap-inquiry-legislators-open-wiretap-inquiry.html | LEGISLATORS OPEN WIRETAP INQUIRY; LEGISLATORS OPEN WIRETAP INQUIRY Need for More Time Seen-- Anti-Crime Aide Reports '47 DeSapio Phone Tap | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/dr-paul-l-garrett.html | DR. PAUL L. GARRETT | True | | 1983-04-07 | RE0000164588 | B00000522032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/source-of-paper-in-india.html | Source of Paper in India | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/bulova-team-triumphs.html | Bulova Team Triumphs | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/milk-price-cutters-lose-jersey-appeal.html | MILK PRICE CUTTERS LOSE JERSEY APPEAL | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/gop-spurs-bias-fight-votes-to-take-legal-action-in-miami-hotel-case.html | G.O.P. SPURS BIAS FIGHT; Votes to Take Legal Action in Miami Hotel Case | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/langlois-is-halted-by-humez-in-fifth.html | LANGLOIS IS HALTED BY HUMEZ IN FIFTH | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/jane-froman-separated.html | Jane Froman Separated | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/southern-pacific-notes-sharp-gain-january-net-3290272-as-against.html | SOUTHERN PACIFIC NOTES SHARP GAIN; January Net $3,290,272 as Against $2,061,106 in '54 -- Other Rail Reports | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/two-get-6-months-in-tv-repair-fake-brooklyn-couple-husband-in.html | TWO GET 6 MONTHS IN TV REPAIR FAKE; Brooklyn Couple, Husband in Wheelchair, Lose Bid for Stay Pending Appeal | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/brooklyn-orchestra-elects.html | Brooklyn Orchestra Elects | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/dr-piazza-reinstated-hospitals-department-officials-demotion-cost.html | DR. PIAZZA REINSTATED; Hospitals Department Official's Demotion Cost $1,281 Pay | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/lombardos-in-tax-case-u-s-seeks-223372-from-band-head-and-2.html | LOMBARDOS IN TAX CASE; U. S. Seeks $223,372 From Band Head and 2 Brothers | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/u-s-beats-switzerland-in-title-hockey-canada-and-russia-win.html | U. S. Beats Switzerland in Title Hockey; Canada and Russia Win; AMERICANS NOTCH THIRD VICTORY, 7-3 | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/new-polish-arrests-implied.html | New Polish Arrests Implied | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/2-stock-dealers-barred-by-state-permanent-injunction-applies-to.html | 2 STOCK DEALERS BARRED BY STATE; Permanent Injunction Applies to Montrealers and Four Oil Promotion Units | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/thruway-to-cut-a-painful-gash-across-heart-of-new-rochelle.html | Thruway to Cut a Painful Gash Across Heart of New Rochelle | True | By Merrill Folsomspecial To the New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/kathleen-duncan-to-be-wed.html | Kathleen Duncan to Be Wed | True | Special to The New York Timm. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/grain-case-explained-justice-aide-denies-pressure-caused-dropping.html | GRAIN CASE EXPLAINED; Justice Aide Denies Pressure Caused Dropping of Charges | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/allentown-boy-is-science-victor-chosen-from-final-list-of-40-for.html | ALLENTOWN BOY IS SCIENCE VICTOR; Chosen From Final List of 40 for $2,800 Scholarship in Westinghouse Contest | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/phillips-five-gains-title.html | Phillips Five Gains Title | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/local-regains-control-of-welfare-fund-held-by-parent-union-since.html | Local Regains Control of Welfare Fund Held by Parent Union Since Lewis Murder | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/for-a-more-humane-world.html | FOR A MORE HUMANE WORLD | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/fee-jurisdiction-of-sec-upheld-high-court-reverses-ruling-favoring.html | FEE JURISDICTION OF S.E.C. UPHELD; High Court Reverses Ruling Favoring Drexel for Work in Utility Reorganization | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/toscanini-returns-maestro-to-work-on-records-met-by-son-at-airport.html | TOSCANINI RETURNS; Maestro to Work on Records -- Met by Son at Airport | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/churchill-gets-unusual-painting-of-himself-in-action-churchill-gets.html | Churchill Gets Unusual Painting of Himself in Action; CHURCHILL GETS PAINTING OF SELF | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/russians-at-the-polls.html | RUSSIANS AT THE POLLS | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/j-robert-traudt.html | J. ROBERT TRAUDT | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/paroled-in-1945-killing-woman-out-of-matteawan-a-year-kept-on.html | PAROLED IN 1945 KILLING; Woman, Out of Matteawan a Year, Kept on Probation | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/harriman-lauds-power-job-award-contract-is-signed-for-st-lawrence.html | HARRIMAN LAUDS POWER JOB AWARD; Contract Is Signed for St. Lawrence Generators -- Man-Hour Gains Noted | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/uncle-jim-says-adieu-to-senate-preston-quits-after-51-years-as.html | 'UNCLE JIM' SAYS ADIEU TO SENATE; Preston Quits After 51 Years as Press Gallery Chief and Registration Clerk | | By Alvin Shuster | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/hanover-fire-insurance-rise-in-investment-income-in-the-last-year.html | HANOVER FIRE INSURANCE; Rise in Investment Income in the Last Year Reported | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/49-of-investors-feel-no-tax-bite-stock-exchange-poll-shows-only-30.html | 49% OF INVESTORS FEEL NO TAX BITE; Stock Exchange Poll Shows Only 30% of Security Buyers Fear the Effect of Levies | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/ship-builder-reports-camden-concern-shows-net-of-2386419-for-last.html | SHIP BUILDER REPORTS; Camden Concern Shows Net of $2,386,419 for Last Year | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/sportsmens-council-seeks-federal-law-to-halt-acidwaste-pollution.html | Sportsmen's Council Seeks Federal Law to Halt Acid-Waste Pollution | True | By Raymond R. Camp | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/mrs-t-newhouse.html | MRS. T. NEWHOUSE | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/mohawk-begins-new-flight.html | Mohawk Begins New Flight | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/6-veterans-units-combine-appeals-500ooosoughtinnewyork-county.html | 6 VETERANS UNITS COMBINE APPEALS; $500,OOOSoughtinNew York County Drive-Drive Might End Sale of Poppies | | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/mrs-mae-a-brady.html | MRS. MAE A. BRADY | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/big-outlay-planned-by-national-gypsum.html | BIG OUTLAY PLANNED BY NATIONAL GYPSUM | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/son-to-mrs-h-nash-babcock.html | Son to Mrs. H. Nash Babcock | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/union-loses-status-for-funds-secrecy.html | UNION LOSES STATUS FOR FUNDS SECRECY | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/april-draft-quota-lowest-since-1950.html | APRIL DRAFT QUOTA LOWEST SINCE 1950 | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/child-to-mrs-f-h-gillmore.html | Child to Mrs. F. H. Gillmore | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/waves-chief-visits-city-captain-wilde-inspecting-ship-and-shore.html | WAVES CHIEF VISITS CITY; Captain Wilde Inspecting Ship and Shore Installations | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/b47-hits-4-houses-3-killed-2-missing.html | B-47 HITS 4 HOUSES; 3 KILLED, 2 MISSING | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/canadian-pacific.html | Canadian Pacific | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/an-analysis-of-the-effect-german-discord-may-have-on-european-union.html | An Analysis of the Effect German Discord May Have on European Union Movement | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/14-braves-fined-for-early-drills-club-assessed-500-by-frick-for.html | 14 BRAVES FINED FOR EARLY DRILLS; Club Assessed $500 by Frick for Allowing Players to Beat Spring Deadline | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/gertrude-kelley-dead-former-byline-reporter-for-pittsburgh-press.html | GERTRUDE KELLEY DEAD; Former Byline Reporter for Pittsburgh Press Was 72 | True | Special to The New York Time*. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/commodity-prices-up-index-rose-to-907-on-friday-from-906-the-day.html | COMMODITY PRICES UP; Index Rose to 90.7 on Friday From 90.6 the Day Before | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/tuli-wins-by-knockout.html | Tuli Wins by Knockout | True | | 1983-04-07 | RE0000164588 | B00000522032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/pupils-tensions-cut-by-experts-but-mind-health-specialists-suffer.html | PUPILS' TENSIONS CUT BY EXPERTS; But Mind Health Specialists Suffer Own Antagonisms, Chicago Session Hears | True | By Murray Ilisonspecial To the New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/femanukramer.html | FemanuKramer | True | Siaclal to The Neir York Timei. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/edgar-yerkes-dobbins.html | EDGAR YERKES DOBBINS | True | Special to The New York Times | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/20176-see-iowa-down-minnesota-hawkeyes-triumph-7270-to-clinch-at.html | 20,176 SEE IOWA DOWN MINNESOTA; Hawkeyes Triumph, 72-70, to Clinch at Least Tie for Big Ten Court Title | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/texas-gulf-sulphur-co-record-net-of-305-a-share-is-earned-in-54.html | TEXAS GULF SULPHUR CO.; Record Net of $3.05 a Share is Earned in '54, Against $2.45 | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/heads-worldwide-sales-of-paramount-pictures.html | Heads World-Wide Sales Of Paramount Pictures | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/egyptians-assert-israelis-slew-37-in-gaza-attacks-egyptians-assert.html | EGYPTIANS ASSERT ISRAELIS SLEW 37 IN GAZA ATTACKS; EGYPTIANS ASSERT ISRAELIS SLEW 37 | True | By Robert C. Doty | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/olson-spurns-40000-to-box-patterson-here.html | Olson Spurns $40,000 To Box Patterson Here | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/soviet-reported-to-seek-ransom-to-release-jews.html | Soviet Reported to Seek Ransom to Release Jews | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/charles-f-de-mey.html | CHARLES F. DE MEY | True | Special to The New Yore Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/treasury-bill-rate-increases-to-1417.html | TREASURY BILL RATE INCREASES TO 1.417% | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/hobokens-new-pier.html | HOBOKEN'S NEW PIER | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/stengel-says-yanks-will-finish-no-worse-than-second-in-league.html | Stengel Says Yanks Will Finish No Worse Than Second in League; Pitchers Bombers' Chief Concern as Club Prepares to Open Drills--Five Rookies Held Over From Instruction Classes | True | By Louis Effrat | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/jazz-aids-stamford-schools.html | Jazz Aids Stamford Schools | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/corregidor-will-be-opened.html | Corregidor Will Be Opened | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/atomic-chief-is-identified.html | Atomic Chief Is Identified | True | By Harry Schwartz | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/ostrovubayer.html | OstrovuBayer | True | Snedal to The New York TlmM. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/skiers-condition-fair-wakefield-undergoes-surgery-after-jumping.html | SKIER'S CONDITION 'FAIR'; Wakefield Undergoes Surgery After Jumping Mishap | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/accord-hailed-in-ottawa.html | Accord Hailed in Ottawa | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/beginning-of-major-leagues-spring-training-today-finds-giants.html | Beginning of Major Leagues' Spring Training Today Finds Giants Optimistic; CHAMPIONS READY AT PHOENIX CAMP Freedom From Injuries, Fact All Giants Are Signed Cheer Club Officials | True | By John Drebingerspecial To the New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/bronx-deals-closed-blockfront-on-sound-view-avenue-taken-for-store.html | BRONX DEALS CLOSED; Blockfront on Sound View Avenue Taken for Store | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/u-n-aid-fund-urged-by-mrs-roosevelt.html | U. N. AID FUND URGED BY MRS. ROOSEVELT | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/president-asks-all-to-give.html | President Asks All to Give | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/new-lord-taylor-store.html | New Lord & Taylor Store | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/trading-in-coffee-to-be-broadened-exchange-consents-to-ftc-order-to.html | TRADING IN COFFEE TO BE BROADENED; Exchange Consents to F.T.C. Order to Extend Futures Deals to 70% of Imports | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/master-builder-opening-tonight-ibsen-play-in-adaptation-by-max.html | 'MASTER BUILDER' OPENING TONIGHT; Ibsen Play, in Adaptation by Max Faber, to Be Revived at the Phoenix Theatre | True | By Louis Calta | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/carrier-corporation.html | CARRIER CORPORATION | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/dulles-sees-king-on-cambodian-aid-he-tells-monarch-manila-pact-will.html | DULLES SEES KING ON CAMBODIAN AID; He Tells Monarch Manila Pact Will Provide Strong Guard Against Red Aggression | True | By Robert Alden | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/overcrowded-city-schools.html | OVERCROWDED CITY SCHOOLS | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/6th-guatemalan-gains-asylum.html | 6th Guatemalan Gains Asylum | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/health-report-decried-legion-and-rayburn-oppose-closing-veterans.html | HEALTH REPORT DECRIED; Legion and Rayburn Oppose Closing Veterans Hospital | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/turk-to-head-u-n-council.html | Turk to Head U. N. Council | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/funds-for-layettes-christ-child-society-to-give-party-april-13-at.html | FUNDS FOR LAYETTES; Christ Child Society to Give Party April 13 at Pierre | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/neisner-leases-building.html | Neisner Leases Building | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/federation-opens-show-of-sculpture-paintings-by-solomon-displayed.html | Federation Opens Show of Sculpture-- Paintings by Solomon Displayed | True | By Howard Devree | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/3-appointments-confirmed.html | 3 Appointments Confirmed | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/mrs-vinton-freedley.html | MRS. VINTON FREEDLEY | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/atomic-test-slated-today.html | Atomic Test Slated Today | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/french-stand-on-saar-pact.html | French Stand on Saar Pact | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/chaplin-sells-ends-ties-with-u-s-films.html | CHAPLIN SELLS, ENDS TIES WITH U. S. FILMS | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/u-n-experts-will-aid-burma.html | U. N. Experts Will Aid Burma | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/st-francis-wins-6355-beats-st-peters-in-naia-district-31-tournament.html | ST. FRANCIS WINS, 63-55; Beats St. Peter's in N.A.I.A. District 31 Tournament | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/col-j-w-wofford-horseman-coach.html | COL. J. W. WOFFORD, HORSEMAN, COACH | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/comic-book-cost-cited-study-finds-more-spent-for-them-than-for.html | COMIC BOOK COST CITED; Study Finds More Spent for Them Than for School Texts | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/2-nations-divide-seaway-projects-u-s-canada-reach-accord-to-avoid.html | 2 NATIONS DIVIDE SEAWAY PROJECTS; U. S., Canada Reach Accord to Avoid Duplication in Canal Construction | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/english-players-gain-in-u-s-event.html | ENGLISH PLAYERS GAIN IN U. S. EVENT | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/appliance-concern-sold.html | Appliance Concern Sold | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/freed-americans-again-laud-reds-woman-calls-parents-wrong-in.html | FREED AMERICANS AGAIN LAUD REDS; Woman Calls Parents Wrong in Believing That She Is a 'Brainwash' Victim | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/gop-set-to-cut-budget-to-rule-out-state-tax-rise-gop-set-to-cut.html | G.O.P. Set to Cut Budget To Rule Out State Tax Rise; G.O.P. SET TO CUT HARRIMAN BUDGET | True | By Leo Egan | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/brooklyn-buyer-plans-taxpayer-gets-two-vacant-plots-on-nostrand.html | BROOKLYN BUYER PLANS TAXPAYER; Gets Two Vacant Plots on Nostrand Avenue--Other Trading in Borough | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/museum-uses-past-to-inspire-present-brooklyn-innovator-will-be.html | Museum Uses Past to Inspire Present; Brooklyn Innovator Will Be Honored at Affair Tomorrow | True | | 1983-04-07 | RE0000164588 | B00000522032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/gary-graffman-pianist-at-town-hall.html | Gary Graffman, Pianist, at Town Hall | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/us-slated-to-get-waiver-on-tariff-geneva-conference-virtually-ready.html | U.S. SLATED TO GET WAIVER ON TARIFF; Geneva Conference Virtually Ready to Agree to Curb on Agricultural Imports | True | By Michael L. Hoffman | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/sir-stephen-pigott-ship-builder-dies-u-sbom-engineer-was-knighted.html | Sir Stephen Pigott, Ship Builder, Dies; U. S.-Born Engineer Was Knighted in '39 | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/soviet-shuffles-deputy-premiers-under-bulganin-soviet-shuffles.html | SOVIET SHUFFLES DEPUTY PREMIERS UNDER BULGANIN; Soviet Shuffles Bulganin's Deputy Premiers | True | By Clifton Daniel | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/red-cross-opens-brooklyn-drive-1500-at-campaign-meeting-hear-plea.html | RED CROSS OPENS BROOKLYN DRIVE; 1,500 at Campaign Meeting Hear Plea for Borough to Top Last Year's Total | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/united-mills-president-joins-dan-river-board.html | United Mills President Joins Dan River Board | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/spanish-prints-are-exhibited.html | Spanish Prints Are Exhibited | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/mandil-captures-hialeah-feature-widener-star-wins-distance-test.html | MANDIL CAPTURES HIALEAH FEATURE; Widener Star Wins Distance Test, Pays $24--Ambient, 13-20 Favorite, Third | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/van-abbe-artist-dies-london-etcher-and-painter-71-won-paris-salon.html | VAN ABBE, ARTIST, DIES; London Etcher and Painter, 71, Won Paris Salon Medal | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/nomination-approved.html | Nomination Approved | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/big-hoboken-pier-will-open-today-first-new-structure-of-kind-in-25.html | BIG HOBOKEN PIER WILL OPEN TODAY; First New Structure of Kind in 25 Years Will Be Part of $15,000,000 Program | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/berlin-musicians-met-legal-tests-state-department-explains-antinazi.html | BERLIN MUSICIANS MET LEGAL TESTS; State Department Explains Anti-Nazi Clearance and Immigration Checks | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/city-tries-to-ease-school-crowding-shorttime-classes-new-buildings.html | CITY TRIES TO EASE SCHOOL CROWDING; Short-Time' Classes, New Buildings Among Remedies Pushed by Educators | True | By Leonard Buder | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/johnson-beats-dear-31-leads-court-tennis-title-series-5-to-3-misses.html | Johnson Beats Dear, 3-1, Leads Court Tennis Title Series, 5 to 3; Misses a Four-Set Sweep Against British Champion in Second Block of Home-and-Home Match for World Open Crown | True | By Allison Danzig | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/japans-election.html | JAPAN'S ELECTION | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/dougherty-seeks-stay-harness-owners-head-moves-to-set-aside.html | DOUGHERTY SEEKS STAY; Harness Owners' Head Moves to Set Aside Monaghan Ban | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/hal-roach-buys-fathers-studio-video-and-theatrical-movie-producer.html | HAL ROACH BUYS FATHER'S STUDIO; Video and Theatrical Movie Producer Becomes Owner of Culver City Lot | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/soviet-again-warns-britain-on-germany.html | SOVIET AGAIN WARNS BRITAIN ON GERMANY | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/boac-seeks-planes-plans-move-to-lease-lockheed-craft-for-bermuda.html | B.O.A.C. SEEKS PLANES; Plans Move to Lease Lockheed Craft for Bermuda Flights | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/harriman-backs-super-race-track-governors-stand-virtually-assures.html | HARRIMAN BACKS SUPER RACE TRACK; Governor's Stand Virtually Assures Enactment of Plan Offered by Jockey Club | True | By Warren Weaver Jr. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/egypt-blamed-in-raids.html | Egypt Blamed in Raids | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/newcastle-united-tied-22.html | Newcastle United Tied, 2-2 | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/haloid-split-proposed-stockholders-to-vote-april-19-on-3for1-plan.html | HALOID SPLIT PROPOSED; Stockholders to Vote April 19 on 3-for-1 Plan of Directors | True | | 1983-04-07 | RE0000164588 | B00000522032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/more-on-royal-canadian-st-laurent-offers-fuller-explanation-on.html | MORE ON ROYAL CANADIAN; St. Laurent Offers Fuller Explanation on Train Name | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/assembly-votes-rose-as-official-state-flower.html | Assembly Votes Rose As Official State Flower | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/benefit-for-st-josephs-college.html | Benefit for St. Joseph's College | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/music-first-of-3-concerts-works-by-stravinsky-and-3-others-played.html | Music: First of 3 Concerts; Works by Stravinsky and 3 Others Played | True | By Howard Taubman | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/university-head-chooses-aide.html | University Head Chooses Aide | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/moore-gets-new-pact-duquesne-basketball-coach-signs-3year-agreement.html | MOORE GETS NEW PACT; Duquesne Basketball Coach Signs 3-Year Agreement | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/s-j-maddock-66-shipping-officer-vice-president-of-the-robin-line-is.html | S. J. MADDOCK, 66, SHIPPING OFFICER; Vice President of the Robin Line Is DeaduDeveloped South African Service | True | Special to The New York Times. ' | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/british-dock-strike-threatened-as-parleys-break-downl-b-sinclair-to.html | British Dock Strike Threatened as Parleys Break Down—L. B. Sinclair to Retire | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/canadian-emigrants-rise.html | Canadian Emigrants Rise | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/3-museum-groups-set-they-will-report-on-historic-horses-and-racing.html | 3 MUSEUM GROUPS SET; They Will Report on Historic Horses and Racing Figures | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/williston-star-to-compete.html | Williston Star to Compete | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/german-province-a-nato-problem-command-jurisdiction-over.html | GERMAN PROVINCE A NATO PROBLEM; Command Jurisdiction Over Schleswig-Holstein Splits Military Planners | True | By Thomas F. Brady | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/balkan-ministers-meet.html | Balkan Ministers Meet | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/auxiliary-plans-fashion-show.html | Auxiliary Plans Fashion Show | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/larsen-on-u-s-team-heads-tennis-squad-named-for-the-panamerican.html | LARSEN ON U. S. TEAM; Heads Tennis Squad Named for the Pan-American Games | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/to-see-ratification-exchange.html | To See Ratification Exchange | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/brooklyn-eagle-panel-active.html | Brooklyn Eagle Panel Active | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/utilitys-profits-rose-178-in-1954-connecticut-light-powers-income.html | UTILITY'S PROFITS ROSE 17.8% IN 1954; Connecticut Light & Power's Income $9,103,019, Against $7,721,888 a Year Before | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/suit-threatened-in-milk-boycott-cooperative-seeks-end-of-union-ban.html | SUIT THREATENED IN MILK BOYCOTT; Cooperative Seeks End of Union Ban on Deliveries for Low-Cost Sales | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/westchester-board-seeks-35000000-from-state-to-modernize-its.html | Westchester Board Seeks $35,000,000 From State to Modernize Its Parkways | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/use-of-paid-liars-laid-to-house-group.html | USE OF 'PAID LIARS' LAID TO HOUSE GROUP | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/farm-sold-in-connecticut.html | Farm Sold in Connecticut | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/veteran-oil-official-retires.html | Veteran Oil Official Retires | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/williams-on-top-7255-defeats-middlebury-quintet-as-cullen-gets-25.html | WILLIAMS ON TOP, 72-55; Defeats Middlebury Quintet as Cullen Gets 25 Points | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/20-crewmen-saved-in-iceland.html | 20 Crewmen Saved in Iceland | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/46family-building-in-jersey-trading.html | 46-FAMILY BUILDING IN JERSEY TRADING | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164588 | B00000522032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/acetate-yarn-prices-up.html | Acetate Yarn Prices Up | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/cotton-declines-65-to-95c-a-bale-market-eases-slowly-after-early.html | COTTON DECLINES 65 TO 95C A BALE; Market Eases Slowly After Early Price Firing Ends and Demand Dwindles | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/theodore-c-sofia.html | THEODORE C. SOFIA | True | Special to The New York Tunes. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/market-advance-is-led-by-steels-average-rises-189-to-27864-with.html | MARKET ADVANCE IS LED BY STEELS; Average Rises 1.89 to 278.64, With Rails Strong--638 Issues Up, 375 Down TURNOVER IS 2,620,000 Bethlehem Gains 4 1/2, Santa Fe, A.T.&T. 2 1/2-- Elliott, Johns-Manville Decline | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/london-market-shows-buoyancy-government-issues-recover-from-last.html | LONDON MARKET SHOWS BUOYANCY; Government Issues Recover From Last Week's Backfall and Industrials Advance | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/city-opera-to-bow-in-strauss-work-rosenkavalier-will-begin-season.html | CITY OPERA TO BOW IN STRAUSS WORK; 'Rosenkavalier' Will Begin Season March 17--Debut Is Slated for Buckley | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/test-cricket-match-delayed.html | Test Cricket Match Delayed | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/harriet-silver-future-bride.html | Harriet Silver Future Bride | True | SP1/2lil to The Ntw York Time*. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/vice-chief-of-staff-of-army-will-retire.html | Vice Chief of Staff Of Army Will Retire | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/up-stage-1120-wins-son-of-spy-song-beats-girl-crazy-at-fair-grounds.html | UP STAGE, $11.20, WINS; Son of Spy Song Beats Girl Crazy at Fair Grounds | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/capt-william-l-beck.html | CAPT. WILLIAM L. BECK | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/labor-stability-stressed-by-g-m-company-statement-looked-on-as.html | LABOR STABILITY STRESSED BY G. M.; Company Statement Looked On as Reply to U. A. W.'s Guaranteed Pay Demand | True | By Damon Stetsonspecial To the New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/a-summary-of-problems-created-for-us-by-communists-treatment-of.html | A Summary of Problems Created for U.S By Communists' Treatment of Prisoners | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/ingrid-bergman-lashes-her-detractors-in-sweden-and-vows-never-to-go.html | Ingrid Bergman Lashes Her Detractors In Sweden and Vows Never to Go Back | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/india-introduces-a-record-budget-nations-first-billiondollar.html | INDIA INTRODUCES A RECORD BUDGET; Nation's First Billion-Dollar Expenditure Is Proposed-- Defense Is Biggest Item | True | By A. M. Rosenthal | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/president-hails-good-partners-at-parley-for-latin-investment.html | President Hails 'Good Partners' At Parley for Latin Investment; PRESIDENT HAILS GOOD PARTNERS' Says Government Can Aid Private Capital, but Mutual Faith Is Key to Success Growth of Hemisphere Trade Cited | True | By Paul Heffernanspecial To the New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/farm-prices-rise-to-87-of-parity-farm-prices-rise-to-87-of-parity.html | FARM PRICES RISE TO 87% OF PARITY; FARM PRICES RISE TO 87% OF PARITY But 0.4% Gain During Month Leaves the Average 5.32% Below Year-Ago Level | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/to-direct-bank-group.html | To Direct Bank Group | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/japan-air-lines-expanding.html | Japan Air Lines Expanding | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/drop-in-traffic-mishaps-107-fewer-recorded-in-city-last-week-than.html | DROP IN TRAFFIC MISHAPS; 107 Fewer Recorded in City, Last Week Than Year Ago | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/lightning-kills-six-in-brazil.html | Lightning Kills Six in Brazil | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/31-bus-drivers-strike-six-lines-in-north-jersey-are-tied-up-in-wage.html | 31 BUS DRIVERS STRIKE; Six Lines in North Jersey Are Tied Up in Wage Dispute | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/democratic-dinner-tuesday.html | Democratic Dinner Tuesday | True | | 1983-04-07 | RE0000164588 | B00000522032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/philadelphia-applauds.html | Philadelphia Applauds | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/unpaid-teachers-back-after-poverty-holiday.html | Unpaid Teachers Back After 'Poverty Holiday' | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/berton-m-laughead.html | BERTON M. LAUGHEAD | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/correspondents-elect-burd-succeeds-leviero-as-head-of-white-house.html | CORRESPONDENTS ELECT; Burd Succeeds Leviero as Head of White House Unit | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/nixons-tour-includes-virgin-islands.html | Nixons' Tour Includes Virgin Islands | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/city-college-custodian-named.html | City College Custodian Named | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/cultural-fund-set-up-200000-gift-will-promote-american-study-in.html | CULTURAL FUND SET UP; $200,000 Gift Will Promote American Study in Denmark | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/colorado-beats-missouri.html | Colorado Beats Missouri | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/latins-open-atom-talk-physicists-from-six-nations-confer-in.html | LATINS OPEN ATOM TALK; Physicists From Six Nations Confer in Argentina | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/stock-car-race-winner-disqualified-in-florida.html | Stock Car Race Winner Disqualified in Florida | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/apartment-site-in-east-side-deal-builder-assembles-plot-on-53d.html | APARTMENT SITE IN EAST SIDE DEAL; Builder Assembles Plot on 53d Street—Estate Sells Holding in 'Village' | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/bay-state-polite-on-right-to-work-bill-is-doomed-but-receives.html | BAY STATE POLITE ON RIGHT TO WORK; Bill Is Doomed, but Receives Hearing Required for All Legislative Proposals | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/bid-seen-for-nonu-n-talks.html | Bid Seen for Non-U. N. Talks | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/to-quit-jersey-post-b-l-england-of-the-highway-authority-sends.html | TO QUIT JERSEY POST; B. L. England of the Highway Authority Sends Resignation | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/bing-to-speak-in-new-haven.html | Bing to Speak in New Haven | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/plane-victims-funeral-held.html | Plane Victims' Funeral Held | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/news-of-food-eggs-water-should-simmer-not-boil-for-best-poaching.html | News of Food: Eggs; Water Should Simmer, Not Boil, for Best Poaching Results | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/teamsters-give-blood-express-employes-also-add-to-weeks.html | TEAMSTERS GIVE BLOOD; Express Employes Also Add to Week's Contributions | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/schulberg-wins-screen-citation-writers-guild-unit-picks-his-on-the.html | SCHULBERG WINS SCREEN CITATION; Writers Guild Unit Picks His 'On the Waterfront' as 'Best Written Drama' of 1954 | True | By Thomas M. Pryorspecial To The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/mathews-signs-for-2-years.html | Mathews Signs for 2 Years | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/industrial-rayon-corp-income-drops-to-7404829-from-8633700-in-1953.html | INDUSTRIAL RAYON CORP.; Income Drops to $7,404,829 From $8,633,700 in 1953 | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/b47-in-fast-crossing-californiatogeorgia-flight-made-in-3-hours-19.html | B-47 IN FAST CROSSING; California-to-Georgia Flight Made in 3 Hours, 19 Minutes | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/henry-twombly-lawyer-athlete-yale-football-star-of-the-eighties.html | HENRY TWOMBLY, LAWYER, ATHLETE; Yale Football Star of the Eighties Dies at 92uAided Big Corporate Set-Ups | True | Special to The New York Timei. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/alexander-fichandler.html | ALEXANDER FICHANDLER | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/harriman-vetoes-damage-case-bill.html | HARRIMAN VETOES DAMAGE CASE BILL | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/corn-soybeans-reach-new-lows-wheat-and-rye-also-decline-but-oats.html | CORN, SOYBEANS REACH NEW LOWS; Wheat and Rye Also Decline but Oats Prices Are Mixed in Chicago Grain Pits | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/matusow-scores-exred-witnesses-calls-them-liars-but-admits-at.html | MATUSOW SCORES EX-RED WITNESSES; Calls Them Liars, but Admits at Senate Hearing He Has No Facts to Back Up Charges | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/senate-unit-stays-action-on-tax-cut-in-angry-session-tax-vote.html | SENATE UNIT STAYS ACTION ON TAX CUT IN ANGRY SESSION; TAX VOTE STAYED BY SENATE GROUP Vote Now Scheduled Today on $20 Reduction, With Defeat Believed Sure HUMPHREY LEADS FIGHT He Calls Proposal Unjustified -Keyserling to Reply as Democrats' Spokesman | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/three-new-issues-on-market-today-three-new-issues-on-market-today.html | THREE NEW ISSUES ON MARKET TODAY; THREE NEW ISSUES ON MARKET TODAY Securities Offered to Include Those of May Stores Co. and Calumet & Hecla | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/hatoyama-to-stay-in-premiers-post-chief-rival-japanese-partys.html | HATOYAMA TO STAY IN PREMIER'S POST; Chief Rival Japanese Party's Pledge Assures Return of Pro-U. S. Democrat | True | By Robert Trumbull | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/public-may-get-a-coffee-break-ftc-order-expected-to-aid-roasters.html | PUBLIC MAY GET A COFFEE BREAK; F.T.C. Order Expected to Aid Roasters, Cut Fluctuation and Thus Lower Costs | True | By George Auerbach | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/spaak-in-montreal-for-visit.html | Spaak in Montreal for Visit | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/city-dress-trade-agrees-on-a-pact-3year-contract-would-lift.html | CITY DRESS TRADE AGREES ON A PACT; 3-Year Contract Would Lift Benefits, Extend No-Strike Mark to Quarter Century | True | By A. H. Raskin | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/spiegel-splits-2-cue-tests.html | Spiegel Splits 2 Cue Tests | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/top-bonn-official-offers-to-resign-top-bonn-official-offers-to.html | TOP BONN OFFICIAL OFFERS TO RESIGN; TOP BONN OFFICIAL OFFERS TO RESIGN Vice Chancellor, One of Four Free Democrats in Cabinet, Acts in Coalition Rift | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/american-enka-net-drops-companies-issue-earnings-figures.html | AMERICAN ENKA NET DROPS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/raymond-i-deutsch.html | RAYMOND I. DEUTSCH | True | special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/mrs-w-r-wood-jr-has-son.html | Mrs. W. R. Wood Jr. Has Son | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/citizens-for-court-reform.html | CITIZENS FOR COURT REFORM | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/aluminum-users-ask-export-ban-aluminum-users-ask-export-ban-scrap.html | ALUMINUM USERS ASK EXPORT BAN; ALUMINUM USERS ASK EXPORT BAN Scrap Sales Abroad Causing Scarcity Here and May Lead to Job Cuts, Says Industry | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/friend-of-moses-keeps-power-post-harriman-reappoints-wilson-move.html | FRIEND OF MOSES KEEPS POWER POST; Harriman Reappoints Wilson --Move Viewed as a Vote of Confidence in Chairman | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/neale-ransom.html | NEALE RANSOM | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/hawaii-lava-sets-forest-fire.html | Hawaii Lava Sets Forest Fire | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/kotelawala-to-visit-peiping.html | Kotelawala to Visit Peiping | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/atomic-threat-is-cited.html | Atomic Threat Is Cited | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/broader-nato-unity-is-desired-by-dutch.html | BROADER NATO UNITY IS DESIRED BY DUTCH | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/all-bigtime-sports-in-colleges-are-subsidized-educator-says.html | All Big-Time Sports in Colleges Are Subsidized, Educator Says; EDUCATOR ASSAILS ATHLETIC POLICIES | True | By Benjamin Finespecial To the New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/3-players-cited-as-key-dodgers-alston-expects-improvement-in.html | 3 PLAYERS CITED AS KEY DODGERS; Alston Expects Improvement in Campanella, Newcombe and Loes This Year | True | By Roscoe McGowen | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/soviet-long-sought-atomic-data-using-open-and-covert-methods.html | Soviet Long Sought Atomic Data, Using Open and Covert Methods; Concern Over Nuclear Research Dates From '34--Defections and Espionage Added to Russians' Information | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/balay-joins-knoedler-firm.html | Balay Joins Knoedler Firm | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/imported-accessories-star-in-new-russeks-boutique.html | Imported Accessories Star in New Russeks Boutique | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/state-supreme-court-rules-ball-clubs-can-limit-use-of-broadcasts-of.html | State Supreme Court Rules Ball Clubs Can Limit Use of Broadcasts of Games | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/city-engineer-to-be-honored.html | City Engineer to Be Honored | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/pontecorvo-reveals-work-in-soviet-on-atom-since-50-pontecorvo-role.html | Pontecorvo Reveals Work In Soviet on Atom Since '50; PONTECORVO ROLE IN SOVIET BARED | True | By the United Press. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/sports-today.html | Sports Today | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/st-george-unit-formed-here.html | St. George Unit Formed Here | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/paul-claudel-is-buried.html | Paul Claudel Is Buried | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/new-paper-begins-in-jackson-miss-the-state-times-afternoon-daily.html | NEW PAPER BEGINS IN JACKSON, MISS.; The State Times, Afternoon Daily, Gives Competitive Press to City of 100,000 | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/americans-in-europe-conduct-of-visitors-from-united-states-said-to.html | Americans in Europe; Conduct of Visitors From United States Said to Foster Goodwill | True | WILLARD JOHNSON, | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/hartford-g-o-p-loses-12-keyposts-democratic-commissioners-appointed.html | HARTFORD G. O. P. LOSES 12 KEYPOSTS; Democratic Commissioners Appointed by Gov. Ribicoff Are Being Sworn In Today | True | Special To The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/paris-home-show-discloses-big-lag-latest-appliances-are-similar-to.html | PARIS HOME SHOW DISCLOSES BIG LAG; Latest Appliances Are Similar to 1949 Models in U. S.-- But the Antiques--Ah! | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/queen-sees-london-show-regency-furniture-vies-with-the-latest-in.html | QUEEN SEES LONDON SHOW; Regency Furniture Vies With the Latest in Kitchens | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/d-b-bonsal-heads-group-of-city-bar-in-a-special-study-of-loyalty.html | D. B. Bonsal Heads Group of City Bar In a Special Study of Loyalty Program | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/miss-abrams-engaged-in-y-u-senior-to-be-married-to-stanley-m-cohen.html | MISS ABRAMS ENGAGED; IN. Y. U. Senior to Be Married to Stanley M. Cohen | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/peak-sales-cited-by-new-york-life-53-rise-in-insurance-in-1954.html | PEAK SALES CITED BY NEW YORK LIFE; 53% Rise in Insurance in 1954 Makes the Highest Total in 110 Years | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/tammany-bearing-gifts.html | TAMMANY BEARING GIFTS | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/children-acclaim-princess.html | Children Acclaim Princess | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/connor-wins-toboggan-test.html | Connor Wins Toboggan Test | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/ousted-judge-wins-passport-hearing.html | OUSTED JUDGE WINS PASSPORT HEARING | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/hogan-asks-record-on-leftist-charities-hogan-asks-data-on-leftist.html | Hogan Asks Record On Leftist Charities; HOGAN ASKS DATA ON LEFTIST FUNDS | True | By Charles Grutzner | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/aga-khan-back-on-riviera.html | Aga Khan Back on Riviera | True | | 1983-04-07 | RE0000164588 | B00000522032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/miss-truman-honored-yeshiva-womens-group-hails-initiative-courage.html | MISS TRUMAN HONORED; Yeshiva Women's Group Hails 'Initiative, Courage, Daring' | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/french-shipping-increases.html | French Shipping Increases | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/leaders-to-survey-us-women-in-jobs.html | LEADERS TO SURVEY U.S. WOMEN IN JOBS | True | Special to The New York Times. | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/new-haven-railroad-january-net-of-1005529-contrasts-with-54-loss.html | NEW HAVEN RAILROAD; January Net of $1,005,529 Contrasts With '54 Loss | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/shore-theatres-sold-four-properties-at-atlantic-city-in-new.html | SHORE THEATRES SOLD; Four Properties at Atlantic City in New Ownership | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/rappleye-aids-cancer-drive.html | Rappleye Aids Cancer Drive | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-01 | 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/baker-outpoints-layne-at-parkway-pittsburgh-boxer-unanimous-victor.html | Baker Outpoints Layne at Parkway; PITTSBURGH BOXER UNANIMOUS VICTOR Baker Extends Winning Skein to 8 by Defeating Layne --Lowry Beats Adams | True | | 1983-04-07 | RE0000164588 | B00000522032 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/air-crash-off-japan-fatal.html | Air Crash Off Japan Fatal | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/rev-dr-elmer-helms.html | REV, DR. ELMER HELMS | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/carlton-m-h1gbie.html | CARLTON M. H1GBIE | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/automotive-fibres-loses-net-deficit-543394-in-1954-against-3231040.html | AUTOMOTIVE FIBRES LOSES; Net Deficit $543,394 in 1954, Against $3,231,040 Gain | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/two-us-admirals-shifted.html | Two U.S. Admirals Shifted | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/senate-unit-96-rejects-tax-cut-floor-fight-near-senate-unit-96.html | SENATE UNIT, 9-6, REJECTS TAX CUT; FLOOR FIGHT NEAR; SENATE UNIT, 9-6, REJECTS TAX CUT Byrd and George Join Seven Republicans on Committee --Other Amendments Die PARTY CLASH IS SLATED Clements Says Democrats Will Push $20 Reduction-- Dr. Keyserling Backs It | True | By Allen Druryspecial To the New Fork Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/13-die-in-brazilian-rail-wreck.html | 13 Die in Brazilian Rail Wreck | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/english-score-196-runs-graveney-may-excel-at-bat-in-cricket-at.html | ENGLISH SCORE 196 RUNS; Graveney, May Excel at Bat in Cricket at Sydney | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/food-news-for-escoffier-memorial-dinner-for-king-of-chefs-planned.html | Food News: For Escoffier; Memorial Dinner for 'King of Chefs' Planned to Please Women, Who Are Being Admitted to Such an Affair for the First Time | True | By June Owen | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/seton-hall-in-n-i-t-pirate-five-eleventh-team-to-enter-garden.html | SETON HALL IN N. I. T.; Pirate Five Eleventh Team to Enter Garden Tourney | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/downing-honor-looms-moses-approves-change-of-triborough-stadium.html | DOWNING HONOR LOOMS; Moses Approves Change of Triborough Stadium Name | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/churchill-holds-u-s-has-the-lead-in-hydrogen-bomb-churchill-says-u.html | CHURCHILL HOLDS U. S. HAS THE LEAD IN HYDROGEN BOMB; Churchill Says U. S. Holds Lead Over Soviet on Hydrogen Bombs Says Only Americans Can Attack Quickly in Strength, but Warns of Future STRESSES DETERRENTS Urges West to Expand Edge to Convince Russians That Surprise Is Valueless | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/rothschild-takes-oath-today.html | Rothschild Takes Oath Today | True | | 1983-04-07 | RE0000164589 | B00000522033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/capehart-urges-long-foreign-aid-he-holds-in-chicago-that.html | CAPEHART URGES LONG FOREIGN AID; He Holds in Chicago That Installment Type Would Be an 'Antidote for War' | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/simmy-captures-dash-at-hialeah-shimke-beaten-312-lengths-as-victor.html | SIMMY CAPTURES DASH AT HIALEAH; Shimke Beaten 31/2 Lengths as Victor Scores in 1:10-- Odds-On Tiberian Is 5th | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/mayor-asks-right-to-tear-down-el-legislative-sanction-sought-on-3d.html | MAYOR ASKS RIGHT TO TEAR DOWN 'EL'; Legislative Sanction Sought on 3d Ave. Line--Doomed by Transit Authority | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/new-yorker-in-justice-post.html | New Yorker in Justice Post | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/regents-request-scholarship-aid-would-double-state-awards-to.html | REGENTS REQUEST SCHOLARSHIP AID; Would Double State Awards to 3,388- Present Set-Up Called Far Inadequate | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/quits-jersey-highway-unit.html | Quits Jersey Highway Unit | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/announcement-forecast.html | Announcement Forecast | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/india-pakistan-in-draw-final-test-of-cricket-series-has-same-result.html | INDIA, PAKISTAN IN DRAW; Final Test of Cricket Series Has Same Result as Others | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/new-leak-revives-arms-talk-tension.html | NEW 'LEAK' REVIVES ARMS TALK TENSION | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/drivers-hold-out-in-stores-strike-pittsburgh-dispute-settled-but.html | DRIVERS HOLD OUT IN STORES STRIKE; Pittsburgh Dispute Settled but Leaders Withhold Back-to-Work Order | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/2d-job-denied-maguire-court-upholds-ruling-barring-city-officials.html | 2D JOB DENIED MAGUIRE; Court Upholds Ruling Barring City Official's Raceway Tie | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/potatoes-higher-on-record-sales-maines-decision-to-lift-size-limit.html | POTATOES HIGHER ON RECORD SALES; Maine's Decision to Lift Size Limit to 2 1/4 Inches Spurs Demand for Futures | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/general-counsel-joins-diamond-match-board.html | General Counsel Joins Diamond Match Board | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/wagner-charges-albany-tax-stand-is-city-be-damned-wagner-assails.html | WAGNER CHARGES ALBANY TAX STAND IS 'CITY BE DAMNED'; WAGNER ASSAILS ALBANY ON TAXES Republican Legislators Are Forcing Levies Higher Than Ever Here, He Declares | True | By Charles G. Bennett | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/bond-prepayments-dipped-in-february.html | BOND PREPAYMENTS DIPPED IN FEBRUARY | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/dewey-asks-patience-east-asians-have-same-right-to-mistakes-as-we.html | DEWEY ASKS PATIENCE; East Asians Have Same Right to Mistakes as We, He Says | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/three-centenarians-die-2-in-metropolitan-area-were-103-miami-man.html | THREE CENTENARIANS DIE; 2 in Metropolitan Area Were 103, Miami Man 101 | True | Special to the new yobk times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/mrs-daniel-h-sise-has-son.html | Mrs. Daniel H. Sise Has Son | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/suspect-is-booked-in-coeds-killing-furniture-repairman-is-held-in.html | SUSPECT IS BOOKED IN CO-ED'S KILLING; Furniture Repairman Is Held in Yarrow Case After Day of Questioning by Police | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/mao-names-envoy-to-belgrade.html | Mao Names Envoy to Belgrade | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/theatre-at-the-phoenix.html | Theatre: At The Phoenix | True | By Brooks Atkinson | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/industry-favors-new-scrap-curbs-dealers-mills-propose-that-u-s.html | INDUSTRY FAVORS NEW SCRAP CURBS; Dealers, Mills Propose That U. S. Limit Export of No. 1 Grade After March 31 | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/in-charge-of-sales-ads-for-hat-manufacturer.html | In Charge of Sales, Ads For Hat Manufacturer | True | | 1983-04-07 | RE0000164589 | B00000522033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/rail-issues-touch-new-high-ground-industrials-also-advance-in-early.html | RAIL ISSUES TOUCH NEW HIGH GROUND; Industrials Also Advance in Early Trading, Yield Part of Gains in Afternoon AIRCRAFT STOCKS HEAVY Dampen Market Enthusiasm --Chrysler Is Sole Bright Spot in Last Half Hour | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/westport-halts-cars-with-54-tabs.html | WESTPORT HALTS CARS WITH '54 TABS | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/churchill-adamant-on-radiotv-forums.html | CHURCHILL ADAMANT ON RADIO-TV FORUMS | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/stagger-system-backed.html | STAGGER SYSTEM BACKED | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/bandage-patent-issued.html | Bandage Patent Issued | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/a-record-of-changes-in-congressional-pay.html | A Record of Changes In Congressional Pay | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/capt-henry-okland-seas-shipping-aide.html | CAPT. HENRY OKLAND, SEAS SHIPPING AIDE | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/ap-may-hear-president-invitation-to-annual-luncheon-here-accepted.html | A.P. MAY HEAR PRESIDENT; Invitation to Annual Luncheon Here Accepted Tentatively | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/smoke-and-fumes-held-on-way-out-engineers-see-no-place-to-hide-for.html | SMOKE AND FUMES HELD ON WAY OUT; Engineers See 'No Place to Hide' for Industries That Would Pollute the Air | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/lubin-confirmed-as-g-o-p-yields-lubin-confirmed-by-state-senate-g-o.html | LUBIN CONFIRMED AS G. O. P. YIELDS; Lubin Confirmed by State Senate; G. O. P. Yields After Party Fight Republicans in State Senate Reverse Stand After Lively Intra-Party Maneuvering | | By Leo Eganspecial To The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/volcano-in-hawaii-ceases-its-activity.html | VOLCANO IN HAWAII CEASES ITS ACTIVITY | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/cut-in-excise-tax-spurs-fur-sales-trend-to-short-jackets-and-stoles.html | CUT IN EXCISE TAX SPURS FUR SALES; Trend to Short Jackets and Stoles Helps Keep Prices High, Especially Mink | True | By Herbert Koshetz | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/babysitter-class-set-up-in-school-new-program-to-give-busy-mothers.html | BABY-SITTER CLASS SET UP IN SCHOOL; New Program to Give Busy Mothers 2 Hours a Week With Own Children's Aid | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/child-to-mrs-john-salomon.html | Child to Mrs. John Salomon | | Special to The New York Times. , | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/pontecorvo-cash-still-held-by-u-s-15000-for-his-atom-work-blocked.html | PONTECORVO CASH STILL HELD BY U. S.; $15,000 for His Atom Work Blocked by Soviet Expert's Status as Defector | | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/matilda-l-mcarthy.html | MATILDA L. M'CARTHY | True | ^Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/womens-clubs-support-huge-cross-on-mountain.html | Women's Clubs Support Huge Cross on Mountain | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/holy-cross-beats-dartmouth-5652-crusader-five-ends-regular-season.html | HOLY CROSS BEATS DARTMOUTH, 56-52; Crusader Five Ends Regular Season by Avenging Loss Earlier in Campaign | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/uncle-u-n.html | UNCLE U. N. | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/colleges-labeled-service-stations-educator-says-schools-lose-sight.html | COLLEGES LABELED SERVICE STATIONS; Educator Says Schools Lose Sight of Their Real Goal Amid 'Superficial Rites' INTEGRATION DISCUSSED Louisville University Official Says Negroes Are Admitted Without Any Incidents | True | By Benjamin Finespecial To The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/international-harvester-companies-issue-earnings-figures-sharp.html | INTERNATIONAL HARVESTER; COMPANIES ISSUE EARNINGS FIGURES Sharp Increase Is Shown for the Quarter Ended Jan. 31 | True | | 1983-04-07 | RE0000164589 | B00000522033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/mrs-frank-chaloux.html | MRS. FRANK CHALOUX | True | Special to The New York Times I | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/n-y-u-librarian-appointed.html | N. Y. U. Librarian Appointed | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/chase-visits-quemoy.html | Chase Visits Quemoy | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/stone-billiards-victor.html | Stone Billiards Victor | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/william-greenley.html | WILLIAM GREENLEY | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/the-john-brookes-have-son.html | The John Brookes Have Son | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/attlees-daughter-engaged.html | Attlee's Daughter Engaged | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/grand-central-area-open-for-rebuilding-centrals-area-opened-for.html | Grand Central Area Open for Rebuilding; CENTRAL'S AREA OPENED FOR SALE | True | By Russell Porter | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/shapiro-attacks-g-o-p-on-budget-harriman-investigation-chief-says.html | SHAPIRO ATTACKS G. O. P. ON BUDGET; Harriman Investigation Chief Says Cut in Funds Will Make Office Ineffective | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/epstein-statues-arrive-bronze-group-will-be-placed-in-philadelphia.html | EPSTEIN STATUES ARRIVE; Bronze Group Will Be Placed in Philadelphia Park | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/pier-job-rules-up-at-parley-today-harriman-meyner-invited-to-send.html | PIER JOB RULES UP AT PARLEY TODAY; Harriman, Meyner Invited to Send Observers to Meeting of Dock Board and I. L. A. | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/items-of-interest-if-shipping-lanes-laguardia-charter-approved-by.html | ITEMS OF INTEREST IF SHIPPING LANES; Laguardia Charter Approved by Board-- Ruling Deferred on Customs Job Injunction | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/nassau-mayor-threatened.html | Nassau Mayor Threatened | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/tile-stock-offered-u-s-ceramic-company-puts-70000-shares-on-market.html | TILE STOCK OFFERED; U. S. Ceramic Company Puts 70,000 Shares on Market | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/austria-gives-hungary-credit.html | Austria Gives Hungary Credit | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/leaps-into-new-year-nassau-patrolman-gives-ticket-dated-feb-29-1955.html | LEAPS INTO NEW YEAR; Nassau Patrolman Gives Ticket Dated Feb. 29, 1955 | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/bruce-beats-boenning-english-player-advances-in-u-s-court-tennis.html | BRUCE BEATS BOENNING; English Player Advances in U. S. Court Tennis Play | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/2-democrats-back-harlan-for-justice.html | 2 DEMOCRATS BACK HARLAN FOR JUSTICE | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/reynolds-metals-1009-a-share-net-for-1954-highest-in-company.html | REYNOLDS METALS; $10.09 a Share Net for 1954, Highest in Company History | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/mideast-pact-predicted-pakistani-official-foresees-alliance-linked.html | MIDEAST PACT PREDICTED; Pakistani Official Foresees Alliance Linked to NATO | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/c-harry-hites-sr.html | C. HARRY HITES SR. | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/cotton-men-split-on-surplus-sales-growers-ginners-demand-export.html | COTTON MEN SPLIT ON SURPLUS SALES; Growers, Ginners Demand Export Deals at Market Price -- Mills Opposed | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/raid-net-program-set-canada-u-s-experts-agree-on-new-warning-system.html | RAID NET PROGRAM SET; Canada, U. S. Experts Agree on New Warning System | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/taps-are-sounded-for-camp-kilmer-army-to-put-jersey-post-on-standby.html | TAPS ARE SOUNDED FOR CAMP KILMER; Army to Put Jersey Post on Stand-By Basis June 30-- Cites $1,400,000 Savings | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/russians-accept-bid-to-visit-iowa-welcome-papers-suggestion-team.html | RUSSIANS ACCEPT BID TO VISIT IOWA; Welcome Paper's Suggestion Team Study Corn Economy --Capital Is Dubious | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/british-team-scores-janet-morgans-duo-gains-in-u-s-squash-racquets.html | BRITISH TEAM SCORES; Janet Morgan's Duo Gains in U. S. Squash Racquets | True |  | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/250000-may-get-polio-injections-city-lays-plans-to-give-salk.html | 250,000 MAY GET POLIO INJECTIONS; City Lays Plans to Give Salk Vaccine to Pupils if It Is Found Effective | True |  | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/refugees-stone-un-gaza-office-arabs-give-vent-to-anger-at-israeli.html | REFUGEES STONE U.N. GAZA OFFICE; Arabs Give Vent to Anger at Isreali Assault on Egyptian Camp and Army Truck | True | By Robert C. Dotyspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/aeroquip-places-bonds-2400000-loan-at-3-34-is-borrowed-privately.html | AEROQUIP PLACES BONDS; $2,400,000 Loan at 3 3/4% Is Borrowed Privately | True |  | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/pier-angeli-has-broken-pelvis.html | Pier Angeli Has Broken Pelvis | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/prices-of-wheat-advance-sharply-coarse-grains-also-strong-reversing.html | PRICES OF WHEAT ADVANCE SHARPLY; Coarse Grains Also Strong, Reversing Recent Trend-- Soybeans Up Moderately | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/norway-radio-strike-ends.html | Norway Radio Strike Ends | True |  | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/senate-unit-backs-holmes-for-envoy.html | SENATE UNIT BACKS HOLMES FOR ENVOY | True |  | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/inquiry-on-wiretaps-due-here-tomorrow.html | INQUIRY ON WIRETAPS DUE HERE TOMORROW | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/news-withheld-in-cairo.html | News Withheld in Cairo | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/miss-estelle-v-storms.html | MISS ESTELLE V. STORMS | True | . Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/federal-insurance-gains.html | Federal Insurance Gains | True |  | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/miss-ellin-brown-is-a-future-bride-allegheny-college-alumna.html | MISS ELLIN BROWN IS A FUTURE BRIDE; Allegheny College Alumna Betrothed to John Foote, a Dartmouth Graduate | True |  | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/setback-to-union-of-europe-is-seen-proponents-say-new-army-plan.html | SETBACK TO UNION OF EUROPE IS SEEN; Proponents Say New Army Plan Impedes Progress Toward Federation | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/formosa-seeks-more-imports.html | Formosa Seeks More Imports | True |  | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/dark-victory-to-be-played.html | 'Dark Victory' to Be Played | True |  | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/to-aid-chiles-economy-development-of-industries-plans-for-farm.html | To Aid Chile's Economy; Development of Industries, Plans for Farm Program Reported | True | ANIBAL JARA, | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/six-red-leaders-end-prison-terms-6-of-communists-end-prison-terms.html | SIX RED LEADERS END PRISON TERMS; 6 OF COMMUNISTS END PRISON TERMS Five Rearrested and Freed on Bond on New Charges-- Sixth Jailed in Contempt | True | By Sydney Geason | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/soviet-cabinet-shuffle.html | SOVIET CABINET SHUFFLE | True |  | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/lamb-motion-filed-defense-seeks-to-end-f-c-c-case-on-tv-station.html | LAMB MOTION FILED; Defense Seeks to End F. C. C. Case on TV Station | True |  | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/babcock-wilcox-sales-off-18-earnings-up-26-to-record-15211990-in-54.html | BABCOCK & WILCOX; Sales Off 18%, Earnings Up 26% to Record $15,211,990 in '54 | True |  | 1983-04-07 | RE0000164589 | B00000522033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/reserve-plan-opposed-c-i-o-calls-it-the-first-step-in-universal.html | RESERVE PLAN OPPOSED; C. I. O. Calls It the First Step in Universal Training | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/egypt-files-protest-in-un-on-israeli-attacks-at-gaza-egypt-protests.html | Egypt Files Protest in U.N. On Israeli Attacks at Gaza; Egypt Protests to U.N. Council On Israeli Attacks in Gaza Strip Request for Action by Security Council Deferred--Toll of Incident 38--Arabs Stone Truce Office at Scene | True | By Kathleen Teltschspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/campanella-passes-test-dodger-catcher-hits-with-power-campanella.html | Campanella Passes Test;; DODGER CATCHER HITS WITH POWER Campanella Fails to Favor Left Hand That Hampered His Play Last Season | True | By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/irving-van-zandt.html | IRVING VAN ZANDT | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/ship-ends-icebreaking-run.html | Ship Ends Ice-Breaking Run | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/copter-passengers-approved.html | 'Copter Passengers Approved | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/plaque-honors-empire-theatre-dedication-ceremony-marks-opening-of.html | PLAQUE HONORS EMPIRE THEATRE; Dedication Ceremony Marks Opening of New 22-Story Building on W. 40th St. | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/harvard-retains-title-cleary-scores-4-goals-in-52-ivy-victory-over.html | HARVARD RETAINS TITLE; Cleary Scores 4 Goals in 5-2 Ivy Victory Over Princeton | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/concert-is-picketed-2-groups-protest-appearance-of-berlin-orchestra.html | CONCERT IS PICKETED; 2 Groups Protest Appearance of Berlin Orchestra Here | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/250-homeless-in-flood-1-dead-3-missing-as-river-overflows-in-west.html | 250 HOMELESS IN FLOOD; 1 Dead, 3 Missing as River Overflows in West Virginia | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/nixon-lauds-dominicans-cites-ties-to-u-s-in-talk-to-joint.html | NIXON LAUDS DOMINICANS; Cites Ties to U. S. in Talk to Joint Legislative Session | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/pact-debate-set-in-paris-council-senators-begin-discussion-of-bonn.html | PACT DEBATE SET IN PARIS COUNCIL; Senators Begin Discussion of Bonn Arms March 22-- Defense Funds Approved | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/matusow-says-exwife-told-him-she-gave-70000-to-mccarthy-her.html | Matusow Says Ex-Wife Told Him She Gave $70,000 to McCarthy; Her Contribution Had Been Set at $7,000 in the 1952 Senate Inquiry--Witness Dodges Query on 'Stringless Yo-Yo' | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/boat-basin-for-new-rochelle.html | Boat Basin for New Rochelle | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/fumbling-teller-leaves-thug-holding-the-bag.html | Fumbling Teller Leaves Thug Holding the Bag | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/expert-table-setter-urges-housewife-to-try-something-a-little.html | Expert Table Setter Urges Housewife To Try 'Something a Little Different' | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/mrs-evalyn-gatchell.html | MRS. EVALYN GATCHELL | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/church-programs-on-air-criticized-yale-divinity-dean-terms-many.html | CHURCH PROGRAMS ON AIR CRITICIZED; Yale Divinity Dean Terms Many 'Appalling--Peace of Mind Cults Decried | True | By George Dugan | 1983-04-07 | RE0000164589 | B00000522033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/inges-bus-stop-to-open-tonight-his-3d-drama-goes-on-view-at-the.html | INGE'S 'BUS STOP' TO OPEN TONIGHT; His 3d Drama Goes on View at the Music Box--Helen Hayes Has New Project | True | By Sam Zolotow | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/chiang-still-plans-mainland-invasion-expects-us-moral-and-material.html | Chiang Still Plans Mainland Invasion; Expects U.S. 'Moral and Material' Aid | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/harriman-threat-ignored-by-gop-harriman-threat-ignored-by-g-o-p.html | HARRIMAN THREAT IGNORED BY G.O.P.; HARRIMAN THREAT IGNORED BY G. O. P. Budget Items Deleted Despite Governor's Warning of Veto of Bill to Peg School Aid | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/doby-indians-signs-for-33000-salary.html | DOBY, INDIANS, SIGNS FOR $33,000 SALARY | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/sloane-store-manager-named-vice-president.html | Sloane Store Manager Named Vice President | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/st-marys-hospital-wins.html | St. Mary's Hospital Wins | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/union-plans-inquiry-into-milk-boycott.html | UNION PLANS INQUIRY INTO MILK BOYCOTT | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/retailing-atomic-energy-benefits-to-consumer-under-utility-power.html | Retailing Atomic Energy; Benefits to Consumer Under Utility Power Plan Are Doubted | True | ERNEST J. HENLEY, | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/-rev-j-reid-howse.html | \ REV. J. REID HOWSE | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/wiffi-smith-registers-record-68-for-medal-in-south-atlantic-golf.html | Wiffi Smith Registers Record 68 For Medal in South Atlantic Golf | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/soriano-presents-recital-for-piano.html | SORIANO PRESENTS RECITAL FOR PIANO | True | J. B. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/urban-club-aids-charities.html | Urban Club Aids Charities | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/new-jacket-aids-tall-and-slender-trigera-designs-shown-by-lord.html | NEW JACKET AIDS TALL AND SLENDER; Trigera Designs, Shown by Lord & Taylor, Feature Natural Waistline | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/taxpayer-parcel-sold-in-astoria-airlines-leases-building-in.html | TAXPAYER PARCEL SOLD IN ASTORIA; Airlines Leases Building in Jamaica--Two Plots Bought in Rockaways | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/runaway-father-a-rising-problem-social-security-chief-says-number.html | RUNAWAY FATHER A RISING PROBLEM; Social Security Chief Says Number Deserting Children Is Growing Alarmingly | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/a-good-buy.html | A Good Buy | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/knicks-bow-to-nationals-and-pistons-down-celtics-in-garden.html | Knicks Bow to Nationals and Pistons Down Celtics in Garden Basketball; NEW YORK LOSES 105-102 CONTEST Schayes Gets 31 Points for Syracuse--Pistons Win by 118-98 for Scoring Mark | True | By William J. Briordy | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/javits-to-get-testimony-on-diversion-of-funds.html | Javits to Get Testimony On Diversion of Funds | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/wins-bankruptcy-plea-textile-stockholder-obtains-reversal-of-jail.html | WINS BANKRUPTCY PLEA; Textile Stockholder Obtains Reversal of Jail Sentence | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/us-plays-russia-today-sextets-will-meet-in-world-tournament-in.html | U.S. PLAYS RUSSIA TODAY; Sextets Will Meet in World Tournament in Germany | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/lofts-acquired-on-west-38th-st-garment-manufacturer-buys-12story.html | LOFTS ACQUIRED ON WEST 38TH ST.; Garment Manufacturer Buys 12-Story Building--5th Ave. Apartments Purchased | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/henry-bayer.html | HENRY BAYER | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/directors-of-new-haven-replace-5-who-resigned-board-also-votes-to.html | Directors of New Haven Replace 5 Who Resigned; Board Also Votes to Give McGinnis Option to Buy 25,000 Common Shares at 34 1/4 --$108,676,000 Refinancing Planned | True | | 1983-04-07 | RE0000164589 | B00000522033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/edwin-g-lauder-jr-theatre-exlqfficek.html | EDWIN G. LAUDER JR., THEATRE EXlQFFiCEK | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/churchills-assay-of-soviet-bomb-based-on-extensive-data-in-west.html | Churchill's Assay of Soviet Bomb Based on Extensive Data in West; More Believed Known About Moscow's Atomic Progress Than Is Generally Realized | True | By Harry Schwartz | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/prosecutors-aides-sworn.html | Prosecutor's Aides Sworn | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/shah-sees-more-bonn-trade.html | Shah Sees More Bonn Trade | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/thais-to-train-laotians-army-u-s-helpd-to-instruct-will-assist.html | THAIS TO TRAIN LAOTIANS; Army U. S. Helped to Instruct Will Assist Neighbors | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/three-giants-miss-practice-champions-pose-for-camera-fans-amateur.html | Three Giants Miss Practice;; CHAMPIONS POSE FOR CAMERA FANS Amateur Photographers Vie With Pros as Giants Open Ball Field to Public | True | By John Drebingerspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/marilyn-e-cqrpuel-becomes-affianced.html | MARILYN E. CQRPUEL BECOMES AFFIANCED | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/st-francis-rally-tops-hayes-4039.html | ST. FRANCIS RALLY TOPS HAYES, 40-39 | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/2-maritime-trade-associations-select-executives-for-top-posts.html | 2 Maritime Trade Associations Select Executives for Top Posts | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/nasser-asks-un-session.html | Nasser Asks U.N. Session | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/capt-r-t-shepherd.html | CAPT. R. T. SHEPHERD | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/lillian-axelrod-married.html | Lillian Axelrod Married | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/activity-slows-in-london-market-recovery-decelerated-in-spite-of.html | ACTIVITY SLOWS IN LONDON MARKET; Recovery Decelerated in Spite of the Momentum of Government Funds | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/carter-joins-green-bay.html | Carter Joins Green Bay | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/gold-cabinet-for-first-lady.html | Gold 'Cabinet' for First Lady | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/597-aid-blood-drive-red-cross-collects-at-masonic-lodge-and.html | 597 AID BLOOD DRIVE; Red Cross Collects at Masonic Lodge and Bergdorf Goodman | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/us-plans-asia-aid-on-a-regional-basis-special-aid-fund-us-plan-for.html | U.S. Plans Asia Aid On a Regional Basis; SPECIAL AID FUND U.S. PLAN FOR ASIA | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/music-berlin-orchestra-von-karajan-conducts-at-carnegie-hall.html | Music: Berlin Orchestra; Von Karajan Conducts at Carnegie Hall | True | By Howard Taubman | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/paperboard-output-up-increases-135-as-orders-rise-77-above-54-level.html | PAPERBOARD OUTPUT UP; Increases 13.5% as Orders Rise 7.7% Above '54 Level | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/aims-bad-but-he-gets-em-off-and-running-lavelle-has-won-top-ranking.html | Aim's Bad but He Gets 'Em Off and Running Lavelle Has Won Top Ranking as Starter at Track Meets | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/3-u-s-planes-hunt-for-7-lost-seamen.html | 3 U. S. PLANES HUNT FOR 7 LOST SEAMEN | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/us-cancels-claim-on-erickson-taxes.html | U.S. CANCELS CLAIM ON ERICKSON TAXES | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/yugoslav-boxer-flees-to-west.html | Yugoslav Boxer Flees to West | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/lou-gehrig-of-the-turf.html | Lou Gehrig of the Turf | True | By Arthur Daley | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/corsi-denies-links-to-leftwing-groups.html | CORSI DENIES LINKS TO LEFT-WING GROUPS | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/colgate-five-picks-graham.html | Colgate Five Picks Graham | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/g-e-to-build-big-texas-plant.html | G. E. to Build Big Texas Plant | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/british-entry-sought-us-woman-ousted-by-london-acts-after-marrying.html | BRITISH ENTRY SOUGHT; U.S. Woman Ousted by London Acts After Marrying Briton | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/hero-6-gets-a-lifesaving-award-jersey-boy-among-11-feted-by.html | Hero, 6, Gets a Life-Saving Award; Jersey Boy Among 11 Feted by Benevolent Association Here | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/rail-dividend-up-25c-denver-rio-grande-raises-payment-proposes.html | RAIL DIVIDEND UP 25C; Denver & Rio Grande Raises Payment, Proposes Split | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/poletti-is-named-to-power-board-2d-appointment-in-2-days-puts-new.html | POLETTI IS NAMED TO POWER BOARD; 2d Appointment in 2 Days Puts New Political Light on Controversial Agency | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/nassau-police-acquiring-standout-squad-cars.html | Nassau Police Acquiring 'Standout' Squad Cars | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/soft-you-now-richard-iii-friends-gather-to-battle-lies-long-fouling.html | Soft You Now, Richard III, Friends Gather To Battle 'Lies' Long Fouling Your Name | True | By Lewis Funke | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/dramatic-concerto-slated.html | 'Dramatic Concerto' Slated | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/aid-amounts-criticized.html | Aid Amounts Criticized | True | BLANCH GILMAN. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/house-unit-votes-to-cite-union-head.html | HOUSE UNIT VOTES TO CITE UNION HEAD | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/lebanon-welcomes-us-mayors.html | Lebanon Welcomes U.S. Mayors | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/no-message-from-burma.html | No Message From Burma | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/turks-give-jordan-aid-present-3-military-planes-as-gesture-of-amity.html | TURKS GIVE JORDAN AID; Present 3 Military Planes as Gesture of Amity | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/wilburmorsejr-newsman-was-51-former-owi-chief-in-near-east-in-world.html | WILBURMORSEJR, NEWSMAN, WAS 51; Former O.W.I. Chief in Near East in World War II, Ex-Publicist, Is Dead | True | Special to .The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/homes-for-the-elderly.html | Homes for the Elderly | True | ARTHUR J. MORGAN. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/lontzuosborn.html | LontzuOsborn | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/n-b-c-to-revise-weekend-shows-radio-network-is-planning-48hour.html | N. B. C. TO REVISE WEEK-END SHOWS; Radio Network Is Planning 48-Hour Schedule Starting Early This Summer | True | By Val Adams | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/dies-at-husbands-funeral.html | Dies at Husband's Funeral | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/britain-deplores-incident.html | Britain Deplores Incident | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/charles-w-yant.html | CHARLES W. YANT | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/canadian-freight-derailed.html | Canadian Freight Derailed | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/nicholsonustier.html | NicholsonuStier | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/ballet-pas-de-trois-ii-divertissement-by-balanchine-bows-with-wilde.html | Ballet: 'Pas de Trois (II)'; Divertissement by Balanchine Bows With Wilde, Hayden and Eglevsky | True | By John Martin | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/current-exhibitors-use-compressed-air-infrared-rays-oldfashioned.html | Current Exhibitors Use Compressed Air, Infra-Red Rays, Old-Fashioned Brush | True | S. P. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/e-gordon-davies.html | E. GORDON DAVIES | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/catherine-reid-fiancee-she-will-be-wed-to-dominic-s-mercadante-air.html | CATHERINE REID FIANCEE; She Will Be Wed to Dominic S. Mercadante, Air Engineer | True | uuuuu o o I Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/stephen-j-von-euw.html | STEPHEN J. VON EUW | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/the-civil-service.html | The Civil Service | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/us-finishing-assets-taken-over-by-gera.html | U.S. FINISHING ASSETS TAKEN OVER BY GERA | True | | 1983-04-07 | RE0000164589 | B00000522033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/fjpflflllhsr-lmerdiesat80-federal-reserve-chairman-in-st-louis.html | fJPflflllHSR, lMER,DIESAT80; Federal Reserve Chairman in St. Louis 1914-41 Was a Lawyer and Writer | True | Special to The New York TImei. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/jersey-lawyer-named-to-head-loyalty-board.html | Jersey Lawyer Named To Head Loyalty Board | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/jack-london.html | JACK LONDON | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/named-vice-chancellor-of-nyu-medical-unit.html | Named Vice Chancellor Of N.Y.U. Medical Unit | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/offerings-today-total-83925000-60000000-of-debentures-of-union-oil.html | OFFERINGS TODAY TOTAL $83,925,000; $60,000,000 of Debentures of Union Oil of California Largest of Marketings | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/three-lost-causes.html | THREE LOST CAUSES? | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/bridgeport-brass-co-1954-profit-dropped-to-421-a-share-from-443.html | BRIDGEPORT BRASS CO.; 1954 Profit Dropped to $4.21 a Share From $4.43 Year Before | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/city-group-to-aid-study-of-transit-mayor-names-committee-led-by.html | CITY GROUP TO AID STUDY OF TRANSIT; Mayor Names Committee Led by Clapp to Cooperate With Metropolitan Commission | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/cotton-futures-decline-sharply-drop-of-120-to-170-a-bale-is-laid-to.html | COTTON FUTURES DECLINE SHARPLY; Drop of $1.20 to $1.70 a Bale Is Laid to Fears in Trade About Costs, Tariffs | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/case-of-u-s-airman-dropped.html | Case of U. S. Airman Dropped | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/rent-curbs-eased-jersey-lifts-controls-in-40-areas-on-rooming.html | RENT CURBS EASED; Jersey Lifts Controls in 40 Areas on Rooming Houses | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/rises-at-31-to-key-post-with-emil-greiner-co.html | Rises at 31 to Key Post With Emil Greiner Co. | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/name-for-new-bridge.html | Name for New Bridge | True | WINTHROP STEELS. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/atomic-secrecy-deemed-too-tight-dean-dunning-of-columbia-sees-lag.html | ATOMIC SECRECY DEEMED TOO TIGHT; Dean Dunning of Columbia Sees Lag of Several Years in Declassifying Data | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/plan-aims-to-cut-potato-surplus-u-s-acts-to-reduce-low-grade-of.html | PLAN AIMS TO CUT POTATO SURPLUS; U. S. Acts to Reduce Low Grade of 1954 Crop Now Held in Storage | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/giardello-defeats-mueller-in-second.html | GIARDELLO DEFEATS MUELLER IN SECOND | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/grisman-producer-killed-by-a-truck.html | GRISMAN, PRODUCER, KILLED BY A TRUCK | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/yanks-start-turley-morgan-ford-on-mound-as-bombers-hold-2hour-drill.html | Yanks Start; Turley, Morgan, Ford on Mound As Bombers Hold 2-Hour Drill Trio Among 22 Pitchers at Training Base -- Batting Session Highlights Yanks' First Workout -- Blackwell Reports | True | By Louis Effratspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/butler-says-democrats-will-drop-loyalty-oath.html | Butler Says Democrats Will Drop Loyalty Oath | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/us-declines-comment.html | U.S. Declines Comment | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/15439000-persons-in-canada.html | 15,439,000 Persons in Canada | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/weight-annoys-robinson.html | Weight Annoys Robinson | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/critical-job-list-shortened-by-us-tabulation-reflects-change-in.html | CRITICAL JOB LIST SHORTENED BY U.S.; Tabulation Reflects Change in Economic and Military Situation Since 1950 | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/israel-cites-provocation.html | Israel Cites Provocation | True | By Moshe Brilliantspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/vincent-zaccardi.html | VINCENT ZACCARDI | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/all-bombay-food-curbs-end.html | All Bombay Food Curbs End | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/revival-of-trio-scheduled.html | Revival of 'Trio' Scheduled | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/profit-mark-set-by-national-lead-despite-4-decline-in-sales.html | PROFIT MARK SET BY NATIONAL LEAD; Despite 4% Decline in Sales, Earnings Gained 19% Last Year to $36,618,651 | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/sworn-in-as-director-of-mental-health-unit.html | Sworn In as Director Of Mental Health Unit | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/textile-relief-urged-new-england-senators-seek-tariff-rise-on-fine.html | TEXTILE RELIEF URGED; New England Senators Seek Tariff Rise on Fine Wool | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/peabody-resigns-chairman-quits-coal-concern-his-grandfather-founded.html | PEABODY RESIGNS; Chairman Quits Coal Concern His Grandfather Founded | True | Special to The New York | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/paper-welcomes-bid.html | Paper Welcomes Bid | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/dulles-envoys-meet-closed-parley-with-mission-heads-opens-in-manila.html | DULLES, ENVOYS MEET; Closed Parley With Mission Heads Opens in Manila | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/van-gelder-beats-rooff.html | Van Gelder Beats Rooff | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/american-jailed-for-bigamy.html | American Jailed for Bigamy | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/big-3-raise-output-car-and-truck-production-for-2-months-far-ahead.html | 'BIG 3' RAISE OUTPUT; Car and Truck Production for 2 Months Far Ahead of '54 Rate | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/farm-pictures-on-view.html | Farm Pictures on View | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/belgian-defense-funds-cut.html | Belgian Defense Funds Cut | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/own-31-atom-prophecy-is-quoted-by-churchill.html | Own '31 Atom Prophecy Is Quoted by Churchill | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/research-on-no-atlantic-supply-urged-in-commercial-threat-to.html | Research on No. Atlantic Supply Urged in Commercial Threat to Bluefins | True | By Raymond R. Camp | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/social-loss-cited-in-early-marriages.html | SOCIAL LOSS CITED IN EARLY MARRIAGES | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/inquiry-started-in-spa-finances-lease-is-refused-on-hotel-rich-mans.html | INQUIRY STARTED IN SPA FINANCES; Lease Is Refused on Hotel-- 'Rich Man's Playground' Charges Are Sifted | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/peron-takes-over-rule-of-3-provinces.html | PERON TAKES OVER RULE OF 3 PROVINCES | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/sidney-farrington.html | SIDNEY FARRINGTON | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/linseed-oil-prices-cut.html | Linseed Oil Prices Cut | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/samuel-siciliano.html | SAMUEL SICILIANO | True | Special to The New York Times. I | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/net-and-revenue-of-west-penn-rise-electric-companys-income-188-a.html | NET AND REVENUE OF WEST PENN RISE; Electric Company's Income $1.88 a Share Last Year Against $1.73 in 1953 | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/rangers-will-face-bruins-six-tonight.html | RANGERS WILL FACE BRUINS' SIX TONIGHT | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/opera-group-organized-association-under-aegis-of-music-council.html | OPERA GROUP ORGANIZED; Association, Under Aegis of Music Council, Elects Treash | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/c-h-jackson-81-of-postal-life-co-insurance-concern-exhead-is.html | C. H. JACKSON, 81, OF POSTAL LIFE CO.; Insurance Concern Ex-Head Is DeadaFormer President'' Also of Postal National | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/tribute-to-t-rs-son-urged.html | Tribute to T. R.'s Son Urged | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/swedes-beat-english-players.html | Swedes Beat English Players | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/birthday-present.html | Birthday Present | True | | 1983-04-07 | RE0000164589 | B00000522033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/the-fortunate-dream.html | THE FORTUNATE DREAM | True | GUSTAV DAVIDSON. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/marilyn-schers-troth-cornell-graduate-is-fiancee-of-dr-stanley.html | MARILYN SCHER'S TROTH; Cornell Graduate Is Fiancee of Dr. Stanley Greben | True | I Special to The New York TUnci. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/ed-wynn-is-divorced.html | Ed Wynn Is Divorced | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/first-boston-net-rises-1954-earnings-put-at-564-a-share-up-from-508.html | FIRST BOSTON NET RISES; 1954 Earnings Put at $5.64 a Share, Up From $5.08 | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/city-college-airs-athletics-dispute.html | CITY COLLEGE AIRS ATHLETICS DISPUTE | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/4-atlantic-city-theatres-sold.html | 4 Atlantic City Theatres Sold | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/house-unit-spurs-fair-inquiry-code-rules-body-drafts-proposals-for.html | HOUSE UNIT SPURS FAIR INQUIRY CODE; Rules Body Drafts Proposals for 'Basic and Minimum' Investigatory Procedure | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/albert-b-green.html | ALBERT B. GREEN | True | Spedal to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/stakes-in-latin-america.html | STAKES IN LATIN AMERICA | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/ban-on-hand-trucks-on-sidewalks-asked.html | BAN ON HAND TRUCKS ON SIDEWALKS ASKED | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/food-chemical-inquiry-set.html | Food Chemical Inquiry Set | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/mission-to-southeast-asia.html | MISSION TO SOUTHEAST ASIA | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/atka-exploring-ocean-currents-ship-drops-plastic-envelopes.html | ATKA EXPLORING OCEAN CURRENTS; Ship Drops Plastic Envelopes Overboard in Up-to-Date Version of Bottle Mail | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/tighter-rein-seen-on-south-africa-opposition-chief-lays-many-of.html | TIGHTER REIN SEEN ON SOUTH AFRICA; Opposition Chief Lays Many of Union's Economic Woes to Nationalist Regime | True | By Leonard Ingallsspecial To the New York Times | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/clarissa-platt-engaged-to-wed-bryn-mawr-alumna-fiancee-of-john.html | CLARISSA PLATT ENGAGED TO WED; Bryn Mawr Alumna Fiancee of John Roger Palmer, a Graduate of Harvard | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/president-picks-nato-delegate-george-w-perkins-is-named-to-u-s-post.html | PRESIDENT PICKS NATO DELEGATE; George W. Perkins Is Named to U. S. Post in Paris-- Hughes Resigns | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/bonds-are-placed-by-portland-ore-expositonrecreation-issue-of.html | BONDS ARE PLACED BY PORTLAND, ORE.; Expositon-Recreation Issue of $8,000,000 Is Taken by National City Group | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/bell-stock-deal-off-offer-by-nilesbementpond-halted-by-stockholders.html | BELL STOCK DEAL OFF; Offer by Niles-Bement-Pond Halted by Stockholders Suit | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/mitchell-meany-talk-over-dispute.html | MITCHELL, MEANY TALK OVER DISPUTE | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/reds-shoot-berlin-man-resident-on-eastwest-border-wounded-leaving.html | REDS SHOOT BERLIN MAN; Resident on East-West Border Wounded Leaving Home | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/investing-deficit-noted-at-parley-drain-of-dollars-from-latin.html | INVESTING DEFICIT NOTED AT PARLEY; Drain of Dollars From Latin America Cited as Adding to Need for Public Action | True | By Paul Heffernanspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/french-statesmanship.html | French Statesmanship | True | GUY D'AULBY. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/hells-canyon-ruling-awaited.html | Hell's Canyon Ruling Awaited | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/pickup-reported-in-leather-trade-keen-activity-noted-at-show-shoe.html | PICK-UP REPORTED IN LEATHER TRADE; Keen Activity Noted at Show --Shoe Output Said to Be Up 10% So Far This Year | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/son-to-mrs-b-klingenstein.html | Son to Mrs. B. Klingenstein | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/bulgaria-ends-state-of-war.html | Bulgaria Ends State of War | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/fee-raise-for-jurors-asked.html | Fee Raise for Jurors Asked | True | JOHN B. KELLEY. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/reopened-in-1950.html | Reopened in 1950 | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/a-very-requests-a-senate-inquiry-calls-for-a-full-disclosure-of.html | A VERY REQUESTS A SENATE INQUIRY; Calls for a 'Full Disclosure' of Wolfson's 'Mysterious' Backers in Ward Battle | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/fore-on-white-house-lawn.html | 'Fore' on White House Lawn | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/w-dirk-van-ingen.html | W. DIRK VAN INGEN | True | Swcial to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/balkan-assembly-approved.html | Balkan Assembly Approved | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/amerotron-corp-to-continue.html | Amerotron Corp. to Continue | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/korea-army-hq-back-in-seoul.html | Korea Army H.Q. Back in Seoul | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/moroccan-leader-slain-profrench-party-founder-is-victimkillers.html | MOROCCAN LEADER SLAIN; Pro-French Party Founder Is Victim--Killers Escape | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/bill-lets-memphis-sell-power-to-tva.html | BILL LETS MEMPHIS SELL POWER TO T.V.A. | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/lucia-bose-is-married.html | Lucia Bose Is Married | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/bryn-mawr-fete-to-aid-students-theatre-benefit-april-12-at-dark-is.html | BRYN MAWR FETE TO AID STUDENTS; Theatre Benefit April 12 at 'Dark Is Light Enough' Set by Alumnae Committee | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/b-b-gottsberger.html | B. B. GOTTSBERGER | True | special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/dalesandro-wins-in-baltimore-again.html | D'ALESANDRO WINS IN BALTIMORE AGAIN | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/six-cities-seek-olympics.html | Six Cities Seek Olympics | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/veterans-medical-care.html | VETERANS' MEDICAL CARE | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/designer-stresses-curving-silhouette.html | DESIGNER STRESSES CURVING SILHOUETTE | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/march-drags-in-with-soggy-fog-mist-holds-up-many-inbound-ships-and.html | MARCH DRAGS IN WITH SOGGY FOG; Mist Holds Up Many Inbound Ships and Planes for Hours -- Temperature Hits 60 | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/japan-names-envoy-to-burma.html | Japan Names Envoy to Burma | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/peter-m-horgen.html | PETER M. HORGEN | True | Special to The New York Times. I | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/slave-labor-pay-fought-by-farben-german-trust-appeals-2500-award-to.html | SLAVE LABOR PAY FOUGHT BY FARBEN; German Trust Appeals $2,500 Award to New York Man for Nazi Persecution | True | By Albion Rossspecial to the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/george-hugh-semple.html | GEORGE HUGH SEMPLE | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/february-sales-in-10-stores-up-1-5-here-did-better-than-in-54-by.html | FEBRUARY SALES IN 10 STORES UP 1%; 5 Here Did Better Than in '54 by 13.5, 10, 4, 3.2 and 1.9%, Survey Discloses JANUARY RISE WAS 7.5% Home Furnishings Generally Led Most Soft Goods Lines --Radio and TV Improve | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/television-camera-three-on-poe-workshop-presenting-study-of-author.html | Television: 'Camera Three' on Poe; Workshop Presenting Study of Author 'Tell-Tale Heart' Shows His Story Mastery | True | By Jack Gould | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/flam-beats-jacinto-61-64.html | Flam Beats Jacinto, 6-1, 6-4 | True | | 1983-04-07 | RE0000164589 | B00000522033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/reds-lagging-badly-in-indian-vote-count.html | REDS LAGGING BADLY IN INDIAN VOTE COUNT | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/favorite-colors-listed-greenchartreuse-most-used-for-walls-report.html | FAVORITE COLORS LISTED; Green-Chartreuse Most Used for Walls, Report Says | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/jersey-program-on-travel-urged-railroads-seek-coordinated-planning.html | JERSEY PROGRAM ON TRAVEL URGED; Railroads Seek Coordinated Planning to Meet State's Transportation Needs MEYNER IS ASKED TO ACT Naming of Advisory Group Covering Many Interests Proposed in Newark | True | By Walter Sternspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/philadelphia-lines-under-new-control.html | PHILADELPHIA LINES UNDER NEW CONTROL | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/jersey-factory-site-bought.html | Jersey Factory Site Bought | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/prince-loses-appeal-judge-bars-germans-claim-to-british-citizenship.html | PRINCE LOSES APPEAL; Judge Bars German's Claim to British Citizenship | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/blue-jay-group-meets-new-sailing-body-reviews-its-constitution-and.html | BLUE JAY GROUP MEETS; New Sailing Body Reviews Its Constitution and By-Laws | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/300000-australian-sheep-lost.html | 300,000 Australian Sheep Lost | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |