Exhibit C152

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/giants-clatterbuck-signs.html | Giants' Clatterbuck Signs | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/wage-law-peril-noted-its-extension-to-puerto-rico-is-opposed-by.html | WAGE LAW PERIL NOTED; Its Extension to Puerto Rico Is Opposed by Governor | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/red-cross-month-proclaimed-here-wagner-stresses-fund-drive-after-it.html | RED CROSS MONTH PROCLAIMED HERE; Wagner Stresses Fund Drive After It Opens With a Parade to City Hall | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/pilot-commended-in-crash.html | Pilot Commended in Crash | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/air-force-planes-chase-and-test-atomic-cloud-after-nevada-blast-air.html | Air Force Planes Chase and Test Atomic Cloud After Nevada Blast; AIRPLANES CHASE AN ATOMIC CLOUD | True | By Gladwin Hillspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/us-bids-peiping-free-41-civilians-new-move-made-in-geneva-parallels.html | U.S. BIDS PEIPING FREE 41 CIVILIANS; New Move, Made in Geneva, Parallels U. N. Chief's Effort on Behalf of 15 Airmen U. S. BIDS PEIPING FREE 41 CIVILIANS | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/brazil-makes-iron-ore-deal.html | Brazil Makes Iron Ore Deal | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/coal-company-elects-2-aides.html | Coal Company Elects 2 Aides | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/milk-inquiry-urged-dairy-leaders-seek-a-study-of-price-structure.html | MILK INQUIRY URGED; Dairy Leaders Seek a Study of Price Structure | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/mrs-regina-f-aubry.html | MRS. REGINA F. AUBRY | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/rayon-prices-going-up-rises-announced-by-du-pont-and-american.html | RAYON PRICES GOING UP; Rises Announced by du Pont and American Viscose | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/jwjonesengl neer-headed-city-bureau.html | J.WJONES,ENGINEER, HEADED CITY BUREAU | True | ouuuuu Special to tei new york Trass. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/robert-gair-co-seeks-to-expand-stockholders-to-vote-april-21-on.html | ROBERT GAIR CO. SEEKS TO EXPAND; Stockholders to Vote April 21 on Acquiring Two Other Container Concerns | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/joseph-dubowy.html | JOSEPH DUBOWY | True | Special to The New York Time*. I | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/purser-of-plane-fined.html | Purser of Plane Fined | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/american-hotel-opens-in-london-westbury-named-for-similar-one-here.html | AMERICAN HOTEL OPENS IN LONDON; Westbury, Named for Similar One Here, Is in Mayfair-- U. S. Touches Prevail | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/us-awaits-official-request.html | U.S. Awaits Official Request | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/3-maserati-cars-arrive.html | 3 Maserati Cars Arrive | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/britain-is-playing-chinese-checkers-in-malaya.html | Britain Is Playing Chinese Checkers in Malaya | True | By C. L. Sulzberger | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/end-of-bias-held-gaining-in-south-minnesota-sociologist-says.html | END OF BIAS HELD GAINING IN SOUTH; Minnesota Sociologist Says Liberals There Will Back Desegregation Move | True | By Murray Illsonspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/uruguay-renews-her-council-rule-government-on-swiss-style-starts.html | URUGUAY RENEWS HER COUNCIL RULE; Government on Swiss Style Starts 1st Elected Term Under Batlle Berres | True | By Herbert L. Matthewsspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/killed-in-shipyard-accident.html | Killed in Shipyard Accident | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/commodity-index-off-prices-fell-to-899-monday-from-907-last-friday.html | COMMODITY INDEX OFF; Prices Fell to 89.9 Monday From 90.7 Last Friday | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/eisenhower-meets-with-g-o-p-women.html | EISENHOWER MEETS WITH G. O. P. WOMEN | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/bill-extends-ban-on-security-risks-makes-state-law-permanent.html | BILL EXTENDS BAN ON SECURITY RISKS; Makes State Law Permanent -- Measure Adds 15 Days to Harness Racing Season | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/big-auto-makers-plan-new-plants-chrysler-enlarging-facilities-in.html | BIG AUTO MAKERS PLAN NEW PLANTS; Chrysler Enlarging Facilities in Detroit, Ford Building Factory Near Sandusky | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/grand-duke-gabriel.html | GRAND DUKE GABRIEL | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/mme-pandit-pays-dublin-call.html | Mme. Pandit Pays Dublin Call | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/irish-groups-federate-u-s-societies-form-council-at-philadelphia.html | IRISH GROUPS FEDERATE; U. S. Societies Form Council at Philadelphia Parley | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/maj-alsa-c-howard.html | MAJ. ALSA C. HOWARD | True | | 1983-04-07 | RE0000164589 | B00000522033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/studio-remaking-pirandello-play-universal-to-modernize-as-before.html | STUDIO REMAKING PIRANDELLO PLAY; Universal to Modernize 'As Before, Better Than Before,' Once 'This Love of Ours' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/symphony-of-air-to-play-jazz-for-duke-ellington.html | Symphony of Air to Play Jazz for Duke Ellington | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/text-of-churchills-address-to-the-commons-on-defense-and-the.html | Text of Churchill's Address to the Commons on Defense and the Hydrogen Bomb | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/soviet-pressure-on-paris-seen.html | Soviet Pressure on Paris Seen | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/yale-poloists-down-virginia-in-tourney.html | YALE POLOISTS DOWN VIRGINIA IN TOURNEY | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/charles-mayor.html | CHARLES MAYOR | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/national-city-bank-merger-with-first-national-slated-merger-planned.html | National City Bank Merger With First National Slated; MERGER PLANNED BY NATIONAL CITY | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/dorothy-smith-is-wed-married-in-rome-ceremony-to-richard-l-spillers.html | DOROTHY SMITH IS WED; Married in Rome Ceremony to Richard L. Spillers | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/maniondarlington-win-top-hydestrickland-on-20th-in-pinehurst-senior.html | MANION-DARLINGTON WIN; Top Hyde-Strickland on 20th in Pinehurst Senior Golf | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/congress-pay-bill-sent-to-eisenhower-eisenhower-gets-pay-rise.html | Congress Pay Bill Sent to Eisenhower; EISENHOWER GETS PAY RISE MEASURE | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/pope-is-79-years-old-today.html | Pope Is 79 Years Old Today | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/dayton-c-byrne.html | DAYTON C. BYRNE | True | Special to Tax Niw york times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/dulles-assures-vietnam-premier-he-tells-ngo-dinh-diem-all-allied.html | DULLES ASSURES VIETNAM PREMIER; He Tells Ngo Dinh Diem All Allied Regimes Will Back Him in Fight on Reds | True | By Robert Aldenspecial To the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/farm-milk-price-is-cut-in-jersey-producers-rate-is-reduced-18-cents.html | FARM MILK PRICE IS CUT IN JERSEY; Producers' Rate Is Reduced 1.8 Cents a Quart to Meet Cost in Near-By States | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/australians-climb-peak.html | Australians Climb Peak | True | Special to the New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/quill-pens-found-to-be-gaining-favor-again-signs-of-spring-crop-up.html | Quill Pens Found to Be Gaining Favor Again --Signs of Spring Crop Up All Over Town | True | By Meyer Berger | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/thomas-confident-of-atomic-forces.html | THOMAS CONFIDENT OF ATOMIC FORCES | True | | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-02 | 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/harvard-reports-gifts.html | Harvard Reports Gifts | True | Special to The New York Times. | 1983-04-07 | RE0000164589 | B00000522033 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/cruzeiro-hits-14c-new-low.html | Cruzeiro Hits 1/4c; New Low | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/water-issue-sold-by-holyoke-mass-4000000-bonds-reoffered-by-halsey.html | WATER ISSUE SOLD BY HOLYOKE, MASS.; $4,000,000 Bonds Reoffered by Halsey, Stuart Group-- Other Market Activity | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/ncaa-delays-tv-plan-further-revision-under-study-in-face-of-big-ten.html | N.C.A.A. DELAYS TV PLAN; Further Revision Under Study in Face of Big Ten Threat | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/german-red-urges-arms-referendum.html | GERMAN RED URGES ARMS REFERENDUM | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/eisenhower-signs-salary-rise-bill-says-congress-and-judiciary-have.html | EISENHOWER SIGNS SALARY RISE BILL; Says Congress and Judiciary Have Been Underpaid-- Urges 4-Year House Term | True | By C. P. Trussell | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/central-africa-plans-huge-dam-hydroelectric-project-bigger-than.html | CENTRAL AFRICA PLANS HUGE DAM; Hydroelectric Project Bigger Than Boulder to Be Built on Zambezi for $240,000,000 | True | By Leonard Ingallsspecial To the New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/senators-will-hear-pinay-on-paris-pacts.html | SENATORS WILL HEAR PINAY ON PARIS PACTS | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/u-sformosa-pact-in-force.html | U. S-Formosa Pact in Force | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/sec-chief-counsel-is-held-in-contempt.html | S.E.C. CHIEF COUNSEL IS HELD IN CONTEMPT | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/a-good-buy-today.html | A Good Buy Today | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164590 | B00000522034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/aid-to-children-in-divorce-voted-assembly-also-passes-a-bill-to-bar.html | AID TO CHILDREN IN DIVORCE VOTED; Assembly Also Passes a Bill to Bar Fraud in Obtaining Marriage Annulment | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/colombian-search-fails-eight-men-lost-off-warship-en-route-from-u-s.html | COLOMBIAN SEARCH FAILS; Eight Men Lost Off Warship En Route From U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/legion-presses-u-m-t-chief-holds-administration-does-not-go-far.html | LEGION PRESSES U. M. T.; Chief Holds Administration Does Not Go Far Enough | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/garr-divides-cue-tests.html | Garr Divides Cue Tests | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/tv-sponsors-ask-for-billy-graham-evangelist-says-he-probably-will.html | TV SPONSORS ASK FOR BILLY GRAHAM; Evangelist Says He Probably Will Accept One of Offers for Commercial Program | True | By George Dugan | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/big-gmac-issue-in-good-demand-big-gmac-issue-in-good-demand-of-250.html | BIG G.M.A.C. ISSUE IN GOOD DEMAND; BIG G.M.A.C. ISSUE IN GOOD DEMAND Of $250 Million Offering Only About $20,000,000 Is Left Unsold Overnight | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/park-concerts-slated-washington-square-summer-series-scheduled.html | PARK CONCERTS SLATED; Washington Square Summer Series Scheduled Again | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/1-john-c-stewart.html | 1 JOHN C. STEWART | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/churchill-says-cabinet-began-at-dinner-party.html | Churchill Says Cabinet Began at Dinner Party | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/jersey-raid-sirens-bring-many-queries.html | JERSEY RAID SIRENS BRING MANY QUERIES | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/theatre-bus-stop.html | Theatre: 'Bus Stop' | True | By Brooks Atkinson | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/st-francis-prep-wins-all-hallows-five-also-scores-in-catholic.html | ST. FRANCIS PREP WINS; All Hallows Five Also Scores in Catholic Schools Event | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/films-for-young.html | Films for Young | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/books-and-authors.html | Books and Authors | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/harriman-sees-rent-rises-if-g-o-p-wins-on-revision-harriman-scores.html | Harriman Sees Rent Rises If G. O. P. Wins on Revision; HARRIMAN SCORES G. O. P. RENT AIMS | True | By Leo Egan | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/demand-deposits-jump-146000000-borrowings-show-decrease-of-58000000.html | DEMAND DEPOSITS JUMP $146,000,000; Borrowings Show Decrease of $58,000,000 at All of the Member Banks | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/crown-prince-assumes-administration-of-nepal.html | Crown Prince Assumes Administration of Nepal | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/meat-record-forecast-u-s-expects-pork-increase-will-raise.html | MEAT RECORD FORECAST; U. S. Expects Pork Increase Will Raise Production Level | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/guildeagle-talks-held.html | Guild-Eagle Talks Held | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/schine-trial-ends-judgments-of-acquittal-denied-decision-in-2.html | SCHINE TRIAL ENDS; Judgments of Acquittal Denied --Decision in 2 Months | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/planes-for-west-indies.html | Planes for West Indies | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/commentary-on-political-perplexities-confronting-a-firstterm.html | Commentary on Political Perplexities Confronting a First-Term President | True | By James Restonspecial to the New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/cut-in-pollution-linked-to-sulphur-irritant-can-be-taken-from-smoke.html | CUT IN POLLUTION LINKED TO SULPHUR; Irritant Can Be Taken From Smoke, but the Economic Value Is Uncertain | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/miss-morgan-duo-gains-u-s-final-british-team-scores-over.html | MISS MORGAN DUO GAINS U. S. FINAL; British Team Scores Over Philadelphia Rivals in Squash Racquets Play | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/u-o12-john-cooper-envoy-to-wed-mrs-shevlin.html | ^^^^^^u^^^^^^^^O1/2 JOHN COOPER, ENVOY, TO WED MRS. SHEVLIN | True | SDKIal to The New York Timei. I | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/bread-new-twist-to-a-quick-loaf-trick-is-to-use-half-of-mix-for.html | Bread: New Twist to a 'Quick Loaf'; Trick Is to Use Half of Mix for Muffins, Waffles, Pancakes | True | By Ruth P. Casa-Emellos | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/british-see-asia-in-cold-war-grip-area-aides-expect-condition-to.html | BRITISH SEE ASIA IN 'COLD WAR' GRIP; Area Aides Expect Condition to Continue--Eden Limits London's Manila Pact Role | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/allan-g-johnson-jdcatoiudeh-j-a-ouuuu-uu-hoiar-in-creek-and-roman.html | ALLAN G. JOHNSON, J&DCATOIU&DEH}; J^. a ouuuu --uu -&hoiar in Creek and Roman o5H .History Was on Princeton Faculty for 37 Years | True | t- Special to The New York Time*. | 1983-04-07 | RE0000164590 | B00000522034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/musical-tribute-to-toscanini-off-n-b-c-radio-cancels-plans-for.html | MUSICAL TRIBUTE TO TOSCANINI OFF; N. B. C. Radio Cancels Plans for March 20 Show After Encountering Obstacles | True | By Val Adams | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/hbomb-haven-planned-colorado-river-basin-seen-as-defense-bastion.html | H-BOMB HAVEN PLANNED; Colorado River Basin Seen as Defense Bastion | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/bert-adams.html | BERT ADAMS | True | <; Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/musicians-to-show-art-monday-painters-will-open-carnegie-display-to.html | MUSICIANS TO SHOW ART; 'Monday Painters' Will Open Carnegie Display Tonight | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/a-l-taylor-sold-sports-equipment-merchant-on-42d-street-for-55.html | A. L. TAYLOR, SOLD SPORTS EQUIPMENT; Merchant on 42d Street for 55 Years DiesuFormer President of Association | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/senator-assails-college-leaders-fulbright-urges-educators-to.html | SENATOR ASSAILS COLLEGE LEADERS; Fulbright Urges Educators to Replace Specialization With the Humanities FOR STRONG DEMOCRACY Association Qualifies Stand of Opposition to Universal Military Training Plan | True | By Benjamin Finespecial To the New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/newcombe-hurls-in-dodger-drill-brook-star-says-arm-feels-good.html | Newcombe Hurls in Dodger Drill.; BROOK STAR SAYS ARM FEELS GOOD Newcombe Works in Batting Practice -- Right-Hander Confident for Season | True | By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/matusow-admits-lies-against-244-some-aspect-of-testimony-false-in.html | MATUSOW ADMITS LIES AGAINST 244; Some 'Aspect' of Testimony False in Each Case, He Says --All Invited to Reply | True | By Russell Baker | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/frank-harder-led-state-banks-superintendent-in-1926-dies-uformer.html | FRANK HARDER, LED STATE BANKS; Superintendent in 1926 Dies uFormer City Official Was Court Stenographer | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/keating-resigns-anticrime-post-keating-resigns-anticrime-post.html | KEATING RESIGNS ANTI-CRIME POST; KEATING RESIGNS ANTI-CRIME POST | True | By Alfred E. Clark | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/agency-appoints-two-vice-presidents.html | Agency Appoints Two Vice Presidents | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/end-of-arab-league-predicted-as-result-of-turkishiraqi-pact.html | End of Arab League Predicted As Result of Turkish-Iraqi Pact; Washington Sees Its Break-Up Ordained by Rifts Caused by a Mid-East Defense Network Closely Linked to U. S. | True | By Dana Adams Schmidt | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/louis-birk-heard-in-a-song-recital.html | LOUIS BIRK HEARD IN A SONG RECITAL | True | H. C. S. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/washington-book-sold-1050-is-paid-at-auction-for-a-goldsmith-work.html | WASHINGTON BOOK SOLD; $1,050 Is Paid at Auction for a Goldsmith Work | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/michaels-in-collapse-white-sox-player-beaned-last-year-stricken-in.html | MICHAELS IN COLLAPSE; White Sox Player, 'Beaned' Last Year, Stricken in Camp | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/church-adopts-budget-national-councils-total-here-and-abroad-is.html | CHURCH ADOPTS BUDGET; National Council's Total Here and Abroad Is $10,502,160 | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/tennessee-bishop-installed.html | Tennessee Bishop Installed | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/burma-denies-fliers-figured-in-u-s-talk.html | BURMA DENIES FLIERS FIGURED IN U. S. TALK | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/nazi-aims-denied-by-von-karajan-berlin-conductor-says-for.html | NAZI AIMS DENIED BY VON KARAJAN; Berlin Conductor Says He Lives for Music and Never Cared for Politics | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/domenico-falcetano.html | DOMENICO FALCETANO | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/dwelling-bought-on-the-east-side-writer-buys-residence-on-31st.html | DWELLING BOUGHT ON THE EAST SIDE; Writer Buys Residence on 31st St.--Operators Purchase 'Heights' Apartments | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/atka-man-sees-baby-photo-of-newborn-transmitted-by-facsimile.html | ATKA MAN 'SEES BABY'; Photo of Newborn Transmitted by Facsimile Equipment | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/stone-webster-picks-a-new-vice-president.html | Stone & Webster Picks A New Vice President | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/march-of-dimes-dance-teenagers-will-raise-funds-for-fight-against.html | MARCH OF DIMES DANCE; Teen-Agers Will Raise Funds for Fight Against Polio | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/soviet-ousts-american-priest-move-called-breach-of-33-pact.html | Soviet Ousts American Priest; Move Called Breach of '33 Pact; U.S. PRIEST OUSTED BY SOVIET UNION | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/eisenhower-insists-u-s-will-not-help-a-chiang-invasion-president.html | EISENHOWER INSISTS U. S. WILL NOT HELP A CHIANG INVASION; PRESIDENT INSISTS ON INVASION CURB | True | By Elie Abel | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/adina-de-zavala-dies-ionce-barricaded-self-in-alamo-to-prevent-sale.html | ADINA DE ZAVALA DIES; iOnce Barricaded Self in Alamo to Prevent Sale to Hotel | True | | 1983-04-07 | RE0000164590 | B00000522034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/refugees-battle-soldiers-at-gaza-arab-refugees-battle-soldiers-at.html | REFUGEES BATTLE SOLDIERS AT GAZA; Arab Refugees Battle Soldiers In Gaza Riots Protesting Attack Protests Over Israeli Clash Mount--U. N. Council Acts Tomorrow on Incident | True | By Robert C. Doty;special To the New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/cotton-rallies-but-ends-mixed-rise-brings-renewed-selling-near.html | COTTON, RALLIES, BUT ENDS MIXED; Rise Brings Renewed Selling -- Near Deliveries Close Lower, Far Options Up | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/milk-dispute-in-court-drivers-ordered-to-explain-barrier-on.html | MILK DISPUTE IN COURT; Drivers Ordered to Explain Barrier on Deliveries | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/capital-is-called-neurosisridden-terror-helplessness-rising-from.html | CAPITAL IS CALLED NEUROSIS-RIDDEN; Terror, Helplessness Rising From Security Program, Psychiatrist Reports | True | By Murray Ilson | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/president-sees-no-need-to-mend-election-ways.html | President Sees No Need To Mend Election Ways | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/city-guard-unit-hails-centennial-company-k-of-107th-infantry.html | CITY GUARD UNIT HAILS CENTENNIAL; Company K of 107th Infantry Celebrates at Armory Fete --50-Year Men Saluted | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/large-well-near-erie.html | Large Well Near Erie | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mr-lubin-confirmed.html | MR. LUBIN CONFIRMED | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/display-tells-use-of-glass-facades.html | DISPLAY TELLS USE OF GLASS FACADES | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/2price-rice-plan-held-dangerous-might-do-great-harm-to-us-in-far.html | 2-PRICE RICE PLAN HELD DANGEROUS; Might Do Great Harm to U.S. in Far East, Agriculture Department Warns | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/johnson-defeats-dear-7-sets-to-4-us-court-tennis-champion-wins.html | JOHNSON DEFEATS DEAR, 7 SETS TO 4; U.S. Court Tennis Champion Wins First Half of Match for World Open Title | True | By Allison Danzig | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/two-oneacters-billed-here.html | Two One-Acters Billed Here | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/martin-defeats-mkoy-defending-champion-scores-in-u-s-court-tennis.html | MARTIN DEFEATS M'KOY; Defending Champion Scores in U. S. Court Tennis | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mrs-roosevelt-gets-gift.html | Mrs. Roosevelt Gets Gift | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/marion-boyer-up-for-board.html | Marion Boyer Up for Board | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/sgt-olson-is-convicted-of-helping-foe-in-korea.html | Sgt. Olson Is Convicted Of Helping Foe in Korea | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/raymond-glennon-treasury-official.html | RAYMOND GLENNON, TREASURY OFFICIAL | True | Special to The New York Times., | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/assets-of-g-m-top-5-billion-another-good-year-seen-in-55.html | Assets of G. M. Top 5 Billion; 'Another Good Year' Seen in '55 | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/commodity-index-firm-tuesdays-prices-unchanged-at-level-of-monday.html | COMMODITY INDEX FIRM; Tuesday's Prices Unchanged at Level of Monday | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/gray-flannel-suits-mark-spring-styles.html | GRAY FLANNEL SUITS MARK SPRING STYLES | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/president-doubts-unions-can-boss-eisenhower-discusses-effect-of-a-f.html | PRESIDENT DOUBTS UNIONS CAN 'BOSS'; Eisenhower Discusses Effect of A. F. L.-C. I. O. Merger on U. S. Politics | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/union-sq-to-get-a-vertical-fair-former-ohrbach-store-being.html | UNION SQ. TO GET A VERTICAL 'FAIR'; Former Ohrbach Store Being Converted Into a Shopping Center--With Elevators | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/electronics-used-to-speed-invoices-scandex-system-gives-data-on.html | ELECTRONICS USED TO SPEED INVOICES; 'Scandex' System Gives Data on Customer Credit Rapidly by Automatic Tabulation | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/the-first-national.html | THE FIRST NATIONAL | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mrs-robert-campbell.html | MRS. ROBERT CAMPBELL | True | Special to The New York Times. 1 | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/ekstein-gets-housing-post.html | Ekstein Gets Housing Post | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/william-r-luptbn.html | WILLIAM R. LUPTbN | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/employers-urging-compensation-limit.html | EMPLOYERS URGING COMPENSATION LIMIT | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/martin-seems-lost-to-yanks-this-year.html | MARTIN SEEMS LOST TO YANKS THIS YEAR | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/penn-turns-back-penn-state-8579-upset-ends-nittany-lions-home.html | PENN TURNS BACK PENN STATE, 85-79; Upset Ends Nittany Lions' Home Streak at 45--Yale Bows to Rhode Island | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/avery-forces-plan-doortodoor-drive.html | AVERY FORCES PLAN DOOR-TO-DOOR DRIVE | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/eisenhower-bids-adieu-to-caffery-lauds-his-brilliant-record-of-44.html | EISENHOWER BIDS ADIEU TO CAFFERY; Lauds His 'Brilliant Record' of 44 Years as Diplomat as Careerist Example | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/soprano-11-bows-here-gianna-jenco-of-trieste-is-carnegie-hall.html | SOPRANO, 11, BOWS HERE; Gianna Jenco of Trieste Is Carnegie Hall Performer | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/alexander-mcdonald-industrialist-dies-headed-south-africa-shipping.html | Alexander McDonald, Industrialist, Dies; Headed South Africa Shipping Concern | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/colombia-enters-games.html | Colombia Enters Games | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/earthquake-in-california.html | Earthquake in California | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/sharett-warns-egypt-on-peace-cautions-cairo-it-must-face.html | SHARETT WARNS EGYPT ON PEACE; Cautions Cairo It Must Face Consequences of Continued State of War on Israel | True | By Harry Gilroy | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/canadiens-victors-at-toronto-by-32.html | CANADIENS VICTORS AT TORONTO BY 3-2 | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/independents-set-for-iran-oil-role-state-department-reported-ready.html | INDEPENDENTS SET FOR IRAN OIL ROLE; State Department Reported Ready to Clear About 10 as Financially Responsible | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/cavanagh-assails-hazards-of-traffic.html | CAVANAGH ASSAILS HAZARDS OF TRAFFIC | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/prince-charles-visits-subway-unobserved.html | Prince Charles Visits Subway Unobserved | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/new-b52-bombers-to-join-units-soon.html | NEW B-52 BOMBERS TO JOIN UNITS SOON | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/bulgarias-independence-nations-triumph-over-oppression-recalled-in.html | Bulgaria's Independence; Nation's Triumph Over Oppression Recalled in Noting Anniversary | True | BOYAN CHOUKANOFF. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/football-giants-sign-knight.html | Football Giants Sign Knight | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/named-by-merck-co-to-a-vice-presidency.html | Named by Merck & Co. To a Vice Presidency | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/swim-ends-in-a-snarl-both-columbia-penn-claim-victory-in-meet-mixup.html | SWIM ENDS IN A SNARL; Both Columbia, Penn Claim Victory in Meet Mix-Up | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/john-j-mullaney.html | JOHN J. MULLANEY | True | Special to The New York Times | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mrs-william-g-mundy.html | "MRS. WILLIAM G. MUNDY | True | IIC Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/another-volcano-erupts-in-hawaii-500-evacuated.html | Another Volcano Erupts in Hawaii; 500 Evacuated | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/february-profit-up-75-for-c-o-3500000-earnings-best-for-the-month.html | FEBRUARY PROFIT UP 75% FOR C. & O.; $3,500,000 Earnings Best for the Month Since '36-- Other Railway Reports | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/benjamin-lewis.html | BENJAMIN LEWIS | True | Special to The New York Times. I | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/hate-u-s-theme-reported-on-rise.html | 'HATE U. S.' THEME REPORTED ON RISE | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/william-j-thorntcjft.html | WILLIAM J. THORNTCJft | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/hong-kong-trade-level-off-11-in-value-in-1954-it-rose-slightly-in.html | HONG KONG TRADE LEVEL; Off 11% in Value in 1954, It Rose Slightly in Volume | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/old-north-church-safe.html | Old North Church Safe | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/arab-alliance-gains.html | Arab Alliance Gains | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/carole-bailey-fiancee-madeira-alumna-engaged-to-alexander-beck.html | CAROLE BAILEY FIANCEE; Madeira Alumna .Engaged to Alexander Beck Babcock | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/austin-offering-new-sedan.html | Austin Offering New Sedan | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/three-short-plays-are-billed.html | Three Short Plays are Billed | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/irving-hobart-peck.html | IRVING HOBART PECK | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/millionaires-legatees-required-to-visit-wifes-grave-annually.html | Millionaire's Legatees Required To Visit Wife's Grave Annually | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/public-hearings-set-on-cotton-acreage.html | PUBLIC HEARINGS SET ON COTTON ACREAGE | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/40-paris-designs-are-rushed-here-russecks-adapting-originals-in-a.html | 40 PARIS DESIGNS ARE RUSHED HERE; Russecks Adapting Originals in a Hurry to Have Them Ready by March 14 | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/national-gypsum-up-1954-profit-is-456-a-share-against-271-year.html | NATIONAL GYPSUM UP; 1954 Profit Is $4.56 a Share, Against $2.71 Year Before | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/barnard-club-giving-play.html | Barnard Club Giving Play | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/canadian-nickel-price-up.html | Canadian Nickel Price Up | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/new-device-may-warn-of-a-germwar-attack.html | New Device May Warn Of a Germ-War Attack | True | | 1983-04-07 | RE0000164590 | B00000522034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/-alfred-h-jenk1ns.html | "! ALFRED H. JENK1NS | True | i - special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/israel-decries-threat-permits-setting-up-of-reform-synagogue.html | ISRAEL DECRIES THREAT; Permits Setting Up of Reform Synagogue in Jerusalem | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/brickman-resumes-law-work.html | Brickman Resumes Law Work | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/u-s-protests-berlin-shooting.html | U. S. Protests Berlin Shooting | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/fulbright-warns-of-hasty-trading-senator-says-stock-market-inquiry.html | FULBRIGHT WARNS OF HASTY TRADING; Senator Says Stock Market Inquiry, On Today, Aims at Protecting Public | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/miss-armstrong-cards-links-ace-makes-first-holeinone-in-26year.html | MISS ARMSTRONG CARDS LINKS ACE; Makes First Hole-in-One in 26-Year History of South Atlantic Amateur Test | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/british-keep-tv-series-motherhood-programs-go-on-by-popular-demand.html | BRITISH KEEP TV SERIES; Motherhood Programs Go On by Popular Demand | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/maryland-casualty-offering.html | Maryland Casualty Offering | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/hearn-shows-promise-giants-pitcher-impresses-pilot-hearn-convinces.html | Hearn Shows Promise,; GIANTS' PITCHER IMPRESSES PILOT Hearn Convinces Durocher He Will Regain Winning Form This Campaign | True | By John Drebingerspecial To the New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/u-s-protests-expulsion.html | U. S. Protests Expulsion | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/salvatore-pigna.html | SALVATORE PIGNA | True | I Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/candidate-for-wards-board.html | Candidate for Ward's Board | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/gas-in-catskills-eyed-for-pipeline-possibly-commercial-amount-found.html | GAS IN CATSKILLS EYED FOR PIPELINE; Possibly Commercial Amount Found in Shandaken Well, 125 Miles From Here | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/argentine-boxers-arrive.html | Argentine Boxers Arrive | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/athletics-fined-for-early-drills-deadline-violations-to-cost-club.html | ATHLETICS FINED FOR EARLY DRILLS; Deadline Violations to Cost Club $250--Penalties for 6 Players Total $275 | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/grace-line-opening-new-pier-57-on-monday-despite-union-row-12000000.html | Grace Line Opening New Pier 57 On Monday Despite Union Row; $12,000,000 Dock, Finished in December, Kept Idle by Hiring-Boss Fight | True | By George Horne | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/marie-kimball-dies-wrote-biographies.html | MARIE KIMBALL DIES; | WROTE BIOGRAPHIES | True | Special to The New York Times. I | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/thief-equipped-for-force.html | Thief Equipped for Force | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/miss-jessie-log-ic.html | MISS JESSIE LOG IE | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/stlouis-or-tulsa-to-play-in-garden-quintets-tied-for-lead-in.html | ST.LOUIS OR TULSA TO PLAY IN GARDEN; Quintets, Tied for Lead in Conference Race, Assured of Tournament Berths | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/canada-hangs-u-s-slayer.html | Canada Hangs U. S. Slayer | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/rise-in-oil-demand-seen.html | Rise in Oil Demand Seen | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/miss-olive-watson-engaged-to-marry.html | MISS OLIVE WATSON ENGAGED TO MARRY | True | special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/leather-show-sets-attendance-record.html | LEATHER SHOW SETS ATTENDANCE RECORD | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/lafayette-routs-rutgers.html | Lafayette Routs Rutgers | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/realty-financing.html | REALTY FINANCING | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/louis-gerber.html | LOUIS GERBER | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/4-boys-sent-to-youth-house.html | 4 Boys Sent to Youth House | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/bulganin-dismisses-2-soviet-ministers-two-dismissed-from-soviet.html | Bulganin Dismisses 2 Soviet Ministers; Two Dismissed From Soviet Cabinet | True | By Clifton Daniel | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/british-gold-and-dollar-reserves-declined-82-million-in-february.html | British Gold and Dollar Reserves Declined $82 Million in February; Sharp Drop Regarded as Factor Behind Last Week's Increase in Bank Rate, Actions to Cut Credit, Support Pound | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/extras-will-oust-bulky-witnesses-screen-guild-votes-to-expel.html | EXTRAS WILL OUST BALKY WITNESSES; Screen Guild Votes to Expel Members Who Are Silent on Red or Fascist Links | True | By Thomas M. Pryor | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/timken-roller-bearing-net-eased-to-440-a-share-in-54-from-448-in-53.html | TIMKEN ROLLER BEARING; Net Eased to $4.40 a Share in '54 From $4.48 in '53 | True | | 1983-04-07 | RE0000164590 | B00000522034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/judice-victor-in-billiards.html | Judice Victor in Billiards | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/murder-suspect-sent-to-bellevue-wood-finisher-father-of-2-is.html | MURDER SUSPECT SENT TO BELLEVUE; Wood Finisher, Father of 2, Is Arraigned in Slaying of Co-Ed at N. Y. U. | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/6000000-tax-refund-ohio-power-co-wins-its-suit-against-government.html | $6,000,000 TAX REFUND; Ohio Power Co. Wins Its Suit Against Government | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/bus-men-aid-mercy-fund.html | Bus Men Aid Mercy Fund | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/john-f-spain.html | JOHN F. SPAIN | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/pier-agency-and-union-discuss-new-job-rules.html | Pier Agency and Union Discuss New Job Rules | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/u-s-airmen-jilted-en-masse.html | U. S. Airmen Jilted En Masse | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/magma-copper-company-518-a-share-net-compares-with-476-a-year.html | MAGMA COPPER COMPANY; $5.18 a Share Net Compares With $4.76 a Year Before | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/englands-team-excels-declares-for-371-runs-holds-aussies-to-82-in.html | ENGLAND'S TEAM EXCELS; Declares for 371 Runs, Holds Aussies to 82 in Cricket | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/produce-aloof-in-discount-fight-consumer-product-makers-cant-take.html | PRODUCE ALOOF IN DISCOUNT FIGHT; Consumer Product Makers 'Can't Take Sides,' Says Webster-Chicago Head | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/brooks-to-fight-garcia.html | Brooks to Fight Garcia | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/queen-receives-u-s-debutantes-12-americans-among-500-girls-at.html | QUEEN RECEIVES U. S. DEBUTANTES; 12 Americans Among 500 Girls at Presentation Fete in Buckingham Palace | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/pontiff-is-hailed-on-79th-birthday-throng-gathers-at-st-peters.html | PONTIFF IS HAILED ON 79TH BIRTHDAY; Throng Gathers at St. Peter's --President Sends Message --Pope Is Still Ill | True | By Arnaldo Cortesi | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/deere-co-companies-issue-earnings-figures.html | DEERE & CO.; COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/nuclear-energy-held-latin-hope-atompower-packages-are-key-to.html | NUCLEAR ENERGY HELD LATIN HOPE; Atom-Power 'Packages' Are Key to Industrialization, Investment Parley Hears | True | By Paul Heffernanspecial To the New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/robert-tabor-hasler.html | ROBERT TABOR HASLER | True | special to The New York Tlmei. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/trade-bill-drive-opens-in-senate-administration-leaders-seek-in.html | TRADE BILL DRIVE OPENS IN SENATE; Administration Leaders Seek in Testimony to Head Off Changes in Bill | True | By Allen Drury | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mederos-knocks-out-lastarza-in-fifth-round-of-miami-fight.html | Mederos Knocks Out LaStarza In Fifth Round of Miami Fight | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/court-committee-is-incorporated-peck-lauds-aims-of-civic-group-on.html | COURT COMMITTEE IS INCORPORATED; Peck Lauds Aims of Civic Group on Modernizing Judicial Machinery | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/president-for-inviting-russians-to-study-iowas-farm-methods-says.html | President for Inviting Russians To Study Iowa's Farm Methods; Says Only Good Could Come From Visit to Land of Tall Corn and Fat Hogs, but Cites 'Dozen Difficulties' | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/backs-delinquency-study-bill.html | Backs Delinquency Study Bill | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mrs-martha-r-gill.html | MRS. MARTHA R. GILL | True | e; Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/red-chinaindia-phone-link-set.html | Red China-India Phone Link Set | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/wall-st-all-set-for-study-today-market-men-plan-no-passive-role-at.html | WALL ST. ALL SET FOR 'STUDY' TODAY; Market Men Plan No Passive Role at Senate Hearings-- Changes to Be Sought | True | By Burton Crane | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/waterman-pen-chooses-vice-president-of-sales.html | Waterman Pen Chooses Vice President of Sales | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/baker-and-johnson-paired.html | Baker and Johnson Paired | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/boac-head-scores-delay-on-new-plane.html | B.O.A.C. HEAD SCORES DELAY ON NEW PLANE | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/fordham-election-won-by-student-of-russian.html | Fordham Election Won By Student of Russian | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/a-devilish-scheme-walter-says-immigration-shift-would-ruin-latin.html | A 'DEVILISH SCHEME'; Walter Says Immigration Shift Would Ruin Latin Policy | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/sally-cary-clark-prospective-bride.html | SALLY CARY CLARK PROSPECTIVE BRIDE | True | Social to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/old-parcel-sold-in-chelsea-area-riker-buys-corner-at-7th-ave-and.html | OLD PARCEL SOLD IN CHELSEA AREA; Riker Buys Corner at 7th Ave. and 23d St.--Lofts Bought on Irving Pl. | True | | 1983-04-07 | RE0000164590 | B00000522034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/unfair-to-new-york-city.html | UNFAIR TO NEW YORK CITY | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/marciano-host-to-champions.html | Marciano Host to Champions | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/hagerty-muffles-little-of-parley-releases-most-of-it-for-use.html | HAGERTY MUFFLES LITTLE OF PARLEY; Releases Most of It for Use Without Restraint by Press, Radio and Television | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/a-strong-antired-force.html | A Strong Anti-Red Force | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/india-reds-routed-in-andhra-voting-big-gain-by-nehru-indias-reds.html | INDIA REDS ROUTED IN ANDHRA VOTING; BIG GAIN BY NEHRU; INDIA'S REDS LOSE IN ANDHRA VOTING Once Communist Stronghold Backs Congress Coalition in Landslide Ballot Shift | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/2barreled-zipgun-and-boy-14-seized.html | 2-BARRELED ZIPGUN AND BOY, 14, SEIZED | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/former-ap-aide-suicide-in-hawaii-claude-jagger-53-succumbs-in.html | FORMER A.P. AIDE SUICIDE IN HAWAII; Claude Jagger, 53, Succumbs in Honolulu After Being Found Lying in Water | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/maybank-eulogized.html | Maybank Eulogized | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/tower-of-london-aerials-down.html | Tower of London Aerials Down | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/our-attitude-on-china.html | Our Attitude on China | True | EMERSON C. IVES. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/the-war-of-nerves-is-now-under-way.html | The 'War of Nerves' Is Now Under Way | True | By Arthur Krock | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/stock-market-inquiry.html | STOCK MARKET INQUIRY | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/egg-drivers-vote-strike-teamster-unit-acts-in-dispute-over-pay-and.html | EGG DRIVERS VOTE STRIKE; Teamster Unit Acts in Dispute Over Pay and Other Issues | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/george-e-bates.html | GEORGE E. BATES | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/defense-by-deterrents.html | "DEFENSE BY DETERRENTS" | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/heads-nuodex-products-co.html | Heads Nuodex Products Co. | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/circus-will-help-day-camp-april-1-day-night-shows-to-raise-funds.html | CIRCUS WILL HELP DAY CAMP APRIL 1; Day, Night Shows to Raise Funds for Johnson Center East Harlem Project Aiding Summer Day Camp-- Affianced | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/3-yank-berths-set-shortstop-lone-infield-position-remaining-open-on.html | 3 Yank Berths Set; Shortstop Lone Infield Position Remaining Open on Bombers Carey at Third, McDougald at Second and Skowron at First Are Starters, Stengel Says--Rizzuto Faces Competition | True | By Louis Effratspecial to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/arabs-plan-office-here-information-center-aide-says-aim-is-better.html | ARABS PLAN OFFICE HERE; Information Center Aide Says Aim Is Better Understanding | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/student-to-wed-jean-whittarer-paul-dikovics-who-attends-stevens.html | STUDENT TO WED JEAN WHITTARER; Paul Dikovics, Who Attends . Stevens Institute, and a Montclair Girl Engaged | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/dr-charles-s-aitken.html | DR. CHARLES S. AITKEN | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/news-parley-highlights.html | News Parley Highlights | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/cost-curtails-plan-on-un-anniversary.html | COST CURTAILS PLAN ON U.N. ANNIVERSARY | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/menzies-to-speak-here-prime-minister-of-australia-coming-to-see.html | MENZIES TO SPEAK HERE; Prime Minister of Australia Coming to See President | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/sofabeds-shown-in-fresh-designs-one-of-the-new-convertible-items.html | SOFA-BEDS SHOWN IN FRESH DESIGNS; One of the New Convertible Items Also Is a Table-- Price Range Is Wide | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/how-to-dine-out-nonchalantly-or-a-guide-to-restaurant-french.html | How to Dine Out Nonchalantly, Or, a Guide to Restaurant French | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/student-matinees-at-juno.html | Student Matinees at 'Juno' | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/thais-reinforce-burma-border.html | Thais Reinforce Burma Border | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/canada-to-survey-coastal-shipping-names-commission-to-inquire-into.html | CANADA TO SURVEY COASTAL SHIPPING; Names Commission to Inquire Into Trade Factors--Scope Includes Great Lakes | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/eisenhower-golfs-in-sun.html | Eisenhower Golfs in Sun | True | | 1983-04-07 | RE0000164590 | B00000522034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/cleric-bids-nixon-seek-presidency.html | CLERIC BIDS NIXON SEEK PRESIDENCY | | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/power-output-eases-dips-to-9725-million-kwh-in-week-to-feb-26.html | POWER OUTPUT EASES; Dips to 9,725 Million k.w.h. in Week to Feb. 26 | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/nuclear-test-postponed.html | Nuclear Test Postponed | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/costa-rica-indicts-49-former-president-among-those-accused-of.html | COSTA RICA INDICTS 49; Former President Among Those Accused of Treason | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/fn-emil-j-mcall.html | fn EMIL J. M'CALL | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/philco-denies-charges-says-contracts-with-dealers-do-not-violate.html | PHILCO DENIES CHARGES; Says Contracts With Dealers Do Not Violate Trust Laws | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/pilot-payrise-bill-advances.html | Pilot Pay-Rise Bill Advances | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/ice-carnival-is-scheduled.html | Ice Carnival Is Scheduled | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/1085-share-net-for-peoples-gas-12139482-earned-in-54-compared-with.html | $10.85 SHARE NET FOR PEOPLES GAS; $12,139,482 Earned in '54, Compared With $11,422,975 or $10.21 the Year Before | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/london-market-turns-cautious-some-early-gains-are-lost-despite.html | LONDON MARKET TURNS CAUTIOUS; Some Early Gains Are Lost Despite Steeling Recovery, Good Company Reports | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/russians-off-to-leipzig-fair.html | Russians Off to Leipzig Fair | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/french-officials-silent.html | French Officials Silent | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/louis-p-sanger.html | LOUIS P. SANGER | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/steel-workers-agree-on-noraiding-accord.html | Steel Workers Agree On No-Raiding Accord | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/cbscolumbia-names-wick.html | CBS-Columbia Names Wick | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/stassen-arrives-in-karachi.html | Stassen Arrives in Karachi | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/kenya-jails-whipper-security-force-member-guilty-in-death-of-girl.html | KENYA JAILS WHIPPER; Security Force Member Guilty in Death of Girl Suspect | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/nato-appoints-admiral-names-briton-to-head-forces-off-northern.html | NATO APPOINTS ADMIRAL; Names Briton to Head Forces Off Northern Europe | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/theatre-tax-aid-promised-to-city-state-republicans-agree-to-law-to.html | THEATRE TAX AID PROMISED TO CITY; State Republicans Agree to Law to Make 'Breakage' Part of Amusement Levy | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/israel-accuses-syria-in-clash.html | Israel Accuses Syria in Clash | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/mrs-edwin-a-brainerd.html | MRS. EDWIN A. BRAINERD | True | special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/superstrong-fiber-due-celanese-plans-full-output-of-forsitan36-by.html | SUPER-STRONG FIBER DUE; Celanese Plans Full Output of Forsitan-36 by Year-End | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/the-notsofierce-pirates.html | The Not-So-Fierce Pirates | True | By Arthur Daley | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/churchills-paralysis-foiled-his-big-3-plan-churchill-tells-of-his.html | Churchill's Paralysis Foiled His Big 3 Plan; CHURCHILL TELLS OF HIS PARALYSIS | True | By Drew Middleton | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/rhodesian-strike-ends-native-copper-miners-fail-to-win-any-of.html | RHODESIAN STRIKE ENDS; Native Copper Miners Fail to Win Any of Demands | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/columbia-rallies-in-second-half-to-vanquish-princeton-quintet-lions.html | Columbia Rallies in Second Half to Vanquish Princeton Quintet; LIONS TOP TIGERS IN IVY TEST, 65-58 Princeton Loss to Columbia Assures Penn of at Least Tie for League Title | True | By Lincoln A. Werden | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/port-authority-aims-criticized.html | Port Authority Aims Criticized | True | TOM MARVEL. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/news-men-named-for-polk-awards-l-i-u-to-give-plaques-for-13.html | NEWS MEN NAMED FOR POLK AWARDS; L. I. U. to Give Plaques for 13 Categories in Memory of American Reporter | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/no-more-retreats-in-asia-dulles-tells-u-s-envoys-new-asia-retreat.html | No More Retreats in Asia, Dulles Tells U. S. Envoys; NEW ASIA RETREAT BARRED BY DULLES | True | By Robert Aldenspecial To The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/record-32654199-licenses-purchased-by-u-s-sportsmen-during-year.html | Record 32,654,199 Licenses Purchased by U. S. Sportsmen During Year | True | By Raymond R. Camp | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/kloppufrostier-.html | Kloppufrostier ! | True | Special to the new york times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/apartment-site-taken-in-queens-house-for-101-families-to-rise-in.html | APARTMENT SITE TAKEN IN QUEENS; House for 101 Families to Rise in Forest Hills—Operator Buys in Hewlett | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/archives/kendall-company-consolidated-1954-net-dipped-1-a-share-to-407.html | KENDALL COMPANY; Consolidated 1954 Net Dipped $1 a Share to $4.07 | True | | 1983-04-07 | RE0000164590 | B00000522034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/slow-curve-keys-spring-fashions-soft-flow-of-shoulders-and-easy-fit.html | 'SLOW CURVE' KEYS SPRING FASHIONS; Soft Flow of Shoulders and Easy Fit of Jackets Mark Bergdorf Goodman Show | True | By Dorothy O'Neill | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/pacific-gas-electric-50000000-bond-offering-is-awarded-blyth.html | PACIFIC GAS & ELECTRIC; $50,000,000 Bond Offering Is Awarded Blyth Syndicate | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/big-bank-chains-vie-for-68-p-m-trade-big-banks-vying-for-night.html | Big Bank Chains Vie For 6-8 P. M. Trade; BIG BANKS VYING FOR NIGHT TRADE | True | By Leif H. Olsen | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/the-alan-v-iselins-have-son.html | The Alan V. Iselins Have Son | True | SDectal to The New York Times.1/2 | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/back-radiator-merger-holders-of-one-concern-vote-726-of-stock-in.html | BACK RADIATOR MERGER; Holders of One Concern Vote 72.6% of Stock in Favor | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/2000000-is-voted-for-police-school-city-plans-board-allocates-funds.html | $2,000,000 IS VOTED FOR POLICE SCHOOL; City Plans Board Allocates Funds to Acquire a Site and Blueprint Project ACTS ON PLEA BY ADAMS Estimate Body and Council Expected to Concur--Baruch Classes Are Included | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/meyner-travels-by-helicopter-to-park-conference-meyner-gets-aid-of.html | Meyner Travels by Helicopter to Park Conference; MEYNER GETS AID OF MOSES ON PARK Visits Jones Beach for Ideas for Developing 10 Miles of Jersey Oceanfront | True | By Joseph C. Ingrahamspecial To the New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/matusow-charge-is-denied-by-cohn-exprosecutor-tells-court-he-never.html | MATUSOW CHARGE IS DENIED BY COHN; Ex-Prosecutor Tells Court He Never Prompted Witness Against Communists | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/transport-news-of-interest-here-british-airwork-starts-new-cargo.html | TRANSPORT NEWS OF INTEREST HERE; British Airwork Starts New Cargo Service--Port Guide to Air Shipping Issued | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/biagetti-winner-of-medal-with-64-Sunderpar-card-sets-pace-in-baton.html | BIAGETTI WINNER OF MEDAL WITH 64; 8-Under-Par Card Sets Pace in Baton Rouge Open Golf --Krak 2 Strokes Back | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/dr-lemkau-to-new-york.html | DR. LEMKAU TO NEW YORK | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/schucker-grace-hartigan-and-sprucance-represented-in-oneman-shows.html | Schucker, Grace Hartigan and Sprucance Represented in One-Man Shows | True | By Howard Devree | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/miss-joanna-smith-becomes-affianced.html | MISS JOANNA SMITH BECOMES AFFIANCED | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/son-to-mrs-edmund-bowen-jr-i.html | Son to Mrs. Edmund Bowen Jr. I | True | special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/sentenced-in-childs-death.html | Sentenced in Child's Death | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/eden-reaches-new-delhi.html | Eden Reaches New Delhi | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/3-balkan-powers-to-build-up-arms-turks-grecks-and-yugoslavs-say-at.html | 3 BALKAN POWERS TO BUILD UP ARMS; Turks, Greeks and Yugoslavs Say at Parley End They Will Act to Bar Any Aggression | True | By Welles Hangen | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/eisenhower-sends-message.html | Eisenhower Sends Message | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/connecticut-house-164-to-97-rejects-c-i-o-counsel-as-judge-ribicoff.html | Connecticut House, 164 to 97, Rejects C. I. O. Counsel as Judge; Ribicoff Deplores the Decision Against Mrs. Driscoll-- Senate Approved Her | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/church-marks-jubilee-broadway-congregational-has-been-at-same-site.html | CHURCH MARKS JUBILEE; Broadway Congregational Has Been at Same Site 50 Years | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/exprisoner-accused-soldier-kept-in-soviet-6-years-classed-as-a-w-o.html | EX-PRISONER ACCUSED; Soldier Kept in Soviet 6 Years Classed as A. W. O. L. | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/all-7-castaways-back-in-red-china-hainanese-saved-by-u-s-cross-from.html | ALL 7 CASTAWAYS BACK IN RED CHINA; Hainanese, Saved by U. S., Cross From Hong Kong-- Holdout Goes Along | True | By Henry R. Lieberman | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/transcript-of-the-presidential-press-conference-on-foreign-and.html | Transcript of the Presidential Press Conference on Foreign and Domestic Affairs | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/teacher-lack-is-feared-goodhart-says-britain-needs-science.html | TEACHER LACK IS FEARED; Goodhart Says Britain Needs Science Instructors | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/new-britain-machine-companys-earnings-dropped-to-752-a-share-in.html | NEW BRITAIN MACHINE; Company's Earnings Dropped to $7.52 a Share in 1954 | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/come-come-speak-up.html | Come, Come, Speak Up! | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/president-wams-how-long-western-world-can-retain-its-superiority.html | PRESIDENT WARNS; How Long Western World Can Retain Its Superiority Is Problematical, He Says | True | By William M. Blair | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/garcia-lorca-play-to-open.html | Garcia Lorca Play to Open | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/williams-joins-kormendi.html | Williams Joins Kormendi | True | | 1983-04-07 | RE0000164590 | B00000522034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/nancy-belcher-to-wed-cornell-graduate-betrothed-to-robert-s-first.html | NANCY BELCHER TO WED; Cornell Graduate Betrothed to Robert S. First | True | Special to The New York Tim1/2 I | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/son-to-the-howard-kafers.html | Son to the Howard Kafers | True | Special to The New Yorfc Times. I | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/bellevue-center-seeks-funds.html | Bellevue Center Seeks Funds | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/granite-city-steel.html | Granite City Steel | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/auto-inspection-set-commissioner-relaxes-rules-for-garage-stations.html | AUTO INSPECTION SET; Commissioner Relaxes Rules for Garage Stations | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/ambassador-dunn-in-brazil.html | Ambassador Dunn in Brazil | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/blood-donor-schedule-calls-to-be-made-today-at-express-agency-phone.html | BLOOD DONOR SCHEDULE; Calls to Be Made Today at Express Agency, Phone Office | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/south-africa-money-rate-up.html | South Africa Money Rate Up | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/700-at-trixie-friganza-mass.html | 700 at Trixie Friganza Mass | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/jc-penney-nets-peak-43616938-earnings-last-year-up-more-than.html | J.C. PENNEY NETS PEAK $43,616,938; Earnings Last Year Up More Than $5,000,000 Despite Slight Drop in Sales | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/israeli-trick-is-charged.html | Israeli Trick Is Charged | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/rent-law-critic-answered-owners-said-to-receive-fair-return-under.html | Rent Law Critic Answered; Owners Said to Receive Fair Return Under Present Controls | True | LEONARD M. WALLSTEIN Jr. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/us-mail-curb-put-on-soviet-papers-post-office-limits-delivery-of.html | U.S. MAIL CURB PUT ON SOVIET PAPERS; Post Office Limits Delivery of Pravda and Others to Authorized Persons | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mrs-robert-a-stephen.html | MRS. ROBERT A. STEPHEN | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/prices-of-coffee-up-10-to-190-points-potatoes-cocoa-cottonseed-oil.html | PRICES OF COFFEE UP 10 TO 190 POINTS; Potatoes, Cocoa, Cottonseed Oil and Rubber Also Rise-- Sugar Closes Irregular | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/wars-end-is-seen-in-hydrogen-bomb-wl-laurence-of-times-tells.html | WAR'S END IS SEEN IN HYDROGEN BOMB; W.L. Laurence of Times Tells Teachers Soviet Scientists Lag by 4 or 5 Years | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/french-promote-patterson.html | French Promote Patterson | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/karim-92-takes-22400-handicap-berseem-next-in-fitzgerald-at-santa.html | KARIM, 9-2, TAKES $22,400 HANDICAP; Berseem Next in Fitzgerald at Santa Anita--Steven Mc Wins Secondary Feature | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mrs-joel-h-metcalf.html | MRS. JOEL H. METCALF | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/bartle-wins-kansas-city-vote.html | Bartle Wins Kansas City Vote | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/strength-shown-in-nearby-wheat-but-late-selling-brings-dips-from.html | STRENGTH SHOWN IN NEAR-BY WHEAT; But Late Selling Brings Dips From Early Tops--Rye Off, Corn and Soybeans Up | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/alberto-pariani-78-an-italian-general.html | ALBERTO PARIANI, 78, AN ITALIAN GENERAL | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/ncalfred-carl-hottes.html | ncALFRED CARL HOTTES | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/rev-walter-woodman.html | REV. WALTER WOODMAN! | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/ship-group-reelects-mayer.html | Ship Group Re-elects Mayer | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/politics-blamed-in-teacher-strike.html | POLITICS BLAMED IN TEACHER STRIKE | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/boysen-cancels-entry-change-of-plans-puts-audun-out-of-mile-race.html | BOYSEN CANCELS ENTRY; Change of Plans Puts Audun Out of Mile Race Saturday | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mcarthy-attacks-army-on-espionage.html | M'CARTHY ATTACKS ARMY ON ESPIONAGE | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/gas-tax-rise-urged-to-aid-road-project.html | 'GAS TAX RISE URGED TO AID ROAD PROJECT | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/princess-in-bermuda-stops-for-two-hours-on-her-way-home-to-england.html | PRINCESS IN BERMUDA; Stops for Two Hours on Her Way Home to England | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/joseph-b-appelbaum.html | JOSEPH H. APPELBAUM | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/bronx-apartment-figures-in-resales.html | BRONX APARTMENT FIGURES IN RESALES | True | | 1983-04-07 | RE0000164590 | B00000522034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/gasoline-stocks-attain-new-peak-climbed-4433000-barrels-last-week.html | GASOLINE STOCKS ATTAIN NEW PEAK; Climbed 4,433,000 Barrels Last Week to 181,310,000 --Fuel Oil Supplies Off | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/conditions-in-italy.html | Conditions in Italy | True | SYLVAN W. McHENRY. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/st-louis-deal-closed-18story-office-building-taken-for-investment.html | ST. LOUIS DEAL CLOSED; 18-Story Office Building Taken for Investment | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mgrath-leases-brooklyn-dock-stevedore-concern-will-take-over-bush.html | M'GRATH LEASES BROOKLYN DOCK; Stevedore Concern Will Take Over Bush Terminal Co.'s Pier 6 on April 1 | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/rangers-beaten-by-boston-2-to-1-bruin-sextet-clinches-berth-in.html | RANGERS BEATEN BY BOSTON, 2 TO 1; Bruin Sextet Clinches Berth in Play-Offs, Eliminating Blues From Cup Event | True | By Joseph C. Nichols | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/giuseppe-russo.html | GIUSEPPE RUSSO | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/2-are-held-here-in-ride-murder-robles-nephew-is-detained-with.html | 2 ARE HELD HERE IN 'RIDE' MURDER; Robles' Nephew Is Detained With Ex-Convict in Killing of Aronowitz Last Month | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/weather-to-be-chillier-still-fair-and-windy.html | Weather to Be Chillier, Still Fair and Windy | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/u-n-to-meet-friday.html | U. N. to Meet Friday | True | By Kathleen Teltsch | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/hellwig-rhode-island-star.html | Hellwig Rhode Island Star | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/more-active-aid-for-youth-urged-mrs-mcintosh-cites-needs-of-young.html | MORE ACTIVE AID FOR YOUTH URGED; Mrs. McIntosh Cites Needs of Young in Community Work-- Day Care Is Discussed | True | By Dorothy Barclay | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/home-loan-banks-offer-notes.html | Home Loan Banks Offer Notes | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mrs-hobby-backs-health-program-secretary-assures-hearing-it-is-no.html | MRS. HOBBY BACKS HEALTH PROGRAM; Secretary Assures Hearing It Is No 'Entering Wedge' for Socialized Medicine | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/arctic-way-on-coast-irish-colt-ends-5000mile-air-trip-to-santa.html | ARCTIC WAY ON COAST; Irish Colt Ends 5,000-Mile Air Trip to Santa Anita | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/diamant-on-a-a-u-board.html | Diamant on A. A. U. Board | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/president-scores-20-tax-cut-anew-senate-fight-due-president-is-firm.html | PRESIDENT SCORES $20 TAX CUT ANEW; SENATE FIGHT DUE; President Is Firm in Opposition to Tax Cut Plan | True | By William S. White | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/union-dress-group-ratifies-contract.html | UNION DRESS GROUP RATIFIES CONTRACT | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/package-shipping-urged-wisconsin-assemblymen-want-lakes-practice.html | PACKAGE SHIPPING URGED; Wisconsin Assemblymen Want Lakes Practice Restored | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/the-20-handout.html | THE $20 HANDOUT | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/delaware-water-a-twostate-topic-new-jersey-and-pennsyl.html | DELAWARE WATER A TWO-STATE TOPIC; New Jersey and Pennsylvania Legislators Seek Action on Sharing River Flow | True | By William G. Weart | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mrs-walter-dunckel.html | MRS. WALTER DUNCKEL | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/2-sets-of-triplets-put-school-in-3d-5yearold-group-joins-one-of-6.html | 2 SETS OF TRIPLETS PUT SCHOOL IN 3-D; 5-Year-Old Group Joins One of 6 at P. S. 151 in Queens --Odds Held Astronomical | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/russia-blanks-united-states-in-world-hockey-canada-crushes.html | Russia Blanks United States in World Hockey; Canada Crushes Switzerland; DEFENDERS ANNEX FIFTH IN ROW, 3-0 Russia Hands U. S. Sextet 2d Loss-- Canada Keeps Pace, Routing Swiss, 11 to 1 | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to The New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/eisenhower-derides-belief-only-he-in-gop-can-win-eisenhower-twits.html | Eisenhower Derides Belief Only He in G.O.P. Can Win; EISENHOWER TWITS INQUIRERS ON 1956 Ridicules 'Indispensable Man' Theory-- Asks a Press Moratorium on Subject Until, 'Let's Say,' Year From Today' | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/stan-beats-capeador-with-stretch-rush-in-63400-hialeah-turf.html | Stan Beats Capeador With Stretch Rush in $63,400 Hialeah Turf Handicap; 7-1 SHOT IS VICTOR BY HALF A LENGTH Stan Scores in 2:29 3/5 to Earn $44,800 for Reubens --Social Outcast Fifth | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/iturbi-ill-cancels-program.html | Iturbi, Ill, Cancels Program | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/congress-to-get-asia-aid-program-but-president-says-details-are-not.html | CONGRESS TO GET ASIA AID PROGRAM; But President Says Details Are Not Settled--Disclaims Plan to Give Reds Wheat | True | By Charles K. Eganspecial To the New York Times. | 1983-04-07 | RE0000164590 | B00000522034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/wagner-rebuked-by-heck-on-taxes-assembly-speaker-charges-politics.html | WAGNER REBUKED BY HECK ON TAXES; Assembly Speaker Charges Politics, Especially Resents Cry of Lame Duck Aid | True | By Richard Amper | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/stocks-set-highs-as-volume-gains-stocks-set-highs-as-volume-gains.html | STOCKS SET HIGHS AS VOLUME GAINS; STOCKS SET HIGHS AS VOLUME GAINS | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/atterbury-with-horse-show.html | Atterbury With Horse Show | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/miss-tureck-gives-first-of-3-recitals.html | MISS TURECK GIVES FIRST OF 3 RECITALS | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/u-s-mental-hospital-100-years-old-today.html | U. S. Mental Hospital 100 Years Old Today | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/minotaur-is-set-for-london-run-franchot-tone-and-theodore-mann-will.html | 'MINOTAUR' IS SET FOR LONDON RUN; Franchot Tone and Theodore Mann Will Do Thorn Play There Before Broadway | True | By Louis Calta | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/university-drops-podiatry-school-long-island-president-tells-of.html | UNIVERSITY DROPS PODIATRY SCHOOL; Long Island President Tells of Shift--New Affiliation Is Expected Quickly | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/colombia-regime-feuds-with-press-plans-to-put-out-own-papers-and.html | COLOMBIA REGIME FEUDS WITH PRESS; Plans to Put Out Own Papers and Forces Radio Stations to Allow It Free Time | True | By Sam Pope Brewer | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/3-kroger-directors-named.html | 3 Kroger Directors Named | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/seeks-to-avert-strike-impartial-chairman-of-the-fur-industry-calls.html | SEEKS TO AVERT STRIKE; Impartial Chairman of the Fur Industry Calls Parley | True | | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-03 | 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/us-road-net-seen-as-easing-traffic-federal-commissioner-tells.html | U.S. ROAD NET SEEN AS EASING TRAFFIC; Federal Commissioner Tells Highway Officials of Benefits From Interstate Plan | True | By Bert Pierce | 1983-04-07 | RE0000164590 | B00000522034 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/named-to-court-post-mrs-sylvia-singer-put-on-domestic-relations.html | NAMED TO COURT POST; Mrs. Sylvia Singer Put on Domestic Relations Bench | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/british-women-triumph-beat-american-pair-for-us-squash-racquets.html | BRITISH WOMEN TRIUMPH; Beat American Pair for U.S. Squash Racquets Title | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/another-attempt-to-grant-the-item-veto.html | Another Attempt to Grant the 'Item Veto' | True | By Arthur Krock | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/city-hopes-to-put-hamilton-grange-back-in-sun-legislature-asked-to.html | City Hopes to Put Hamilton Grange Back In Sun; Legislature Asked to Allow Moving and Restoring Home | True | By Clarence Dean | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/charges-500000-libel-former-police-officer-sues-news-and-two.html | CHARGES $500,000 LIBEL; Former Police Officer Sues News and Two Reporters | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/mcarthy-report-attacks-stevens-senator-reviews-his-works-as-inquiry.html | M'CARTHY REPORT ATTACKS STEVENS; Senator Reviews His Works as Inquiry Chairman and Finds It Was Good | True | By C. P. Trussell | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/litter-court-imitated-moot-session-is-held-for-200-sanitation.html | LITTER COURT IMITATED; Moot Session Is Held for 200 Sanitation Trainees | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/egyptsyria-pact-signed.html | Egypt-Syria Pact Signed | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/claim-on-ford-estate-settled.html | Claim on Ford Estate Settled | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/playoff-plans-listed-quintets-will-begin-series-for-n-b-a-title.html | PLAY-OFF PLANS LISTED; Quintets Will Begin Series for N. B. A. Title March 15 | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/deny-nassau-milk-plot-37-dealers-and-association-plead-to.html | DENY NASSAU MILK PLOT; 37 Dealers and Association Plead to Indictment | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/fire-laid-to-child-ruins-two-homes.html | FIRE LAID TO CHILD RUINS TWO HOMES | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/hoover-unit-disputed-us-agency-says-drug-tests-are-paid-for-by.html | HOOVER UNIT DISPUTED; U.S. Agency Says Drug Tests Are Paid for by Makers | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/falsifying-laid-to-cohn-on-stand-u-s-excounsel-insists-his.html | FALSIFYING LAID TO COHN ON STAND; U. S. Ex-Counsel Insists His Testimony on Matusow Briefing Is True | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/benson-reaches-costa-rica.html | Benson Reaches Costa Rica | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/republican-asks-city-budget-staff-council-minority-of-2-needs-it-as.html | REPUBLICAN ASKS CITY BUDGET STAFF; Council Minority of 2 Needs It as 'Watchdog' Service to Mayor, Morhouse Holds | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/french-academy-adds-3-jean-cocteau-is-best-known-of-new-immortals.html | FRENCH ACADEMY ADDS 3; Jean Cocteau Is Best Known of New 'Immortals' | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/u-s-acts-to-free-germans-assets-congress-approval-of-giving.html | U. S. ACTS TO FREE GERMANS' ASSETS; Congress Approval of Giving War-Seized Properties to Individuals Is Sought | True | Special to the New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/canadiens-score-at-boston-4-to-1-beliveau-gains-scoring-lead-with-2.html | CANADIENS SCORE AT BOSTON, 4 TO 1; Beliveau Gains Scoring Lead With 2 Goals--Red Wings Rout Black Hawks, 6-1 | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/cooper-asks-more-aid-jurist-at-scout-luncheon-urges-bigger.html | COOPER ASKS MORE AID; Jurist, at Scout Luncheon, Urges Bigger Probation Staff | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/falasha-jews-from-ethiopia-studying-in-israel-their-tribe-practices.html | Falasha Jews From Ethiopia Studying in Israel; Their Tribe Practices Judaism According to Law of Moses | True | By Harry Gilroy | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/3-who-attacked-pasha-to-die.html | 3 Who Attacked Pasha to Die | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/barbarians-win-in-rugby.html | Barbarians Win in Rugby | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/sheider-victor-in-billiards.html | Sheider Victor in Billiards | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/rev-v-c-stechschulte.html | REV. V. C. STECHSCHULTE | True | Special to The New York Time*. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/colby-wins-pistol-shoot.html | Colby Wins Pistol Shoot | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/riverdale-tract-sold-for-housing-subdivision-is-planned-on.html | RIVERDALE TRACT SOLD FOR HOUSING; Subdivision Is Planned on Eight-Acre Estate Parcel Known as Hillside | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/lew-white-dead-organist-was-52-teacher-and-composer-was-heard-on.html | LEW WHITE DEAD; ORGANIST WAS 52; Teacher and Composer Was Heard on Radio, Television --Provided Film Music | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/miss-skinner-slates-a-benefit.html | Miss Skinner Slates a Benefit | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/new-york-savings-bank-chooses-a-new-trustee.html | New York Savings Bank Chooses a New Trustee | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/james-p-mguire-dies-chicago-reporter-who-helped-freejoe-majczek-was.html | JAMES P. MGUIRE DIES; Chicago Reporter Who Helped Free-Joe Majczek Was 51 | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/new-britain-machine.html | New Britain Machine | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/state-orders-work-on-albany-offices.html | STATE ORDERS WORK ON ALBANY OFFICES | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/manhattan-defeats-fordham-quintet-for-city-title-rally-by-jaspers.html | Manhattan Defeats Fordham Quintet for City Title; RALLY BY JASPERS BEATS RAMS, 60-55 | True | By Lincoln A. Werden | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/baby-stricken-at-sea-better.html | Baby Stricken at Sea Better | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/calame-pointer-wins-lone-survivor-takes-national-bird-dog.html | CALAME POINTER WINS; Lone Survivor Takes National Bird Dog Championship | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/called-very-important.html | Called 'Very Important' | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/lofts-purchased-on-west-24th-st-novelty-jewelry-maker-buys-from.html | LOFTS PURCHASED ON WEST 24TH ST.; Novelty Jewelry Maker Buys From Dress Firm-- E. 38th Street Holding Enlarged | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/new-sports-show-to-open-tonight-water-skiing-casting-among-the.html | NEW SPORTS SHOW TO OPEN TONIGHT; Water Skiing, Casting Among the Features on Program at Kingsbridge Armory | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/sales-last-week-up-2-for-nation-department-stores-volume-here-was-1.html | SALES LAST WEEK UP 2% FOR NATION; Department Stores' Volume Here Was 1% Below That of Year Ago, However | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/meat-prices-are-all-low-for-weekend-smoked-hams-offer-greatest.html | Meat Prices Are All Low for Week-End -- Smoked Hams Offer Greatest Savings | True | By Jane Nickerson | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/stuart-carr.html | STUART CARR | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/frank-h-crockard-steel-man-u-s-awe.html | 'frank h. crockard, steel man, u. s. awe | True | Special to The New York Timei. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/ford-backs-u-n-technical-aid.html | Ford Backs U. N. Technical Aid | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/roman-police-raid-a-u-s-sect-again-rome-police-raid-a-u-s-sect.html | Roman Police Raid A U. S. Sect Again; ROME POLICE RAID A U. S. SECT AGAIN | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/the-gaza-incident.html | THE GAZA INCIDENT | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/romans-leads-at-baton-rouge-after-record-second-nine-vacationing.html | Romans Leads at Baton Rouge After Record Second Nine; VACATIONING PRO FIRES 29 FOR A 65 Romans 7 Under Par Going Home to Gain Stroke Lead --M. Furgol in 66 Trio | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/spy-guilt-reiterated-2-americans-from-communist-china-quoted-again.html | SPY GUILT REITERATED; 2 Americans From Communist China Quoted Again | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/2252500-tidying-set-for-subways-2252500-tidyup-set-for.html | $2,252,500 TIDYING SET FOR SUBWAYS; $2,252,500 TIDY-UP SET FOR SUBWAYS Vacuum Cleaning of 85 Miles to Take 5 Years—Grime Is 2 Decades and More Old | | By Stanley Levey | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/communism-flops-in-andhra.html | COMMUNISM FLOPS IN ANDHRA | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/experts-opposed-village-project-realty-man-says-u-s-made-home-loan.html | EXPERTS OPPOSED 'VILLAGE' PROJECT; Realty Man Says U. S. Made Home Loan Despite Report Area Was Not a Slum | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/new-king-rules-in-cambodia.html | New King Rules in Cambodia | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/coplon-case-still-alive-brownell-reports-activity-on-6yearold-spy.html | COPLON CASE STILL ALIVE; Brownell Reports Activity on 6-Year-Old Spy Episode | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/54-declines-listed-in-appliance-sales.html | '54 DECLINES LISTED IN APPLIANCE SALES | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/rise-in-imports-urged-farm-spokesman-says-that-might-aid-cotton.html | RISE IN IMPORTS URGED; Farm Spokesman Says That Might Aid Cotton Exports | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/east-german-wreck-kills-40.html | East German Wreck Kills 40 | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/karel-herman-a-bride-married-in-poundridge-home-to-sigmund.html | KAREL HERMAN A BRIDE; Married in Poundridge Home to Sigmund Wahrsager | True | scedal to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/savings-group-leases-building.html | Savings Group Leases Building | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/rev-mother-m-katherine-drexel-dies-founded-order-serving-indians.html | Rev. Mother M. Katherine Drexel Dies; Founded Order Serving Indians, Negroes | True | Special to The New York Tlmu. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/us-priest-t0-quit-soviet-tomorrow-moscow-maintains-silence-on.html | U.S. PRIEST TO QUIT SOVIET TOMORROW; Moscow Maintains Silence on Reason for Expulsion or Entry of a Successor | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/knicks-trounce-hawks-103-to-89-new-york-takes-early-lead-and.html | KNICKS TROUNCE HAWKS, 103 TO 89; New York Takes Early Lead and Increases Advantage on Santoga Court | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/u-s-credit-helps-steel-pool-grow-100000000-loan-spurs-investors-in.html | U. S. CREDIT HELPS STEEL POOL GROW; $100,000,000 Loan Spurs Investors in Six Nations to Expand Industries | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/textile-mill-sold-in-drive-for-jobs.html | TEXTILE MILL SOLD IN DRIVE FOR JOBS | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/gulick-says-heck-misquoted-report.html | GULICK SAYS HECK MISQUOTED REPORT | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/mrs-sauyie-wed-to-johf-s-rogers-the-former-isobelte-wraght-married.html | MRS. SAUYIE WED TO JOHF S. ROGERS; The Former Isobelte Wraght Married to Import Official at St. Thomas Church | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/film-experiment-by-technicolor-an-allpurpose-system-for.html | FILM EXPERIMENT BY TECHNICOLOR; An All-Purpose System for Photographing, Projection of Movies Is Sought | True | By Thomas M. Pryobspecial To the New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/n-c-a-a-adds-2-quintets.html | N. C. A. A. Adds 2 Quintets | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/donnellyuwalsh.html | DonnellyuWalsh | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/hampton-bays-site-sold-to-developer.html | HAMPTON BAYS SITE SOLD TO DEVELOPER | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/son-to-mrs-e-r-finch-jr.html | Son to Mrs. E. R. Finch Jr. | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/ohrbach-styles-put-angles-over-curves.html | OHRBACH STYLES PUT ANGLES OVER CURVES | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/video-will-feed-shows-to-radio-new-project-will-be-part-of-n-b-c.html | VIDEO WILL FEED SHOWS TO RADIO; New Project Will Be Part of N. B. C. Network's Plan for Week-End Programs | True | By Val Adams | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/funston-testifies-stock-price-rises-are-not-unsound-funston.html | FUNSTON TESTIFIES STOCK PRICE RISES ARE NOT UNSOUND; Funston Testifies That Prices of Stocks Are Not Unsound Market Head Tells Senators He Has Been Buying Shares and Will Purchase More FRIENDLY STUDY OPENS Wide Differences Noted in Conditions Now and Those That Preceded '29 Crash | True | By Burton Cranespecial To the New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/steber-hardinsimmons-aide.html | Steber Hardin-Simmons Aide | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/school-aid-plan-provokes-clash-sponsors-defend-bipartisan-proposal.html | SCHOOL AID PLAN PROVOKES CLASH; Sponsors Defend Bipartisan Proposal to Match Funds for Building Classrooms | True | By Bess Furmanspecial to the New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/lewis-spence-poet-and-mythologist-80.html | LEWIS SPENCE, POET AND MYTHOLOGIST, 80 | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/22000-jam-garden-5000-outside-for-billy-graham-22000-in-garden-for.html | 22,000 Jam Garden, 5,000 Outside, for Billy Graham; 22,000 IN GARDEN FOR BILLY GRAHAM | True | By Foster Hailey | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/dodgers-impose-fine-on-amoros-late-arrival-pays-100-for-tall.html | DODGERS IMPOSE FINE ON AMOROS; Late Arrival Pays $100 for Tall Story--Robinson's Post Still Undecided | True | By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/the-defense-of-formosa.html | THE DEFENSE OF FORMOSA | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/the-atka-charts-lightning-flash-scientific-experiments-as-to-path.html | THE ATKA CHARTS LIGHTNING FLASH; Scientific Experiments as to Path of Its Effects Pursued in Antarctic ARC FROM WASHINGTON Tests Advance Knowledge of Earth's Magnetic Field and Aid Navigation | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/peoria-office-building-sold.html | Peoria Office Building Sold | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/robbins-pair-advances-manion-team-also-in-final-of-pinehurst-senior.html | ROBBINS PAIR ADVANCES; Manion Team Also in Final of Pinehurst Senior Golf | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/john-jones-officer-in-mine-workers-66.html | JOHN JONES, OFFICER IN MINE WORKERS, 66 | True | Special to The New York Time. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/antigone-will-be-staged.html | 'Antigone' Will Be Staged | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/tells-meeting-at-los-angeles-that-it-has-been-freed-of-jaundice.html | Tells Meeting at Los Angeles That It Has Been Freed of Jaundice Danger; 300,000 TESTS ARE CITED | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/carl-glick-in-university-post.html | Carl Glick in University Post | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/japan-asks-right-to-ship-to-reds-tokyo-seeks-the-easing-of.html | JAPAN ASKS RIGHT TO SHIP TO REDS; Tokyo Seeks the Easing of Regulations on Traffic to Communist Ports | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/new-plan-proposed-on-teachers-wage.html | NEW PLAN PROPOSED ON TEACHERS' WAGE | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/markets-psychological-effects.html | Market's Psychological Effects | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/u-s-seeks-to-scrap-korean-truce-body-u-s-seeks-to-end-korea-truce.html | U. S. Seeks to Scrap Korean Truce Body; U. S. SEEKS TO END KOREA TRUCE BODY | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/aid-to-vietnam-pledged-eisenhower-promises-help-in-letter-to-bao.html | AID TO VIETNAM PLEDGED; Eisenhower Promises Help in Letter to Bao Dai | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/dr-harold-kersten.html | DR. HAROLD KERSTEN | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/gentle-yet-fierce-hounds-of-fighting-irish-to-march-againroaring.html | Gentle, Yet Fierce Hounds of Fighting Irish to March Again--Roaring Beast in Taxi | True | By Meyer Berger | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/pay-to-pontecorvo-by-russians-is-high.html | PAY TO PONTECORVO BY RUSSIANS IS HIGH | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/red-cross-drive-opens-democracy-in-action-hailed-as-bronx-campaign.html | RED CROSS DRIVE OPENS; Democracy in Action Hailed as Bronx Campaign Starts | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/state-would-ban-oxygen-for-babies.html | STATE WOULD BAN OXYGEN FOR BABIES | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/12-killed-in-colombian-blast.html | 12 Killed in Colombian Blast | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/backs-guaranteed-wage-us-chamber-economist-calls-opposition.html | BACKS GUARANTEED WAGE; U.S. Chamber Economist Calls Opposition Unrealistic | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/fisher-to-sing-for-queen.html | Fisher to Sing for Queen | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/air-planners-get-contact-system-plansland-communications-made-as.html | AIR PLANNERS GET CONTACT SYSTEM; Plans-Land Communications Made as Easy as Dialing Phone in New Set-Up | True | By Richard Witkin | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/20-payment-approved-on-liquidation-of-reo.html | $20 Payment Approved On Liquidation of Reo | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/french-group-urges-shift-in-paris-pacts.html | FRENCH GROUP URGES SHIFT IN PARIS PACTS | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/westchester-bank-merger.html | Westchester Bank Merger | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/swisswedish-position.html | Swiss-Swedish Position | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/mrs-frederick-bowen.html | MRS. FREDERICK BOWEN | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/israelis-protest-iraqiturk-pact-they-tell-u-s-and-britain-accord-is.html | ISRAELIS PROTEST IRAQI-TURK PACT; They Tell U. S. and Britain Accord Is Aimed Against Israel as Much as Reds | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/a-marshaling-of-the-reasons-the-nation-is-highly-advertised-yet.html | A Marshaling of the Reasons the Nation Is Highly Advertised Yet Misunderstood | True | By James Restonspecial To the New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/5alarm-fire-sweeps-bostons-historic-india-wharf.html | 5-Alarm Fire Sweeps Boston's Historic India Wharf | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/5-canadian-loggers-drowned.html | 5 Canadian Loggers Drowned | True | | 1983-04-07 | RE0000164591 | B00000522035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/public-atom-data-advocated-by-ge-public-atom-data-proposed-by-g-e.html | Public Atom Data Advocated by G.E.; PUBLIC ATOM DATA PROPOSED BY G. E. | | By William M. Blair | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/east-side-physician-faces-speedy-trial.html | EAST SIDE PHYSICIAN FACES SPEEDY TRIAL | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/giants-will-rely-on-1954-lineup-few-of-talented-young-stars-likely.html | GIANTS WILL RELY ON 1954 LINE-UP; Few of Talented Young Stars Likely to Make Grade With Champions This Spring | True | By John Drebinger | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/dr-louis-baretz-a-urologist-59-vice-president-of-medical-board-at.html | DR. LOUIS BARETZ, A UROLOGIST, 59; Vice President of Medical Board at Jewish Hospital in Brooklyn Is Dead | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/cotton-declines-25c-to-75c-a-bale-renewed-liquidation-takes-toll-on.html | COTTON DECLINES 25C TO 75C A BALE; Renewed Liquidation Takes Toll on Old-Crop Months --Italy Gets a Credit | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/vejar-will-box-graham-tonight-ceaseless-puncher-to-meet-strategist.html | VEJAR WILL BOX GRAHAM TONIGHT; 'Ceaseless Puncher' to Meet 'Strategist' at Garden in 10-Round Engagement | | By Joseph C. Nichols | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/state-official-will-fill-n-y-u-executive-post.html | State Official Will Fill N. Y. U. Executive Post | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/election-is-put-off-merchant-marine-institute-fails-to-pick.html | ELECTION IS PUT OFF; Merchant Marine Institute Fails to Pick President | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/spain-gets-a-protest.html | Spain Gets a Protest | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/record-cement-profit-lehigh-portland-reports-rise-to-7958681-in.html | RECORD CEMENT PROFIT; Lehigh Portland Reports Rise to $7,958,681 in 1954 | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/fund-will-invest-in-latin-projects-banking-group-to-put-up-first.html | FUND WILL INVEST IN LATIN PROJECTS; Banking Group to Put Up First $10-15 Million, Parley in New Orleans Is Told | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/35-hours-of-fm-music-fordham-station-will-begin-marathon-tonight-at.html | 35 HOURS OF FM MUSIC; Fordham Station Will Begin Marathon Tonight at 8 | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/brown-sells-taxpayer-corner-building-in-rye-is-acquired-by-investor.html | BROWN SELLS TAXPAYER; Corner Building in Rye Is Acquired by Investor | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/g-i-gets-two-years-for-collaboration.html | G. I. GETS TWO YEARS FOR COLLABORATION | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/tips-on-removing-finish-paint-group-explains-how-to-clean-flat-or.html | TIPS ON REMOVING FINISH; Paint Group Explains How to Clean Flat or Curved Areas | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/30500-in-hams-are-stolen.html | $30,500 in Hams Are Stolen | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/p-c-brown-is-honored-gets-man-of-the-year-award-of-arthritis.html | P. C. BROWN IS HONORED; Gets 'Man of the Year Award of Arthritis Foundation | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/in-the-wrong-league.html | In the Wrong League | True | By Arthur Daley | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/phelps-dodge-unit-elects.html | Phelps Dodge Unit Elects | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/british-circulation-up-l9965000-rise-in-week-puts-total-at.html | BRITISH CIRCULATION UP; L9,965,000 Rise in Week Puts Total at L1,668,911,000 | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/army-blood-donations-fort-monmouth-personnel-will-contribute-today.html | ARMY BLOOD DONATIONS; Fort Monmouth Personnel Will Contribute Today | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/eden-asks-pledge-to-shun-use-of-force-in-far-east-eden-asks-pledge.html | Eden Asks Pledge to Shun Use of Force in Far East; EDEN ASKS PLEDGE TO ESCHEW FORCE | True | By A. M. Rosenthal | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/january-personal-income-rate-up-6-billion-from-year-earlier.html | January Personal Income Rate Up $6 Billion From Year Earlier; PERSONAL INCOME UP FOR JANUARY Total Is Put at $290.7 Billion on Annual Basis-- $700 Million Decline From December Was Less Than Usual | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/carolyn-d-russell-birmingham-bride.html | CAROLYN D. RUSSELL BIRMINGHAM BRIDE | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/size-of-truce-staff.html | Size of Truce Staff | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/unit-for-blind-to-honor-scourby.html | Unit for Blind to Honor Scourby | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/elected-to-presidency-of-hill-knowlton-inc.html | Elected to Presidency Of Hill, Knowlton, Inc. | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/royster-lehigh-track-captain.html | Royster Lehigh Track Captain | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/bank-clearings-rise-54-increase-over-54-level-gives-2062239300000.html | BANK CLEARINGS RISE; 5.4% Increase Over '54 Level Gives $20,622,393,000 Total | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/research-center-discussed.html | Research Center Discussed | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/a-tree-is-growing-in-manhanttan-too-residents-near-central-park.html | A TREE IS GROWING IN MANHANTTAN TOO; Residents Near Central Park Join Campaign to Make Their Streets Greener | True | By Edith Evans Asbury | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/turley-makes-strong-impression-with-pitching-speed-in-yankees.html | Turley Makes Strong Impression With Pitching Speed in Yankees' Workout; EX-ORIOLE HURLER BAFFLES BATTERS | True | By Louis Effrat | 1983-04-07 | RE0000164591 | B00000522035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/play-to-be-given-in-spanish.html | Play to Be Given in Spanish | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/maj-gen-john-scobell.html | MAJ. GEN. JOHN SCOBELL | True | Special to The New York Tlmn. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/mary-jerrold-77-dies-british-actress-was-veteran-of-59-years-in.html | MARY JERROLD, 77, DIES; British Actress Was Veteran of 59 Years in Theatre | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/bonn-to-lift-curb-on-farm-imports-agrees-to-end-quantitative.html | BONN TO LIFT CURB ON FARM IMPORTS; Agrees to End Quantitative "Restrictions Over 5 Years Under Revised Trade Pact | True | By Michael L. Hoffman | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/tax-returns-faulty-some-payers-omit-form-w2-others-fail-to-make.html | TAX RETURNS FAULTY; Some Payers Omit Form W-2, Others Fail to Make Report | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/surgeon-to-help-disabled-in-java-californian-to-lead-mission-as.html | SURGEON TO HELP DISABLED IN JAVA; Californian to Lead Mission as Pilot Project for Asia --Need Held Great | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/stravinsky-work-set-a-soldiers-tale-to-be-done-at-stratford-ont.html | STRAVINSKY WORK SET; 'A Soldier's Tale' to Be Done at Stratford, Ont., Festival | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/premiere-of-rieger-work.html | Premiere of Rieger Work | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/soviet-stresses-aid-to-red-allies-party-journal-says-moscow-must.html | SOVIET STRESSES AID TO RED ALLIES; Party Journal Says Moscow Must Expand Heavy Industry for Itself and for Others | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/right-to-criticize-upheld-public-expression-invites-public-reply-it.html | Right to Criticize Upheld; Public Expression Invites Public Reply, It Is Felt | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/senate-to-beat-20-tax-cut-leaders-declare-after-poll-defeat-in.html | Senate to Beat $20 Tax Cut, Leaders Declare After Poll; DEFEAT IN SENATE FOR TAX CUT SEEN | True | By the United Press. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/landlord-faces-jail-up-on-44-charges-he-wins-a-suspension-pending.html | LANDLORD FACES JAIL; Up on 44 Charges, He Wins a Suspension Pending Repairs | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/charles-rosenstein.html | CHARLES ROSENSTEIN | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/analysis-refutes-widely-held-concept-that-the-communists-are-8-feet.html | Analysis Refutes Widely Held Concept That the Communists Are '8 Feet Tall' | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/city-subsidy-plan-would-aid-young-stark-to-ask-estimate-board-to.html | CITY SUBSIDY PLAN WOULD AID YOUNG; Stark to Ask Estimate Board to Vote $3,000,000 a Year as Delinquency Curb | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/train-fire-kills-39-koreans.html | Train Fire Kills 39 Koreans | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/extax-agent-jailed-former-u-s-deputy-collector-gets-2-years-for.html | EX-TAX AGENT JAILED; Former U. S. Deputy Collector Gets 2 Years for Fraud | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/real-triumphs-in-billiards.html | Real Triumphs in Billiards | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/trade-bill-faces-battle-in-senate-trade-bill-faces-battle-in-senate.html | TRADE BILL FACES BATTLE IN SENATE; TRADE BILL FACES BATTLE IN SENATE | True | By Allen Drury | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/union-clarifies-stand-use-of-5th-amendment-no-basis-for-ouster.html | UNION CLARIFIES STAND; Use of 5th Amendment No Basis for Ouster, Steel Men Say | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/james-w-kent.html | JAMES W. KENT | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/rubinstein-to-play-in-concerto-series.html | RUBINSTEIN TO PLAY IN CONCERTO SERIES | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/lucy-prentis-wed-to-producer.html | Lucy Prentis Wed to Producer | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/mrs-jacob-theobald.html | MRS. JACOB THEOBALD | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/autobahn-to-be-enlarged.html | Autobahn to Be Enlarged | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/protestant-group-scores-u-s-on-isles.html | PROTESTANT GROUP SCORES U. S. ON ISLES | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/accused-of-price-plot-5-concerns-indicted-in-chicago-in-glass.html | ACCUSED OF PRICE PLOT; 5 Concerns Indicted in Chicago in Glass Tubing Case | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/egypt-cautions-israel-on-force-egypt-cautions-israel-on-force.html | EGYPT CAUTIONS ISRAEL ON FORCE; EGYPT CAUTIONS ISRAEL ON FORCE Premier Says Cairo Will Not Depend on U. N. for Defense --Warns of 'Harsh Lesson' | True | By Kennett Lovespecial to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/theatre-streetcar-williams-play-revived-by-originals-only.html | Theatre: 'Streetcar'; Williams Play Revived by Originals Only | True | By Brooks Atkinson | 1983-04-07 | RE0000164591 | B00000522035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/ohio-concert-scored-cincinnati-symphony-backing-of-berlin-orchestra.html | OHIO CONCERT SCORED; Cincinnati Symphony Backing of Berlin Orchestra Cited | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/dulles-says-u-s-would-go-allout-to-save-formosa-dulles-says-u-s.html | DULLES SAYS U. S. WOULD GO ALL-OUT TO SAVE FORMOSA; DULLES SAYS U. S. PLANS ALL-OUT AID | True | By Greg MacGregor | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/white-sox-sign-minoso-for-estimated-35000.html | White Sox Sign Minoso For Estimated $35,000 | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/nautilus-starts-new-tests.html | Nautilus Starts New Tests | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/made-general-partner-in-eastman-dillon-co.html | Made General Partner In Eastman, Dillon & Co. | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/philadelphia-names-director.html | Philadelphia Names Director | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/horst-is-winner-of-dance-award-leader-in-development-of-modern.html | HORST IS WINNER OF DANCE AWARD; Leader in Development of Modern idiom to Receive Capezio Prize March 15 | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/army-executive-nominated.html | Army Executive Nominated | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/reserve-plan-held-peril-to-air-force.html | RESERVE PLAN HELD PERIL TO AIR FORCE | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/ride-bargain-on-tubes-stichman-tells-how-one-even-can-travel-free.html | RIDE BARGAIN ON TUBES; Stichman Tells How One Even Can Travel Free on H. & M. | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/rural-power-coops-plan-for-expansion.html | RURAL POWER CO-OPS PLAN FOR EXPANSION | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/miss-lesser-gains-links-semifinals.html | MISS LESSER GAINS LINKS SEMI-FINALS | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/rosemary-b-takes-33800-black-helen-handicap-as-hialeah-season-ends.html | Rosemary B. Takes $33,800 Black Helen Handicap as Hialeah Season Ends; 13-1 SHOT SCORES OVER CRISSET, 26-1 | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/loyalty-secrecy-defended-by-u-s-supreme-court-brief-argues.html | LOYALTY SECRECY DEFENDED BY U. S.; Supreme Court Brief Argues Confronting of an Accuser Might Imperil Security | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/houston-threatens-to-cut-off-airlines.html | HOUSTON THREATENS TO CUT OFF AIRLINES | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/conrad-a-l-gale.html | CONRAD A. L. GALE | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/ancient-jawbone-poses-an-enigma-100000yearold-africa-find-likened.html | ANCIENT JAWBONE POSES AN ENIGMA; 100,000-Year-Old Africa Find Likened to 300,000-Year-Old Relic of Heidelberg Man | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/20000to1-chance-woman-gets-in-car-like-own-key-fits-so-she-drives.html | 20,000-TO-1 CHANCE; Woman Gets in Car Like Own, Key Fits, So She Drives Off | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/bomellwclark-merchandiser-71-retired-vice-president-of-westinghouse.html | BOMELLW.CLARK, MERCHANDISER, 71; Retired Vice President of Westinghouse Is Dead u . Honored for War Work | True | Special to The Ken York Times. I | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/unanswerable.html | "UNANSWERABLE" | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/piggy-back-service-expanded-by-p-r-r.html | 'PIGGYBACK' SERVICE EXPANDED BY P. R. R. | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/convicts-book-seized-warden-acts-after-chessman-violates-prison.html | CONVICT'S BOOK SEIZED; Warden Acts After Chessman Violates Prison Rules | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/u-n-official-inspects-area.html | U. N. Official Inspects Area | True | By Robert C. Dotyspecial To the New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/city-loses-cases-in-sales-tax-test-appeals-court-rules-against-it.html | CITY LOSES CASES IN SALES TAX TEST; Appeals Court Rules Against It on Locker Rentals and on a Resale Issue | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/president-spends-night-at-his-gettysburg-farm.html | President Spends Night At His Gettysburg Farm | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/harry-f-bowling.html | HARRY F. BOWLING | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/harriman-grows-relaxed-in-office-governor-thriving-on-work.html | HARRIMAN GROWS RELAXED IN OFFICE; Governor Thriving on Work, Entertains, Dines Out, Walks His Dog | True | By Leo Egan | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/100-dividend-proposed.html | 100% Dividend Proposed | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/israel-discloses-losses.html | Israel Discloses Losses | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/beals-tops-bruce-in-court-tennis-sets-back-british-champion-in-u-s.html | BEALS TOPS BRUCE IN COURT TENNIS; Sets Back British Champion in U. S. Amateur Tourney --Martin Among Victors | True | By Allison Danzig | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/quill-threatens-rail-shop-strike-sunday-on-pennsylvania-but-u-s-is.html | Quill Threatens Rail Shop Strike Sunday On Pennsylvania, but U. S. Is Due to Act | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/mrs-frederick-flatto-has-son.html | Mrs. Frederick Flatto Has Son | True | | 1983-04-07 | RE0000164591 | B00000522035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/sears-executive-retiring.html | Sears Executive Retiring | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/grain-loans-extended-growers-have-another-year-to-repay-54-crop.html | GRAIN LOANS EXTENDED; Growers Have Another Year to Repay '54 Crop Supports | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/cities-service-to-pay-50c.html | Cities Service to Pay  50c | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/israel-counters-egypt-in-the-u-n-council-is-askd-to-act-on-six.html | ISRAEL COUNTERS EGYPT IN THE U. N.; Council Is Asked to Act on Six Charges of Continuous Armistice Violations | True | By Kathleen Teltsch | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/gieseking-is-soloist.html | Gieseking Is Soloist | True | By Howard Taubman | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/city-may-be-site-of-labor-merger-a-f-l-and-c-i-o-leaders-are.html | CITY MAY BE SITE OF LABOR MERGER; A. F. L. and C. I. O. Leaders Are Weighing Plans to Hold Joint Convention Here | True | By A. H. Raskin | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/union-oil-of-california-1954-net-of-35887920-was-companys-second.html | UNION OIL OF CALIFORNIA; 1954 Net of $35,887,920 Was Company's Second Highest | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/tv-guardsman-revived-c-b-s-offers-molnar-comedy-of-actor-tone-who.html | TV: 'Guardsman' Revived; C. B. S. Offers Molnar Comedy of Actor (Tone) Who Tests His Wife (Colbert) | True | By Jack Gould | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/brigadier-w-e-cooke.html | BRIGADIER W. E. COOKE | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/series-to-britons-31-cricket-tourists-draw-in-the-final-with.html | SERIES TO BRITONS, 3-1; Cricket Tourists Draw in the Final With Australian Team | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/group-to-continue-fund-will-invest-in-latin-projects.html | GROUP TO CONTINUE; FUND WILL INVEST IN LATIN PROJECTS | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/annsdevereahx-will-be-married-daughter-of-army-colonel-is-betrothed.html | ANNS.DEVEREAHX WILL BE MARRIED; Daughter of Army Colonel Is Betrothed to Peter John D. Allatt, Harvard '51 | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/furniture-warehouse-leased.html | Furniture Warehouse Leased | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/wolfson-seeking-to-answer-avery-wolfson-seeking-to-answer-avery.html | WOLFSON SEEKING TO ANSWER AVERY; WOLFSON SEEKING TO ANSWER AVERY | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/mine-warfare-exercise-set.html | Mine Warfare Exercise Set | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/mrs-alexander-rewed-former-edith-cannon-and-barton-p-jenks-3d.html | MRS. ALEXANDER REWED; Former Edith Cannon and Barton P. Jenks 3d Married | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/1949-vessels-entered-and-left-harbor-in-february-millionpassenger.html | 1,949 Vessels Entered and Left Harbor in February--Million-Passenger Forecast | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/pravda-ban-protested-cultural-freedom-committee-attacks-postal.html | PRAVDA BAN PROTESTED; Cultural Freedom Committee Attacks Postal Ruling | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/arthur-gove-newton.html | ARTHUR GOVE NEWTON | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/iturbi-cancels-second-concert.html | Iturbi Cancels Second Concert | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/jersey-turnpike-seeks-34000000-smith-barney-to-obtain-bids-for.html | JERSEY TURNPIKE SEEKS $34,000,000; Smith, Barney to Obtain Bids for Offering March 17 to Finance Expansion | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/3day-title-skiing-will-begin-today-n-c-a-a-downhill-will-be-held-at.html | 3-DAY TITLE SKIING WILL BEGIN TODAY; N. C. A. A. Downhill Will Be Held at Mad River Glen --Snow Reports Good | True | By Michael Strauss | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/redskins-sign-louderback.html | Redskins Sign Louderback | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/two-outstanding-objects-in-significant-collection.html | Two Outstanding Objects in Significant Collection | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/flam-defeats-schmidt-u-s-player-is-63-63-victor-in-west-indies.html | FLAM DEFEATS SCHMIDT; U. S. Player Is 6-3, 6-3 Victor in West Indies Tennis | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/finch-college-fund-to-be-aided-by-ball.html | FINCH COLLEGE FUND TO BE AIDED BY BALL | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/chinese-island-shelled-nationalists-report-firing-on-ertan-in.html | CHINESE ISLAND SHELLED; Nationalists Report Firing on Ertan in Quemoy Group | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/rent-decontrol-queried.html | Rent Decontrol Queried | True | CHARLES A. WEIL. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/rubyann-saber-is-engaged.html | Rubyann Saber Is Engaged | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/commodities-index-declines-a-fraction.html | COMMODITIES INDEX DECLINES A FRACTION | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/roswell-f-brooks-jr.html | ROSWELL F. BROOKS JR. | True | Special to The Htw York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/cape-may-doctor-gets-jersey-highway-post.html | Cape May Doctor Gets Jersey Highway Post | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/how-gets-3-in-third-period.html | How Gets 3 in Third Period | True | | 1983-04-07 | RE0000164591 | B00000522035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/humphrey-would-plug-loophole-in-tax-law.html | Humphrey Would Plug Loophole in Tax Law | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/william-r-burrows.html | WILLIAM R. BURROWS | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/london-market-is-firm-at-close-volume-reduced-but-prices-are.html | LONDON MARKET IS FIRM AT CLOSE; Volume Reduced, but Prices Are Gradually Improved After a Cautious Start | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/soviet-appoints-sobolev-as-chief-un-delegate.html | Soviet Appoints Sobolev As Chief U.N. Delegate | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/nixon-suggests-latin-selfhelp-coffee-marketing-controls-reversal-of.html | NIXON SUGGESTS LATIN SELF-HELP; Coffee Marketing Controls, Reversal of Flight of Local Capital Recommended | | By Paul P. Kennedy | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/atom-blast-off-again-nevada-explosion-postponed-because-of-weather.html | ATOM BLAST OFF AGAIN; Nevada Explosion Postponed Because of Weather | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/princess-margaret-welcomed-home.html | Princess Margaret Welcomed Home | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/5th-term-to-mrs-love-she-is-reelected-as-head-of-womens-voluntary.html | 5TH TERM TO MRS. LOVE; She Is Re-elected as Head of Women's Voluntary Services | | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/town-paralyzed-by-potato-slump-st-agatha-me-cant-collect-taxes-or.html | TOWN PARALYZED BY POTATO SLUMP; St. Agatha, Me., Can't Collect Taxes or Pay Teachers-- Farmers in Trouble | True | By John H. Fentonspecial To The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/it-looks-like-a-space-ship-it-rolls-its-an-auto.html | It Looks Like a Space Ship... It Rolls... It's an Auto | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/iraq-protests-to-egypt.html | Iraq Protests to Egypt | True | Dispatch of The Times. London. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/carloadings-68-above-1954-level-635453-total-is-5-below-that-of.html | CARLOADINGS 6.8% ABOVE 1954 LEVEL; 635,453 Total Is 5% Below That of Similar 1953 Week, 3% Under Week Before | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/princeton-junior-prom-today.html | Princeton Junior Prom Today | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/4yearold-okapi-here.html | 4-Year-Old Okapi Here | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/13-unhurt-in-c119-crash.html | 13 Unhurt in C-119 Crash | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/lawrence-k-larkin-to-wed-doris-shea.html | LAWRENCE K. LARKIN TO WED DORIS SHEA | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/lava-flow-halts-short-of-village-hopes-raised-in-hawaii-for-homes.html | LAVA FLOW HALTS SHORT OF VILLAGE; Hopes Raised in Hawaii for Homes of 335 Residents-- Governor Calls Parley | | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/all-grains-rally-from-early-drop-march-may-wheat-recover.html | ALL GRAINS RALLY FROM EARLY DROP; March, May Wheat Recover Sharply--Soybeans Turn Weak in Late Trade | | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/coffee-tumbles-in-trading-here-fall-follows-2-days-of-gains.html | COFFEE TUMBLES IN TRADING HERE; Fall Follows 2 Days of Gains -- Vegetable Oils, Rubber and Cocoa Also Drop | | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/kingstononthames-unveils-a-plaque-marking-voyage-from-hudson.html | Kingston-on-Thames Unveils a Plaque, Marking Voyage, From Hudson Namesake | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/honduran-envoy-resigns.html | Honduran Envoy Resigns | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/gen-de-linares-french-hero-dies-inspector-general-of-army-blocked.html | GEN. DE LINARES, FRENCH HERO, DIES; Inspector General of Army Blocked 1952 Vietminh Offensive in Indochina | | Stdial to The Kt* York Time*. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/tobacco-curb-foreseen-c-c-c-aide-warns-of-serious-overproduction.html | TOBACCO CURB FORESEEN; C. C. C. Aide Warns of Serious Overproduction Outlook | | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/music-tristan-at-met-svanholm-and-astrid-varnay-sing-leads.html | Music: 'Tristan' at 'Met'; Svanholm and Astrid Varnay Sing Leads | True | By Olin Downes | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/u-s-in-accord-with-view.html | U. S in Accord with View | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/met-to-aid-tv-in-chicago.html | 'Met' to Aid TV in Chicago | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/ankara-expresses-sorrow.html | Ankara Expresses Sorrow | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/text-of-dulles-statement-on-formosa-pact.html | Text of Dulles Statement on Formosa Pact | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/girl-scout-week-set-programs-start-sunday-to-mark-groups-43d.html | GIRL SCOUT WEEK SET; Programs Start Sunday to Mark Group's 43d Birthday | True | | 1983-04-07 | RE0000164591 | B00000522035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/liverpool-victor-by-30.html | Liverpool Victor by 3-0 | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/flu-epidemic-in-switzerland.html | Flu Epidemic in Switzerland | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/britain-censors-film-premiere-of-robeson-movie-canceled-because-of.html | BRITAIN CENSORS FILM; Premiere of Robeson Movie Canceled Because of Cuts | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/sovietamerican-exchanges.html | SOVIET-AMERICAN EXCHANGES | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/ride-victim-linked-to-robles-nephew.html | 'RIDE' VICTIM LINKED TO ROBLES' NEPHEW | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/judges-report-to-laymen.html | JUDGES' REPORT TO LAYMEN | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/italian-red-deputy-to-be-tried.html | Italian Red Deputy to Be Tried | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/pier-union-backs-truckers-survey-local-856-asks-parley-aimed-at.html | PIER UNION BACKS TRUCKERS' SURVEY; Local 856 Asks Parley Aimed at Improvements--Report Draws Wide Interest | True | By George Home | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/churchill-sees-us-action-instant-reds-bomb-britain-churchill-senses.html | Churchill Sees U.S. Action Instant Reds Bomb Britain; CHURCHILL SENSES INSTANT U. S. AID Suggests That if Soviet Launched H-Bomb Blow It Would Bring American Reprisal Without Consultation With London | True | By Drew Middletonspecial To The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/57-are-safe-in-crash-of-us-plane-in-iceland.html | 57 Are Safe in Crash of U.S. Plane in Iceland | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/mrs-frank-a-randall.html | MRS. FRANK A. RANDALL | True | Special to The new York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/pressure-groups-irk-road-experts-commissioners-say-highway-routes.html | PRESSURE GROUPS IRK ROAD EXPERTS; Commissioners Say Highway Routes Must Be for Public Good, Not Private Gain | True | By Bert Pierce | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/continued-fight-pledged.html | Continued Fight Pledged | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/high-style-shown-with-simple-lines-tailored-womans-outfits-for.html | HIGH STYLE SHOWN WITH SIMPLE LINES; Tailored Woman's Outfits for Spring Could Retain Their Popularity a Long Time | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/du-mont-laboratories-54-income-of-7597000-was-equal-to-317-on.html | DU MONT LABORATORIES; '54 Income of $7,597,000 Was Equal to $3.17 on Common | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/member-bank-reserves-rise-76000000-float-increases-279000000-in.html | Member Bank Reserves Rise $76,000,000; Float Increases $279,000,000 in Week | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/to-deliver-aquinas-lecture.html | To Deliver Aquinas Lecture | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/machine-shop-banned-rye-wont-rezone-18-acres-for-continental-baking.html | MACHINE SHOP BANNED; Rye Won't Rezone 18 Acres for Continental Baking Plant | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/reds-tell-of-matsu-plight.html | Reds Tell of Matsu 'Plight' | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/knowland-sets-limit-would-fix-march-31-deadline-for-u-n-efforts-on.html | KNOWLAND SETS LIMIT; Would Fix March 31 Deadline for U. N. Efforts on Fliers | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/holguin-66-in-mexico-leads-by-2-strokes.html | HOLGUIN 66 IN MEXICO LEADS BY 2 STROKES | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/n-y-u-victor-violets-set-back-c-c-n-y-56-to-54-triumph-gives-nyu.html | N. Y. U. Victor; VIOLETS SET BACK C. C. N. Y., 56 TO 54 Triumph Gives N.Y.U. 22-18 Edge in Basketball Series That Started in 1914 | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/parents-advised-on-bias-problem-school-desegregation-held-to-pose.html | PARENTS ADVISED ON BIAS PROBLEM; School Desegregation Held to Pose Difficulties for Adults as Well as for Children | True | By Dorothy Barclay | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/matusow-hearing-put-off.html | Matusow Hearing Put Off | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/printers-and-press-draft-pact-in-city.html | PRINTERS AND PRESS DRAFT PACT IN CITY | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/paris-sees-heel-shields.html | Paris Sees Heel Shields | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/wayward-saint-to-close-sunday-play-by-carroll-will-depart-after-21.html | 'WAYWARD SAINT' TO CLOSE SUNDAY; Play by Carroll Will Depart After 21 Performances-- Cort to Get Comedy | True | By Sam Zolotow | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/pakistan-reassured-by-stassen-on-aid.html | PAKISTAN REASSURED BY STASSEN ON AID | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/business-loans-rise-72000000-increase-contrary-to-usual-seasonal.html | BUSINESS LOANS RISE $72,000,000; Increase, Contrary to Usual Seasonal Dip, Puts 4-Week Gain at $186,000,000 | True | | 1983-04-07 | RE0000164591 | B00000522035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/dr-harvey-a-smith.html | DR. HARVEY A. SMITH | | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/early-stock-rise-brings-new-highs-market-tires-in-afternoon-but.html | EARLY STOCK RISE BRINGS NEW HIGHS; Market Tires in Afternoon but Price Average Closes With Gain of 1.13 Points RAILS VIRTUALLY STATIC Industrials Near 1929 Peak --Boeing Up 3 7/8 on Big Order for Jet Tankers | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/u-m-t-opposed-as-basic-policy-board-of-churches-of-christ-reaffirms.html | U. M. T. OPPOSED AS BASIC POLICY; Board of Churches of Christ Reaffirms 1952 Stand, but Backs U. S. World Steps | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/kretlow-accepts-oriole-pact.html | Kretlow Accepts Oriole Pact | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/kazin-speaks-on-novel-critic-author-teacher-opens-smith-college.html | KAZIN SPEAKS ON NOVEL; Critic - Author - Teacher Opens Smith College Symposium | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/big-oil-company-shows-dip-in-net-standard-of-indiana-earned.html | BIG OIL COMPANY SHOWS DIP IN NET; Standard of Indiana Earned $117,156,768 in '54, Against $124,826,397 Year Before | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/senate-unit-sets-action-on-harlan-agrees-to-vote-wednesday-on-high.html | SENATE UNIT SETS ACTION ON HARLAN; Agrees to Vote Wednesday on High Court Nominee-- New Question Raised | True | By Luther A. Huston | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/cornell-subdues-colorado-aggies-registers-153-victory-to-reach.html | CORNELL SUBDUES COLORADO AGGIES; Registers 15-3 Victory to Reach Final in National College Polo Tourney | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/inflation-in-tax-cut-denied.html | Inflation in Tax Cut Denied | | ALFRED L. THIMM. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/canada-and-russia-win-again-as-u-s-ties-czech-six-44-penticton-vs.html | Canada and Russia Win Again As U. S. Ties Czech Six, 4-4; Penticton Vs and Defenders Stay Unbeaten--Deadlock by Americans Stirs Ire | | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/reds-in-india-study-setback-in-andhra.html | REDS IN INDIA STUDY SETBACK IN ANDHRA | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/quartet-gives-concert-paganini-musicians-play-2d-in-current.html | QUARTET GIVES CONCERT; Paganini Musicians Play 2d in Current Beethoven Series | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/nelson-mlaughlin.html | NELSON M'LAUGHLIN | | special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/president-gets-gridiron-bid.html | President Gets Gridiron Bid | | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/konno-of-ohio-state-retains-swim-title.html | KONNO OF OHIO STATE RETAINS SWIM TITLE | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/john-atkinson-moore.html | JOHN ATKINSON MOORE | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/2d-key-man-quits-anticrime-group-in-wiretap-fight-second-key-man-in.html | 2D KEY MAN QUITS ANTI-CRIME GROUP IN WIRETAP FIGHT; Second Key Man in Wiretap Case Resigns From Anti-Crime Group O'Mara, Director, Is Out in Surprise Move--Keating Subpoenaed by Jury | | By Peter Kihss | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/public-aid-urged-in-court-reform-7-top-jurists-here-appeal-for.html | PUBLIC AID URGED IN COURT REFORM; 7 Top Jurists Here Appeal for Program to Improve City and State Tribunals | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/curtice-says-55-may-be-best-yet-g-m-head-eyes-car-sales-so-far-and.html | CURTICE SAYS '55 MAY BE BEST YET; G. M. Head Eyes Car Sales So Far and Sharply Raises His Forecast on Output | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/i-c-c-rejects-claim-by-s-e-c-to-jurisdiction-over-alleghany-s-e-c.html | I. C. C. Rejects Claim by S. E. C. To Jurisdiction Over Alleghany; S. E. C. REBUFFED OVER ALLEGHANY Young's Holding Company Wins Battle to Keep 'Carrier' Status--Merger of N. Y. Central Affiliates Allowed | | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/troth-announced-ofmissblankarn-graduate-of-shipley-will-be.html | TROTH ANNOUNCED OFMISSBLANKARN; Graduate of Shipley School Will Be Bride of Edward C. Chorley in Summer | | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/northrop-aircraft-gain-companies-issue-earnings-figures-6601612-is.html | NORTHROP AIRCRAFT GAIN; COMPANIES ISSUE EARNINGS FIGURES $6,601,612 Is Earned in Half Year on 88.3% Sales Rise | | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/new-store-for-lane-bryant.html | New Store for Lane Bryant | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/screen-hit-the-deck-reveille-for-a-retired-navy-musical.html | Screen: 'Hit the Deck'; Reveille for a Retired Navy Musical | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/childrens-hour-at-museum.html | Children's Hour at Museum | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/64000000-rail-plan-new-haven-will-improve-its-system-in-next-5.html | $64,000,000 RAIL PLAN; New Haven Will Improve Its System in Next 5 Years | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/benjamin-m-ellison.html | BENJAMIN M. ELLISON | | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/g-m-a-c-issue-quickly-sold.html | G. M. A. C. Issue Quickly Sold | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/wildlife-services-caution-justified-in-limiting-extra-take-of-scaup.html | Wildlife Service's Caution Justified in Limiting Extra Take of Scaup | True | By Raymond R. Camp | 1983-04-07 | RE0000164591 | B00000522035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/boat-sinks-crew-adrift.html | Boat Sinks, Crew Adrift | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/suit-on-mitchell-film-company-asks-1375000-in-dispute-on-generals.html | SUIT ON MITCHELL FILM; Company Asks $1,375,000 in Dispute on General's Story | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/hearings-on-reds-slated.html | Hearings on Reds Slated | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/15500000-issue-for-schools-sold-chase-bank-group-markets-hempstead.html | $15,500,000 ISSUE FOR SCHOOLS SOLD; Chase Bank Group Markets Hempstead, L. I. District 3.1% Serial Bonds | True | | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/child-to-mrs-r-megargee.html | Child to Mrs. R. Megargee | True | Special to The New York Times. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-04 | 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/honoring-our-china-treaty-criticism-of-our-policy-of-support-for.html | Honoring Our China Treaty; Criticism of Our Policy of Support for Nationalists Examined | True | ERNEST K. MOY. | 1983-04-07 | RE0000164591 | B00000522035 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/two-graduation-rings-flunk-robbery-suspect.html | Two Graduation Rings Flunk Robbery Suspect | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/peiping-gunboats-raid-a-matsu-isle-but-are-repulsed-red-boats.html | PEIPING GUNBOATS RAID A MATSU ISLE BUT ARE REPULSED; RED BOATS ATTACK ONE MATSU ISLAND Nationalists Report Kaoteng Drives Back Reds Though Fog Bars Plane Support U. S. AIDES OMIT VISIT Admirals Confer on Formosa With Chiang's Officials-- Little Quemoy Shelled | True | By Greg MacGregorspecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/trabert-victor-in-montreal.html | Trabert Victor in Montreal | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/salute-to-uruguay.html | SALUTE TO URUGUAY | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/gen-hood-ends-ecuador-visit.html | Gen. Hood Ends Ecuador Visit | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/news-of-acquisitions-horizons-titanium.html | NEWS OF ACQUISITIONS; Horizons Titanium | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/increase-in-stock-approved.html | Increase in Stock Approved | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/gets-67-years-in-kidnap-plot.html | Gets 6-7 Years in Kidnap Plot | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/skiers-here-for-meet-4-austrian-2-swiss-athletes-race-at-stowe.html | SKIERS HERE FOR MEET; 4 Austrian, 2 Swiss Athletes Race at Stowe March 18-20 | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/waterfront-turmoil.html | WATERFRONT TURMOIL | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/secret-informers.html | SECRET INFORMERS | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/churchill-aides-stress-labor-rift-warning-against-supporting.html | CHURCHILL AIDES STRESS LABOR RIFT; Warning Against Supporting Divided Party Is Held Hint of an Early Election | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/danger-signals-in-korea.html | DANGER SIGNALS IN KOREA | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/joan-yarter-married-wed-to-thomas-guggenheim-in-cincinnati-ceremony.html | JOAN YARTER MARRIED; Wed to Thomas Guggenheim in Cincinnati Ceremony . | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/womans-slayer-to-die.html | Woman's Slayer to Die | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/u-s-aide-chides-finns-concern-voiced-over-ship-taking-oil-to-red.html | U. S. AIDE CHIDES FINNS; Concern Voiced Over Ship Taking Oil to Red China | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/revision-urged-in-child-training-inculcating-a-capacity-for.html | REVISION URGED IN CHILD TRAINING; Inculcating a Capacity for Decision Is Emphasized at Schools Institute | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/ballot-reform-sought-humphrey-plans-move-to-end-electoral-college.html | BALLOT REFORM SOUGHT; Humphrey Plans Move to End Electoral College System | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/south-atlantic-line-gets-u-s-subsidy-military-sea-service-asking.html | South Atlantic Line Gets U. S. Subsidy-- Military Sea Service Asking Charters | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/drought-relief-plan-offered.html | Drought Relief Plan Offered | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/thomas-w-williamson.html | THOMAS W. WILLIAMSON | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/no-deep-mystery-in-stock-indexes-averages-that-seem-to-have.html | NO DEEP MYSTERY IN STOCK INDEXES; Averages That Seem to Have Confused Senators Are Computed Quite Simply | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/officer-to-marry-lois-m-ray.html | Officer to Marry Lois M. Ray. | True | . special to The New. York Thmesu o . | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/herriot-quits-as-mayor-of-lyons-in-local-rift.html | Herriot Quits as Mayor Of Lyons in Local Rift | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/music-rubinstein-plays-pianist-gives-recital-at-carnegie-hall.html | Music: Rubinstein Plays; Pianist Gives Recital at Carnegie Hall | True | By Olin Downes | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/lauds-labor-bias-fight-negro-leader-cites-stand-of-joint-a-f-lc-io.html | LAUDS LABOR BIAS FIGHT; Negro Leader Cites Stand of Joint A. F. L.-C. I.O. | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/key-port-in-africa-crippled-by-strike.html | KEY PORT IN AFRICA CRIPPLED BY STRIKE | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/dodgers-pleased-with-their-bench-hit-durochers-implication-of.html | DODGERS PLEASED WITH THEIR BENCH; Hit Durocher's Implication of Weakness--Amoros May Be No. 1 Left Fielder | True | By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/mervyn-mmillikan-an-electronics-awe-_____-i.html | MERVYN M.MILLIKAN, AN ELECTRONICS AWE - _____ i | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/soviet-clears-anna-louise-strong-of-49-spy-charge-blaming-beria.html | Soviet Clears Anna Louise Strong Of '49 Spy Charge, Blaming Beria; SOVIET ABSOLVES AMERICAN WRITER Accusation Is Called False-- Another Executed Official Also Held Responsible | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/palace-party-for-margaret.html | Palace Party for Margaret | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/no-atoms-for-subways.html | NO ATOMS FOR SUBWAYS | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/wood-is-appointed-to-red-control-unit.html | WOOD IS APPOINTED TO RED CONTROL UNIT | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/aluminium-to-expand-canadian-company-to-raise-jamaican-alumina.html | ALUMINIUM TO EXPAND; Canadian Company to Raise Jamaican Alumina Output | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/decontrol-proposal-favored.html | Decontrol Proposal Favored | True | SEYMOUR L. PELTYN. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/viking-medals-go-to-three-savants-strong-of-columbia-howells-of.html | VIKING MEDALS GO TO THREE SAVANTS; Strong of Columbia, Howells of Harvard, Redfield of Chicago Are Honored | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/main-subjects-set-for-schools-parley.html | MAIN SUBJECTS SET FOR SCHOOLS PARLEY | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/kansas-gas-issues-approved.html | Kansas Gas Issues Approved | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/child-killed-by-backing-truck.html | Child Killed by Backing Truck | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/problems-of-the-aged-asian-cultures-said-to-have-found-satisfactory.html | Problems of the Aged; Asian Cultures Said to Have Found Satisfactory Solution | True | RAPHAEL PATAI. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/daughter-to-mrs-j-f-gould.html | Daughter to Mrs. J. F. Gould | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/dulles-flies-home-from-far-east-tour.html | DULLES FLIES HOME FROM FAR EAST TOUR | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/u-s-embassy-acts-in-rome-sect-feud-aide-calls-at-foreign-office-on.html | U. S. EMBASSY ACTS IN ROME SECT FEUD; Aide Calls at Foreign Office on Raids -- Sign Dangled Above Policeman's Grasp | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/stocks-go-ahead-for-fifth-session-steels-motors-televisions-and.html | STOCKS GO AHEAD FOR FIFTH SESSION; Steels, Motors, Televisions and Oils Perform Best --Rails Lag Again INDUSTRIALS NEAR PEAK At Day's High of 469, Their Average Is Less Than One Point From '29 Record | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/climbers-arrive-in-india.html | Climbers Arrive in India | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/houses-purchased-in-westchester.html | HOUSES PURCHASED IN WESTCHESTER | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/u-s-offers-food-for-red-albania-850000-shipment-slated-to-ease-crop.html | U. S. OFFERS FOOD FOR RED ALBANIA; $850,000 Shipment Slated to Ease Crop Shortage | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/new-director-is-elected-by-logistics-research.html | New Director Is Elected By Logistics Research | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/eastern-skiers-victors-moriarty-penny-pitou-score-in-national.html | EASTERN SKIERS VICTORS; Moriarty, Penny Pitou Score in National Junior Meet | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/foster-homes-to-gain-childrens-aid-society-unit-to-be-aided-by.html | FOSTER HOMES TO GAIN; Children's Aid Society Unit to Be Aided by Theatre Fete | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/lodge-on-paris-vacation.html | Lodge on Paris Vacation | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/france-disputes-bonn-saar-views-foreign-ministry-thinks-us-and.html | FRANCE DISPUTES BONN SAAR VIEWS; Foreign Ministry Thinks U.S. and Britain Will Stand Behind Claims of Paris | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/oconnell-leaves-state-liquor-post-gives-harriman-a-free-hand-to.html | O'CONNELL LEAVES STATE LIQUOR POST; Gives Harriman a Free Hand to Name Democrat as Head --Robertson Also Quits | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/gomez-a-key-to-giant-hopes-ruben-must-play-important-role-if.html | Gomez a Key to Giant Hopes; Ruben Must Play Important Role If Champions Are to Win Again Gomez Believes He Can Register Twenty Triumphs in 1955—Giants Opposed to Hurler's Year-Round Activity | True | By John Drebingerspecial To The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/bill-hits-power-pact-tennessee-legislature-gets-plan-to-block.html | BILL HITS POWER PACT; Tennessee Legislature Gets Plan to Block Contract | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/patriot-11-feted-by-army-for-day-general-salutes-boy-from-upstate.html | PATRIOT, 11, FETED BY ARMY FOR DAY; General Salutes Boy From Upstate Farm, but Thinks He'd Better Join Scouts 1st Army Treats Upstate Lad, 11, Who Wants to Join | True | By Robert K. Plumb | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/thieves-in-brooklyn-get-30000-in-loot.html | THIEVES IN BROOKLYN GET $30,000 IN LOOT | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/french-assembly-and-faure-clash-finance-committee-rejects-civil.html | FRENCH ASSEMBLY AND FAURE CLASH; Finance Committee Rejects Civil Workers' Pay Rise— Test Vote Predicted | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/court-grants-stay-of-trot-suspension.html | COURT GRANTS STAY OF TROT SUSPENSION | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/henry-shaskell-peace-worker-83-former-aide-of-butler-at-carnegie.html | HENRY SHASKELL, PEACE WORKER, 83; Former Aide of Butler at Carnegie Endowment Dies uDecorated by Belgium | True | Special to The New Torfe Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/mrs-maida-straut-revved.html | .Mrs. Maida Straut Revved | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/nlrb-choices-scored-2-democrats-say-posts-go-to-employerminded.html | N.L.R.B. CHOICES SCORED; 2 Democrats Say Posts Go to 'Employer-Minded People' | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/status-of-italian-labor-unions.html | Status of Italian Labor Unions | True | GIULIO PASTORE, | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/volume-is-light-in-commodities-prices-irregularly-higher-rubber.html | VOLUME IS LIGHT IN COMMODITIES; Prices Irregularly Higher— Rubber Rises, Cocoa Dips and Potatoes End Mixed | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/stephens-joins-redskins.html | Stephens Joins Redskins | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/hotel-sold-in-savannah.html | Hotel Sold in Savannah | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/caribbean-bloc-urged-by-nixon-caribbean-bloc-urged-by-nixon-central.html | CARIBBEAN BLOC URGED BY NIXON; CARIBBEAN BLOC URGED BY NIXON Central American Coalition for Stability Is Asked | True | By the United Press. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/nyu-lork-in-words-of-the-soviet-encyclopediasharpest-class.html | 'Nyu lork' in Words of the Soviet Encyclopedia-Sharpest Class Contradictions'; Crowded Skyscrapers Put Forth 'Gloomy' Silhouette, Authors Say Russians Depict Architecture Here as One of 'Contrast Between Wealth and Poverty' in Various Sections | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/vejar-receives-unpopular-split-decision-over-graham-in-garden.html | Vejar Receives Unpopular Split Decision Over Graham in Garden 10-Rounder; STAMFORD BOXER WINS CLOSE BOUT Vejar Gets 2 Judges' Votes, but Referee Picks Graham —Carter Stops Thomas | True | By Joseph C. Nichols | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/u-s-sextet-scores-62-victory-over-poland-in-world-tourney-canada.html | U. S. Sextet Scores 6-2 Victory Over Poland in World Tourney; Canada and Russia Earn 7th Straight Triumphs—Czech Team's Protest Rejected | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/percival-miller.html | PERCIVAL MILLER | True | Special to The New York Times. ' | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/rollins-crew-scores-beats-tampa-florida-southern-in-regatta-at.html | ROLLINS CREW SCORES; Beats Tampa, Florida Southern in Regatta at Lakeland | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/rights-on-paper-stock-p-h-glatfelter-concern-offers-125000-shares.html | RIGHTS ON PAPER STOCK; P. H. Glatfelter Concern Offers 125,000 Shares of Common | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/i-stephen-j-webber-police-chief-who-punched9-huey-long-dies-port.html | I Stephen J. Webber, Police Chief Who Punched9 Huey Long, Dies; Port Washington, 1.1, Official Served for 17 Yearsu Amy Drill Sergeant | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/frank-b-gurley.html | FRANK B. GURLEY | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/butler-appraises-harriman-for-56-butler-appraises-harriman-for-56.html | BUTLER APPRAISES HARRIMAN FOR '56; BUTLER APPRAISES HARRIMAN FOR '56 During a Visit With Governor He Asserts 'Many People' Back Him for President | True | By Richard Amperspecial To The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/jersey-c-i-o-critical-attacks-legislative-delays-on-unionendorsad.html | JERSEY C. I. O. CRITICAL; Attacks Legislative Delays on Union-Endorsed Bills | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/6th-person-linked-to-victim-of-ride.html | 6TH PERSON LINKED TO VICTIM OF 'RIDE' | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/article-3-no-title.html | Article 3 — No Title | True | | 1983-04-07 | RE0000164592 | B00000522036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/stewartwarner-reports-54-drop-share-earnings-put-at-205-as-against.html | STEWART-WARNER REPORTS '54 DROP; Share Earnings Put at \$2.05, as Against \$3.04 in '53-- Military Sales Slumped | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/executive-accused-of-assault.html | Executive Accused of Assault | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/roadway-system-held-vital-to-us-highway-aides-urge-speedy.html | ROADWAY SYSTEM HELD VITAL TO U.S.; Highway Aides Urge Speedy Completion of 40,000-Mile Eisenhower Program | True | By Bert Piercespecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/drobny-downs-biazzos-scores-60-60-in-opening-round-of-cairo-tennis.html | DROBNY DOWNS BIAZZOS; Scores, 6-0, 6-0, in Opening Round of Cairo Tennis | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/new-sports-show-opens-10day-run-fans-crowd-display-booths-test.html | NEW SPORTS SHOW OPENS 10-DAY RUN; Fans Crowd Display Booths, Test Outdoors Equipment at Kingsbridge Armory | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/tax-cut-foes-increase-byrd-reports-10-democrats-will-vote-to-kill.html | TAX CUT FOES INCREASE; Byrd Reports 10 Democrats Will Vote to Kill Plan | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/mrs-jane-s-learn.html | MRS. JANE S. LEARN | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/cotton-belt-line-reports-declines-januarys-sharp-earnings-drop.html | COTTON BELT LINE REPORTS DECLINES; January's Sharp Earnings Drop Reflects Tax Credit in '54--Other Reports | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/loyalty-programs-legality-divides-justice-department-justice.html | Loyalty Program's Legality Divides Justice Department; JUSTICE OFFICIALS SPLIT ON LOYALTY | True | By Luther A. Hustonspecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/publisher-is-indicted-indiana-man-charged-with-evading-9895-in.html | PUBLISHER IS INDICTED; Indiana Man Charged With Evading \$9,895 in Taxes | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/t-w-uairline-pact-set-final-approval-is-up-to-6000-ground-helpers.html | T. W. U.-AIRLINE PACT SET; Final Approval Is Up to 6,000 Ground Helpers of American | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/schloemer-sets-loop-swim-mark-wins-220-freestyle-trial-in-2178-at.html | SCHLOEMER SETS LOOP SWIM MARK; Wins 220 Free-Style Trial in 2:17.8 at Conference Title Meet Here | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/whitman-diary-stolen.html | Whitman Diary Stolen | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/stall-in-u-s-farm-surplus-deal-laid-to-political-upset-in-japan.html | Stall in U. S. Farm Surplus Deal Laid to Political Upset in Japan; SURPLUS ACCORD RUNS INTO DELAY Delay Adds to Pressure in Dispute Over the Disposal Program--Senator Charges Cotton Growers' Views Were Ignored | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/u-s-soft-coal-output-eases.html | U. S. Soft Coal Output Eases | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/illinois-u-fills-office-pittsburgh-dean-longmecker-will-be-vice.html | ILLINOIS U. FILLS OFFICE; Pittsburgh Dean Longmecker Will Be Vice President | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/von-karajan-elected-berlin-orchestra-conductor-is-new-permanent.html | VON KARAJAN ELECTED; Berlin Orchestra Conductor Is New Permanent Director | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/religious-paintings-and-sculpture-are-on-view-at-church-of-the.html | Religious Paintings and Sculpture Are on View at Church of the Ascension | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/mrs-rickett-leaves-for-u-s.html | Mrs. Rickett Leaves for U. S. | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/primary-prices-recede-in-week-livestock-and-meat-account-for-most.html | PRIMARY PRICES RECEDE IN WEEK; Livestock and Meat Account for Most of the Decline-- Index Off 0.2 to 110.1 | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/bowles-presses-indians-to-see-whats-right-with-the-u-s.html | Bowles Presses Indians to See 'What's Right' With the U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/coffee-imports-drop-roasting-off-sharply-in-1954-shipments-at.html | COFFEE IMPORTS DROP; Roasting Off Sharply in 1954, Shipments at 11-Year Low | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/larsen-beats-garrido-scores-by-64-64-to-reach-final-in-jamaica.html | LARSEN BEATS GARRIDO; Scores by 6-4, 6-4 to Reach Final in Jamaica Tennis | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/jack-denied-license-boxers-application-rejected-by-state-commission.html | JACK DENIED LICENSE; Boxer's Application Rejected by State Commission | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/sqnatam.schuwan-prospective-bride.html | >SQNATAM.SCHUWAN PROSPECTIVE BRIDE | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/fairtrade-act-voided-virginia-judge-rules-pacts-do-not-bind-all.html | FAIR-TRADE ACT VOIDED; Virginia Judge Rules Pacts Do Not Bind All Retailers | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/u-n-aides-work-in-gaza.html | U. N. Aides Work in Gaza | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/school-issue-sold-by-houston-tex-school-issue-sold-by-houston-tex.html | SCHOOL ISSUE SOLD BY HOUSTON, TEX.; SCHOOL ISSUE SOLD BY HOUSTON, TEX. $15 Million Bonds Reoffered by First Boston Group-- Other Public Financing | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/m-furgol-shares-golf-lead-at-134-he-and-barber-hold-2stroke-edge-in.html | M. FURGOL SHARES GOLF LEAD AT 134; He and Barber Hold 2-Stroke Edge in Louisiana--Holguin Sets Mexican Open Pace | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/cornell-sets-back-harvard-72-to-58.html | CORNELL SETS BACK HARVARD, 72 TO 58 | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/new-test-for-golfers-applications-to-use-restricted-westchester.html | NEW TEST FOR GOLFERS; Applications to Use Restricted Westchester Links Are Out | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/factfinding-commission-asked.html | Fact-Finding Commission Asked | True | MASON OLCOTT. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/walter-s-mas-68-paris-ad-executive.html | WALTER S. MAAS, 68, PARIS AD EXECUTIVE | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/appointed-to-newark-pulpit.html | Appointed to Newark Pulpit | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/expert-unalarmed-by-babyish-actions.html | EXPERT UNALARMED BY BABYISH ACTIONS | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/santee-bid-for-mile-mark-tops-garden-track-program-tonight.html | Santee Bid for Mile Mark Tops Garden Track Program Tonight | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/schick-severance-pact-union-agrees-to-accept-pay-when-stamford.html | SCHICK SEVERANCE PACT; Union Agrees to Accept Pay When Stamford Plant Shuts | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/piraeus-to-get-cancer-site.html | Piraeus to Get Cancer Site | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/chemical-knife-is-used-on-brain-alcohol-injection-technique-for.html | CHEMICAL 'KNIFE' IS USED ON BRAIN; Alcohol Injection Technique for Parkinson's Disease Shown in Films Here | True | By William L. Laurence | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/railway-fosters-industrial-town-new-haven-road-promotes-park.html | RAILWAY FOSTERS INDUSTRIAL TOWN; New Haven Road Promotes 'Park' Project in Farming Area of Rhode Island | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/february-use-of-silk-up.html | February Use of Silk Up | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/germans-launch-new-israeli-liner-young-states-first-ocean-going.html | GERMANS LAUNCH NEW ISRAELI LINER; Young State's First Ocean- Going Passenger Vesssel to Make New York Run | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/queens-jury-ends-hospital-inquiry-some-private-institutions-found.html | QUEENS JURY ENDS HOSPITAL INQUIRY; Some Private Institutions Found to Show 'Disregard' for Surgical Patients | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/william-j-lenahan.html | WILLIAM J. LENAHAN | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/power-sources-in-canada-cited-british-columbia-and-yukon.html | POWER SOURCES IN CANADA CITED; British Columbia and Yukon Hydroelectric Potential Put at 20,000,000 H. P. | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/norwegians-ease-socialist-policy-regime-drops-low-interest-rate.html | NORWEGIANS EASE SOCIALIST POLICY; Regime Drops Low Interest Rate, Adds New Taxes as Trade Deficit Mounts | True | By George Axelssonspecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/yugoslavs-seize-spies-report-173-were-tracked-down-during-1954.html | YUGOSLAVS SEIZE SPIES; Report 173 Were Tracked Down During 1954 | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/plastic-champagne-cork-retains-pop-brown-rice-best-unwashed.html | Plastic Champagne Cork Retains Pop -- Brown Rice Best Unwashed | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/library-aide-retiring-yarmolinsky-has-headed-the-slavonic-division.html | LIBRARY AIDE RETIRING; Yarmolinsky Has Headed the Slavonic Division 37 Years | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/517-give-blood-in-day-railway-express-and-telephone-employes-among.html | 517 GIVE BLOOD IN DAY; Railway Express and Telephone Employes Among Donors | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/nesco-shuts-appliance-plant.html | Nesco Shuts Appliance Plant | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/canadian-troupe-postpones-joan-but-shaw-drama-may-be-done-by-london.html | CANADIAN TROUPE POSTPONES 'JOAN'; But Shaw Drama May Be Done by London Producer --Rights Held by Sherek | True | By Louis Calta | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/general-summerall-is-88.html | General Summerall Is 88 | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/other-allies-may-see-tests.html | Other Allies May See Tests | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/stassen-arrives-in-ceylon.html | Stassen Arrives in Ceylon | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/plan-for-reserve-endorsed-by-afl-eisenhower-program-backed-also-by.html | PLAN FOR RESERVE ENDORSED BY A.F.L.; Eisenhower Program Backed Also by Civil Defense Chief in House Unit Hearing | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/william-a-rahnn.html | WILLIAM A. RAHNN | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/dartmouth-gains-title-skiing-lead-igaya-and-stigum-one-two-for-big.html | DARTMOUTH GAINS TITLE SKIING LEAD; Igaya and Stigum One, Two for Big Green in Downhill --Middlebury Second | True | By Michael Straussspecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/ford-and-chevrolet-both-claim-top-place-in-number-of-automobiles.html | Ford and Chevrolet Both Claim Top Place In Number of Automobiles Sold Last Year | | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/role-for-miss-dobbs-soprano-will-make-us-opera-debut-in-san.html | ROLE FOR MISS DOBBS; Soprano Will Make U.S. Opera Debut in San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/services-slated-for-girl-scouts-3-faiths-here-to-hold-special.html | SERVICES SLATED FOR GIRL SCOUTS; 3 Faiths Here to Hold Special Observances--Adventists to Scan Youth Problems | | By Preston King Sheldon | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/quill-union-drops-rail-strike-threat.html | QUILL UNION DROPS RAIL STRIKE THREAT | | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/educator-backs-technical-study-rogers-of-brooklyn-poly-replies-to.html | EDUCATOR BACKS TECHNICAL STUDY; Rogers of Brooklyn Poly Replies to Criticism of Specializing in College | | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/carl-weiser-fleck.html | CARL WEISER FLECK | | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/37-firemen-praised-for-facing-bullets.html | 37 FIREMEN PRAISED FOR FACING BULLETS | | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/brigadier-a-g-neville.html | BRIGADIER A. G. NEVILLE | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/glynn-cue-victor-5048.html | Glynn Cue Victor, 50-48 | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/danish-fans-hail-nielsen.html | Danish Fans Hail Nielsen | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/reds-deny-train-wreck-report.html | Reds Deny Train Wreck Report | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/c-keith-evans.html | C. KEITH EVANS | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/australia-assays-loss-estimates-of-recent-flood-damage-reach.html | AUSTRALIA ASSAYS LOSS; Estimates of Recent Flood Damage Reach u15,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/revpajnally-educator-is-dead-georgetown-vice-president-directed.html | REV.P.AJNALLy, EDUCATOR, IS DEAD; Georgetown Vice President Directed Observatory and Led Eclipse Expeditions | True | Special to The New York Time*. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/cotton-prices-off-70c-to-1-a-bale-heavy-may-selling-is-laid-to.html | COTTON PRICES OFF 70C TO $1 A BALE; Heavy May Selling Is Laid to Southern Mill Accounts --Trading Is Active | | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/matusow-hearing-to-resume.html | Matusow Hearing to Resume | | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/robert-r-howard.html | ROBERT R. HOWARD | | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/canada-raises-gold-output.html | Canada Raises Gold Output | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/amateur-gives-stock-index-clue-morton-m-adler-investor-guides.html | 'AMATEUR' GIVES STOCK INDEX CLUE; Morton M. Adler, Investor, Guides Puzzled Senators in a Maze of Details | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/taxpayers-trim-u-s-at-115-a-clip-revenue-chief-tells-house-group-68.html | TAXPAYERS TRIM U. S. AT $115 A CLIP; Revenue Chief Tells House Group 68 of Every 100 Returns Show Error | | By Russell Bakerspecial to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/the-proceedings-in-albany.html | The Proceedings In Albany | | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/dragged-32-blocks-under-car-he-dies.html | DRAGGED 32 BLOCKS UNDER CAR, HE DIES | | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/atka-men-study-winter-pole-stay-means-for-a-u-s-party-to-work-in.html | ATKA MEN STUDY WINTER POLE STAY; Means for a U. S. Party to Work in Mid-Antarctic Is Being Planned on Ship | | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/marietta-camerlengo.html | MARIETTA CAMERLENGO | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/sundstrand-plans-rights.html | Sundstrand Plans Rights | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/judge-urges-law-to-supply-addicts-goldstein-says-clinics-could-give.html | JUDGE URGES LAW TO SUPPLY ADDICTS; Goldstein Says Clinics Could Give Out Narcotics, Ending an Incentive for Crimes | | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/banker-heads-civic-group.html | Banker Heads Civic Group | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/2-c-i-o-unions-merge-new-oil-chemical-and-atomic-group-has-200000.html | 2 C. I. O. UNIONS MERGE; New Oil, Chemical and Atomic Group Has 200,000 Members | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/sharp-gain-made-by-pacific-phone-share-earnings-jump-from-763-to.html | SHARP GAIN MADE BY PACIFIC PHONE; Share Earnings Jump From $7.63 to $8.89--Other Reports by Utilities | | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/denver-post-goes-to-shelley.html | Denver Post Goes to Shelley | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/commodity-index-off-b-l-ss-price-measurement-dips-04-point-to-893.html | COMMODITY INDEX OFF; B. L. S.'s Price Measurement Dips 0.4 Point to 89.3 | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/disputed-rally-held-in-church.html | Disputed Rally Held in Church | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/barry-controls-offering.html | Barry Controls Offering | True | | 1983-04-07 | RE0000164592 | B00000522036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/wesley-h-ma1der.html | WESLEY H. MA1DER | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/governor-curbs-reds-reporter-daily-worker-correspondent-barred-from.html | GOVERNOR CURBS REDS' REPORTER; Daily Worker Correspondent Barred From Harriman's Off-the-Record Sessions | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/journalism-group-honors-the-times.html | JOURNALISM GROUP HONORS THE TIMES | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/3-malayan-reds-slain-in-clash.html | 3 Malayan Reds Slain in Clash | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/former-government-lawyer-testifies-he-consulted-his-superior-on-its.html | Former Government Lawyer Testifies He Consulted His Superior on Its Truth | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/u-n-asks-egypt-and-israel-to-avoid-further-violence-u-n-urges-peace.html | U. N. Asks Egypt and Israel To Avoid Further Violence; U. N. URGES PEACE ON EGYPT, ISRAEL Council Votes to Summon Truce Chief for Report on Gaza Clash--Majority Holds the Israelis to Blame | True | By Kathleen Teltschspecial To The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/japans-diet-meets-march-18.html | Japan's Diet Meets March 18 | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/de-vicenzo-has-136-total.html | De Vicenzo Has 136 Total | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/knicks-five-downs-rochester-95-to-92.html | KNICKS' FIVE DOWNS ROCHESTER, 95 TO 92 | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/investor-takes-west-side-house-buys-9story-apartment-on-77th.html | INVESTOR TAKES WEST SIDE HOUSE; Buys 9-Story Apartment on 77th Street--Home Sold on the East Side | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/hyman-lerman.html | HYMAN LERMAN | True | special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/let-the-sun-shine-in-libbeyowensford-tells-how-to-wash-windows.html | LET THE SUN SHINE IN; Libbey-Owens-Ford Tells How to Wash Windows | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/sports-show-delights-fans-at-opening-by-its-emphasis-on-equipment.html | Sports Show Delights Fans at Opening By Its Emphasis on Equipment | True | By Raymond R. Camp | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/hired-civilians-to-man-army-guns-at-norfolk.html | Hired Civilians to Man Army Guns at Norfolk | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/evasion-of-taxes-denied-by-moran-former-fire-aide-pleads-not-guilty.html | EVASION OF TAXES DENIED BY MORAN; Former Fire Aide Pleads Not Guilty, Returns to Prison to Prepare for Trial April 4 | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/hotel-on-west-coast-sold.html | Hotel on West Coast Sold | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/pontecorvo-sees-press-in-moscow-discloses-he-is-now-soviet.html | PONTECORVO SEES PRESS IN MOSCOW; Discloses He Is Now Soviet Citizen--Says He Is Sure Kremlin Would Avoid War | True | By Clifton Danielspecial to the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/marcia-a-graham-becomes-engaged-graduate-nurse-will-be-wed-to.html | MARCIA A. GRAHAM BECOMES ENGAGED; Graduate Nurse Will Be Wed to Charles M. Carpent0f , Jr.,'Harvard Alumnus | True | Special to The New York Tlmei. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/local-333-to-meet-oconnor-monday-a-f-l-union-is-expected-to-push.html | LOCAL 333 TO MEET O'CONNOR MONDAY; A. F. L. Union Is Expected to Push Pay Demands and Threaten Ferry Strike | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/girl-scout-week-proclaimed.html | Girl Scout Week Proclaimed | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/outdoor-play-center-in-queens-proves-a-success-the-year-bound.html | Outdoor Play Center in Queens Proves a Success the Year Bound | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/named-by-mayor-to-city-posts.html | Named by Mayor to City Posts | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/ansco-cuts-film-price.html | Ansco Cuts Film Price | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/arthur-dunn.html | A. ARTHUR DUNN | True | special to Ttic New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/languages-in-singapore.html | LANGUAGES IN SINGAPORE | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/fbi-says-bank-thefts-reach-a-feverish-rate.html | F.B.I. Says Bank Thefts Reach a 'Feverish' Rate | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/stengel-seeks-fourth-yankee-starting-pitcher-bomber-manager-sets-up.html | Stengel Seeks Fourth Yankee Starting Pitcher; BOMBER MANAGER SETS UP ROTATION Ford, Grim and Turley Listed as Top 3 Hurlers--Fourth Spot Open--Lopat Fifth | True | By Louis Effratspecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/scandinavia-sees-airlines-shakeup-recent-executive-changes-are.html | SCANDINAVIA SEES AIRLINES SHAKEUP; Recent Executive Changes Are Believed to Indicate Management Revision | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/wardrop-betters-220-swim-record-wins-free-style-in-2034-to-clip.html | WARDROP BETTERS 220 SWIM RECORD; Wins Free Style in 2:03.4 to Clip World Mark at Big Ten Title Meet | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/oaklawn-double-pays-4586.html | Oaklawn Double Pays $4,586 | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/narrows-bridge-opposed-effect-on-realty-values-wartime.html | Narrows Bridge Opposed; Effect on Realty Values, Wartime Vulnerability Considered | True | JOHN A. WARD. | 1983-04-07 | RE0000164592 | B00000522036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/italian-red-deputy-to-be-tried.html | Italian Red Deputy to Be Tried | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/morton-h-anderson.html | MORTON H. ANDERSON | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/a-summation-of-the-factors-that-could-upset-goals-sought-in.html | A Summation of the Factors That Could Upset Goals Sought in Revision of GATT | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/magnuson-lauded-in-senate.html | Magnuson Lauded in Senate | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/7-connecticut-reds-indicted-2d-time.html | 7 CONNECTICUT REDS INDICTED 2D TIME | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/eden-in-iraq-for-pact-talks.html | Eden in Iraq for Pact Talks | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/student-draft-filings-near.html | Student Draft Filings Near | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/merger-plan-defended-n-y-shipbuilding-corp-files-answer-to-minority.html | MERGER PLAN DEFENDED; N. Y. Shipbuilding Corp. Files Answer to Minority Suit | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/sir-andrew-agnew.html | SIR ANDREW AGNEW | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/insurance-head-names-aide.html | Insurance Head Names Aide | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/winchell-defends-veracity-on-stocks-denies-any-financial-interest.html | Winchell Defends Veracity on Stocks; Denies Any Financial Interest in Market | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/policeman-exonerated-referee-orders-reinstating-of-veteran-in-red.html | POLICEMAN EXONERATED; Referee Orders Reinstating of Veteran in Red Case | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/joseph-ogonnell-surgeon-was-76-president-of-rhode-island-medical.html | JOSEPH O'GONNELL, SURGEON, WAS 76; President of Rhode Island Medical Plan 5 Years Dies uLed Examiners' Board | True | Special fo The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/japanese-worry-british-traders-knitwear-specialist-says-his-country.html | JAPANESE WORRY BRITISH TRADERS; Knitwear Specialist Says His Country Is Being Undersold on Many Lines in U. S. WOULD STRESS QUALITY Cites Lower Taxes, Material, Labor and Other Costs as Material Advantages | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/steel-plate-price-to-hold.html | Steel Plate Price to Hold | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/securities-prices-on-rise-london-buying-of-industrial-shares-causes.html | SECURITIES PRICES ON RISE LONDON; Buying of Industrial Shares Causes Upsurge, Although Volume Remains Light | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/patricia-miller-is-future-bride-graduate-of-webster-junior-college.html | PATRICIA MILLER IS FUTURE BRIDE; Graduate of. Webster Junior College Affianced to David i Coodwin, Law Student | True | 'Special to The New York Times. I | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/william-a-neer.html | WILLIAM A. NEER | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/mis-ollste1n-to-wed-she-is-betrothed-to-norman-shainmark-navy.html | MI'S OLLSTE1N TO WED; She Is Betrothed to Norman Shainmark, Navy Veteran | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/proposals-made-by-burns.html | Proposals Made by Burns | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/putting-the-sick-in-jail.html | PUTTING THE SICK IN JAIL | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/miss-christian-keeping-jewels.html | Miss Christian Keeping Jewels | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/sigmnduschanes.html | SigmnduSchanes | True | Special to The New York Tim1/2s. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/bonn-compromise-is-sought.html | Bonn Compromise Is Sought | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/barnard-five-wins-no-29.html | Barnard Five Wins No. 29 | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/nearpeak-auto-output-is-expected-this-week.html | Near-Peak Auto Output Is Expected This Week | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/benson-arrives-in-nicaragua.html | Benson Arrives in Nicaragua | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields of Municipal Bonds | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/spiegel-scores-in-billiards.html | Spiegel Scores in Billiards | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/fessenden-clips-big-ten-standard-illinois-runner-takes-300-in-0308.html | FESSENDEN CLIPS BIG TEN STANDARD; Illinois Runner Takes 300 in 0:30.8 to Qualify for Final at Title Games | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/alexander-rubin.html | ALEXANDER RUBIN | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/corsi-defended-by-dulles-aide-letter-to-walter-assures-him-of-rigid.html | CORSI DEFENDED BY DULLES' AIDE; Letter to Walter Assures Him of Rigid Security Check by State Department | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/a-shorter-green-line-st-patricks-day-parade-also-to-be-broader-this.html | A SHORTER GREEN LINE; St. Patrick's Day Parade Also to Be Broader This Year | True | | 1983-04-07 | RE0000164592 | B00000522036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/housing-in-bronx-sold-to-investor-building-on-walton-avenue-has.html | HOUSING IN BRONX SOLD TO INVESTOR; Building on Walton Avenue Has Stores and 46 Suites --Other Borough Deals | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/little-quemoy-is-shelled.html | Little Quemoy Is Shelled | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/robinsonujenkins.html | RobinsonuJenkins | True | Special to The New York | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/farm-labor-men-back-trade-bill-but-link-extension-of-act-to.html | FARM, LABOR MEN BACK TRADE BILL; But Link Extension of Act to Assistance for Workers and 100% Parity Plan | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/prague-raises-farm-prices.html | Prague Raises Farm Prices | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/harriman-signs-3-bills.html | Harriman Signs 3 Bills | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/former-envoy-patents-an-alarm-that-tells-motorists-of-radiation.html | Former Envoy Patents an Alarm That Tells Motorists of Radiation; VARIETY OF IDEAS IN NEW PATENTS A Geiger Counter Activates Light, Buzzer and Horn- 'Hearing' Device for Deaf | True | By Stacy V. Jonesspecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/gain-is-reported-in-cash-dividends-us-total-32-million-higher-last.html | GAIN IS REPORTED IN CASH DIVIDENDS; U.S. Total $32 Million Higher Last January Than for Similar 1954 Month | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/big-atomic-test-again-put-off.html | Big Atomic Test Again Put Off | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/slated-offerings-of-securities-dip-next-weeks-marketing-to-total.html | SLATED OFFERINGS OF SECURITIES DIP; Next Week's Marketing to Total $318,524,000, Against Previous $607,720,000 | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/techniques-of-expansion-in-southeast-asia.html | Techniques of Expansion in Southeast Asia | True | By C. L. Sulzberger | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/miss-humphreystroth-she-will-become-the-bride-of-james-e-crosby-jr.html | MISS HUMPHREYSTROTH; She Will Become the Bride of James E. Crosby Jr. in Fall | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/bohlens-give-party-for-expelled-priest.html | BOHLENS GIVE PARTY FOR EXPELLED PRIEST | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/crude-oil-supplies-increase.html | Crude Oil Supplies Increase | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/starving-moose-storm-anchorage-in-droves.html | Starving Moose Storm Anchorage in Droves | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/thugs-get-payrolls-8800-seized-in-brooklyn-6600-more-in-queens.html | THUGS GET PAYROLLS; $8,800 Seized in Brooklyn, $6,600 More in Queens | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/dinner-to-honor-rabbi-on-25th-anniversary.html | Dinner to Honor Rabbi On 25th Anniversary | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/mcluskey-track-coach-former-champion-to-replace-quinn-at-n-y-a-c.html | M'CLUSKEY TRACK COACH; Former Champion to Replace Quinn at N. Y. A. C. | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/merrily-they-roll-along-nations-85000-alleys-20-million-bowlers.html | Merrily They Roll Along Nation's 85,000 Alleys; 20 Million Bowlers Can't Be Wrong, McMahon Proves | True | By Frank M. Blunk | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/us-fights-ben-golds-appeal.html | U.S. Fights Ben Gold's Appeal | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/grain-options-dip-after-firm-start-profit-taking-affects-wheat-long.html | GRAIN OPTIONS DIP AFTER FIRM START; Profit Taking Affects Wheat, Long Liquidation Lowers Corn--Soybeans Mixed | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/u-n-orchestra-urged-petrillo-requests-president-to-support-proposal.html | U. N. ORCHESTRA URGED; Petrillo Requests President to Support Proposal | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/state-study-shown-in-water-argument.html | STATE STUDY SHOWN IN WATER ARGUMENT | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/misses-berg-and-smith-tied.html | Misses Berg and Smith Tied | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/a-good-buy.html | A Good Buy | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/veteran-in-electronics-gets-toledo-scale-post.html | Veteran in Electronics Gets Toledo Scale Post | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/treasury-ousts-security-aide-from-job-because-of-excess-drinking-by.html | Treasury Ousts Security Aide From Job Because of Excess Drinking by Relative | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/menzies-of-australia-flying-in-from-rome-for-welcome-from-citizens.html | Menzies of Australia Flying In From Rome For Welcome From Citizens and City Hall | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/hangover-takes-gulfstream-dash-beats-hilarious-in-opening-feature.html | HANGOVER TAKES GULFSTREAM DASH; Beats Hilarious in Opening Feature by 1 1/4 Lengths-- 20,792 Bet $1,714,178 | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/woolson-108-leaves-hospital.html | Woolson, 108, Leaves Hospital | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/western-air-lines-earnings-up-sharply-largely-reflecting-property.html | WESTERN AIR LINES; Earnings Up Sharply, Largely Reflecting Property Sales | True | | 1983-04-07 | RE0000164592 | B00000522036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/southern-railway-strike-ends.html | Southern Railway Strike Ends | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/insurance-company-gains.html | Insurance Company Gains | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/winchell-scored-for-market-tips-at-senate-inquiry-winchell-scored.html | WINCHELL SCORED FOR MARKET TIPS AT SENATE INQUIRY; WINCHELL SCORED FOR MARKET TIPS Losses by Those Who Took Broadcast Advice Cited by American Exchange Head FULBRIGHT URGES CURBS Hearing Assured Stocks Are Not Too High--Columnist Defends His Veracity Heard at the Senate Study of the Stock Market | True | By Burton Cranespecial To The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/fort-dix-discovers-2d-meningitis-case.html | FORT DIX DISCOVERS 2D MENINGITIS CASE | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/british-plan-study-soon.html | British Plan Study Soon | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/miss-estelle-leonard.html | MISS ESTELLE LEONARD | True | special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/tax-evasion-laid-to-i-l-a-exaide-john-gannon-is-indicted-for.html | TAX EVASION LAID TO I. L. A. EX-AIDE; John Gannon Is Indicted for Failing to Report $34,000-- Former Examiner Accused | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/mrs-wagner-sees-red-gross-on-job-mayors-wife-on-fivehour-tour-is.html | MRS. WAGNER SEES RED GROSS ON JOB; Mayor's Wife, on Five-Hour Tour, Is Impressed by Agency's Efficiency | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/nortonandrews.html | NortonuAndrews | True | I Special To The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/italy-favored-to-win-cup.html | Italy Favored to Win Cup | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/adenauer-regrets-restitution-stay.html | ADENAUER REGRETS RESTITUTION STAY | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/harriman-accused-of-threat-on-taxes.html | HARRIMAN ACCUSED OF THREAT ON TAXES | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/henry-b-davenport.html | HENRY B. DAVENPORT | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/boer-war-artilleryman-dies.html | Boer War Artilleryman Dies | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/welsh-home-rule-out-commons-rejects-bill-giving-region-its-own.html | WELSH HOME RULE OUT; Commons Rejects Bill Giving Region Its Own Senate | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/designer-for-shah-shows-line-of-womens-spring-suits-here.html | Designer for Shah Shows Line Of Women's Spring Suits Here | True | By Nan Robertson | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/miss-mary-bressmer.html | MISS MARY BRESSMER | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/cold-snap-hits-east-ohio-river-flooding.html | COLD SNAP HITS EAST; OHIO RIVER FLOODING | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/samuel-j-fastenberg.html | SAMUEL J. FASTENBERG | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/u-s-invites-briton-to-talk-on-nuclear-data-exchange-u-s-asks-briton.html | U. S. Invites Briton to Talk On Nuclear Data Exchange; U. S. ASKS BRITON TO NUCLEAR TALKS | True | By Benjamin Wellesspecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/fordham-glee-club-heard.html | Fordham Glee Club Heard | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/u-n-says-reds-hide-north-korea-migs.html | U. N. SAYS REDS HIDE NORTH KOREA MIG'S | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/screen-weekend-tour-innocents-in-paris-is-presented-at-palace.html | Screen: Week-End Tour; 'Innocents in Paris' Is Presented at Palace | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/onondaga-rowing-site-chosen-for-ira-regatta-for-fourth-straight.html | ONONDAGA ROWING SITE; Chosen for I.R.A. Regatta for Fourth Straight Year | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/dr-lyman-f-kebler.html | DR. LYMAN F. KEBLER | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/pickford-to-fight-for-coast-studio-star-is-prepared-to-match-bid-by.html | PICKFORD TO FIGHT FOR COAST STUDIO; Star Is Prepared to Match Bid by Goldwyn at Auction of Property Both Own | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/nehru-party-holds-gain-maintains-top-position-in-andhra-state.html | NEHRU PARTY HOLDS GAIN; Maintains Top Position in Andhra State Election | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/kostelanetz-to-conduct-suite-by-abdicated-king.html | Kostelanetz to Conduct Suite by Abdicated King | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/keating-ordered-to-name-sources-keating-ordered-to-name-sources.html | KEATING ORDERED TO NAME SOURCES; KEATING ORDERED TO NAME SOURCES Judge Acts After Wiretap Investigator Refuses to Inform Grand Jury | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/jules-de-lacey.html | JULES DE LACEY | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/extension-is-urged-for-renegotiation.html | EXTENSION IS URGED FOR RENEGOTIATION | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/dr-j-r-johnson.html | DR. J. R. JOHNSON | True | | 1983-04-07 | RE0000164592 | B00000522036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/winslow-wins-shotput-loughlin-youth-takes-first-event-in-catholic.html | WINSLOW WINS SHOT-PUT; Loughlin Youth Takes First Event in Catholic Meet | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/czech-delegate-to-leave-u-n.html | Czech Delegate to Leave U. N. | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/james-e-mburney.html | JAMES E. M'BURNEY | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/ghastly-mistake-egypt-says.html | 'Ghastly Mistake,' Egypt Says | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/new-fissures-appear-in-hawaiian-volcano-area.html | New Fissures Appear in Hawaiian Volcano Area | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/school-on-atom-signs-students-of-20-nations.html | School on Atom Signs Students of 20 Nations | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/the-john-c-becks-have-son.html | The John C. Becks Have Son | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/martin-tops-lingelbach-to-enter-us-amateur-court-tennis-final.html | Martin Tops Lingelbach to Enter U.S. Amateur Court Tennis Final; Defending Champion Scores, 6-3,6-4,6-1, at Racquet Club in Philadelphia-- Knox Beats Beals, 6-3, 6-1, 6-1 | True | By Allison Danzigspecial To The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/to-ease-cotton-sales-amendment-to-54-export-act-is-approved-by.html | TO EASE COTTON SALES; Amendment to '54 Export Act Is Approved by Senate | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/b-a-haldwan-88-zoning-authority.html | B. A. HALDWAN, 88, ZONING AUTHORITY | True | uuuuuuuuuu Special to The New York Times. I | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/lumber-output-up-113-rise-from-weekearlier-level-less-than-seasonal.html | LUMBER OUTPUT UP; 11.3% Rise From Week-Earlier Level Less Than Seasonal | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/fordham-honors-conlin.html | Fordham Honors Conlin | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/paper-mill-site-chosen-international-co-to-produce-newsprint-near.html | PAPER MILL SITE CHOSEN; International Co. to Produce Newsprint Near Mobile | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/city-gop-opposes-republican-plan-to-aid-landlords-curran-attacks-g.html | CITY G.O.P. OPPOSES REPUBLICAN PLAN TO AID LANDLORDS; CURRAN ATTACKS G. O. P. RENT PLAN Curran Labels Legislators' Proposals 'Indefensible,' Fears 'Rent Spiral' | True | By Douglas Dales | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/mrs-frank-j-hughes.html | MRS. FRANK J. HUGHES | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/white-house-sets-ban-on-stag-lists-white-house-sets-ban-on-stag.html | White House Sets Ban on 'Stag' Lists; WHITE HOUSE SETS BAN ON 'STAG' LISTS | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/schoolage-rule-is-upset-by-state-kindergarten-children-here-if.html | SCHOOL-AGE RULE IS UPSET BY STATE; Kindergarten Children Here, if Admitted at 4, Must Be Advanced if Capable 2,000 PUPILS AFFECTED Ruling Academic After This Year as No More Under 5 Are Being Accepted | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/walter-a-wolfe.html | WALTER A. WOLFE | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/messages-to-pope-pierce-iron-curtain.html | MESSAGES TO POPE PIERCE IRON CURTAIN | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/collins-mentioned-for-nato-command.html | COLLINS MENTIONED FOR NATO COMMAND | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/deported-potash-off-to-poland-confident-he-will-come-back-charter.html | Deported Potash Off to Poland 'Confident' He Will Come Back; Charter Member of Communist Party Says Ouster to Trade Union 'Activity' --Party Leader Sees Him Off | True | By Milton Bracker | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/2-states-to-join-in-delaware-pact-gov-leader-of-pennsylvania-to-ask.html | 2 STATES TO JOIN IN DELAWARE PACT; Gov. Leader of Pennsylvania to Ask Water Legislation-- Jersey Law Is Passed NEW RESERVOIR PLANNED $60,000,000 Dam Would Be Built at Wallpack Bend, Above the Water Gap | True | By William G. Weartspecial To the New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/7-members-of-union-freed-in-beating.html | 7 MEMBERS OF UNION FREED IN BEATING | True | Special to The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/lily-pons-is-heard-as-rosina-at-met.html | LILY PONS IS HEARD AS ROSINA AT 'MET' | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/one-killed-in-arsenal-blast.html | One Killed in Arsenal Blast | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/steel-union-split-on-political-issue-man-said-to-be-mcdonalds.html | STEEL UNION SPLIT ON POLITICAL ISSUE; Man Said to Be McDonald's Choice for Vice President Will Have Opposition | True | By Joseph A. Loftusspecial To The New York Times. | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-05 | 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/boycott-of-banks-slated-in-harlem-dr-powell-to-ask-15000-in-his.html | BOYCOTT OF BANKS SLATED IN HARLEM; Dr. Powell to Ask 15,000 in His Parish to Shun 'Jim Crow' Savings Units | True | | 1983-04-07 | RE0000164592 | B00000522036 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/loan-art-exhibit-is-opening-today-8-collectors-show-at-the-staten.html | LOAN ART EXHIBIT IS OPENING TODAY; ' 8 Collectors' Show at the Staten Island Museum Covers Wide Range | True | | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/de-vicenzo-holguin-in-tie.html | de Vicenzo, Holguin in Tie | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/united-artists-may-deal-public-in-as-charlie-chaplin-shuffles-out.html | United Artists May Deal Public In As Charlie Chaplin Shuffles Out; SALE BY CHAPLIN BACKS UP RUMORS | True | By Richard Rutter | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/trabert-seixas-gain-davis-cup-stars-advance-in-singles-play-at.html | TRABERT, SEIXAS GAIN; Davis Cup Stars Advance in Singles Play at Buffalo | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/1tudent-is-fiance-of-jane-andrews-robert-koucky-a-candidate-for.html | 1TUDENT IS FIANCE OF JANE ANDREWS; Robert Koucky, a Candidate for Doctorate, and Smith Graduate Are Engaged | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mayor-aids-2-charities-opens-orthopedic-drive-and-proclaims-o-r-t.html | MAYOR AIDS 2 CHARITIES; Opens Orthopedic Drive and Proclaims O. R. T. Day | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/study-of-benefits-for-veterans-set-study-of-benefits-for-veterans.html | STUDY OF BENEFITS FOR VETERANS SET; STUDY OF BENEFITS FOR VETERANS SET | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/executives-under-test-psychological-clinics-show-personality.html | EXECUTIVES UNDER TEST; Psychological Clinics Show Personality, Predict Behavior | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/uruguay-economy-is-at-crossroads-country-emerges-from-old-security.html | URUGUAY ECONOMY IS AT CROSSROADS; Country Emerges From Old Security Into a World of Inflationary Threats | True | By Herbert L. Matthews | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/opposes-fluoridation-plan.html | Opposes Fluoridation Plan | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/swedens-envoy-meets-bulganin-15minute-talk-called-new-soviet.html | SWEDEN'S ENVOY MEETS BULGANIN; 15-Minute Talk Called New Soviet Pattern--U. S. Aide Plans Early Courtesy Call | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/princeton-downs-penn-five-by-6547-princeton-downs-penn-five-by-6547.html | PRINCETON DOWNS PENN FIVE BY 65-47; PRINCETON DOWNS PENN FIVE BY 65-47 Tiger Victory Prevents Red and Blue From Clinching Title in Ivy League | True | By William J. Briordyspecial To the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dr-frank-g-brooks.html | DR. FRANK G. BROOKS | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mccarthy-reiterates-charge.html | McCarthy Reiterates Charge | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bon-voyage.html | Bon Voyage | True | ESTHER M. DOYLE. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/r-rdonlan-to-wed-beverly-ann-maier-muuo-uro-oo-oo.html | R. R.DONLAN TO WED BEVERLY ANN MAIER muuo " ur-o 'oo oo | True | I Special to The New York Time*. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/behind-the-legends-behind-the-legends-conquest-by-man-by-paul.html | Behind the Legends; Behind The Legends CONQUEST BY MAN. By Paul Herrmann. Translated from the German by Michael Bullock. Illustrations: 32 pp. of halftones, 62 drawings, 32 maps. 455 pp. New York: Harper & Bros. $6. | True | By James H. Breasted Jr. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-red-crosspeople-helping-people-people-helping-people-a-mother.html | The Red Cross--People Helping People; People Helping People ' A mother is bleeding to death because of the lack of a vital blood property.' Here is how the Red Cross responded to that and four other calls. | True | By Gertrude Samuels | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-rules-urged-for-appraising-banker-deplores-lack-of-standard.html | NEW RULES URGED FOR APPRAISING; Banker Deplores Lack of Standard Concept in Property Value | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/stokowski-signs-for-3-years.html | Stokowski Signs for 3 Years | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/toweel-fight-postponed.html | Toweel Fight Postponed | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/anita-liss-a-future-bride.html | Anita Liss a Future Bride | True | Soecial to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/aidforasia-program-now-up-for-decision-bigquestion-is-how-much.html | AID-FOR-ASIA PROGRAM NOW UP FOR DECISION; Big Question Is How Much Money Congress Will Allot Critical Area | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/featured-in-four-new-films-veteran-is-much-in-demand-on-the-coast.html | Featured in Four New Films, Veteran Is Much in Demand on the Coast | True | By Barbara Berch Jamison | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/esther-gendelman-to-be-wed.html | Esther Gendelman to Be Wed | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/surveys-under-way-for-new-hospitals.html | SURVEYS UNDER WAY FOR NEW HOSPITALS | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/laborite-warns-party-on-disunity-mp-asserts-it-must-put-end-to.html | LABORITE WARNS PARTY ON DISUNITY; M.P. Asserts It Must Put End to Internal Feud to Avoid Its Own Destruction | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/adrianne-gilman-future-bride.html | Adrianne Gilman Future Bride | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/84th-congress-doing-what-comes-naturally-democrats-cooperating-to-a.html | 84TH CONGRESS DOING WHAT COMES NATURALLY; Democrats Cooperating to a Point But in the Old Capitol Tradition They Have an Eye on Politics | True | By Arthur Krock | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/talk-with-wendell-phillips.html | Talk With Wendell Phillips | | By Lewis Nichols | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/united-states-ties-sweden-in-its-final-game-of-world-hockey-tourney.html | United States Ties Sweden in Its Final Game of World Hockey Tourney; DOHERTY'S TALLY BRINGS 1-1 DRAW Late Goal by U.S. Deadlocks Sweden--Canada Will Play Russia for Title Today | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/tract-near-camden-to-be-store-center.html | TRACT NEAR CAMDEN TO BE STORE CENTER | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/child-to-the-d-s-fromholds.html | Child to the D. S. Fromholds | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/trees-in-village-get-spring-cure-east-hampton-gives-surgical.html | TREES IN VILLAGE GET SPRING 'CURE'; East Hampton Gives Surgical Treatment to Limbs Injured by Two '54 Hurricanes | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/joseph-l-snider-economist-dead-harvard-professor-30-years-an-author.html | JOSEPH L. SNIDER, ECONOMIST, DEAD; Harvard Professor 30 Years, an Author, Was Speaker at Industrial Meetings | | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/joan-aronson-to-be-wed.html | Joan Aronson to Be Wed | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/500-homes-for-ulster-several-sites-in-kingston-area-taken-by.html | 500 HOMES FOR ULSTER; Several Sites in Kingston Area Taken by Builders | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dartmouth-swimmers-excel.html | Dartmouth Swimmers Excel | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bribe-offer-made-to-niagara-player.html | BRIBE OFFER MADE TO NIAGARA PLAYER | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/americas-drawn-closer-by-parley-americas-drawn-closer-by-parley.html | AMERICAS DRAWN CLOSER BY PARLEY; AMERICAS DRAWN CLOSER BY PARLEY | | By Paul Heffernan | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/news-and-gossip-of-the-rialto-ewell-is-taking-to-the-roadresearch.html | NEWS AND GOSSIP OF THE RIALTO; Ewell Is Taking to the Road--Research for A Play--Items | | By Lewis Funke | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/wrightubrooks.html | WrightuBrooks | True | ( Soecial to The New York Timw. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ezio-125-scores-as-lincoln-opens-blessbull-odds-on-choice-second-in.html | EZIO, 12-5, SCORES AS LINCOLN OPENS; Blessbull, Odds - On Choice, Second in Feature--15,200 Brave Frosty Weather | | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/hong-kong-tunnel-studied.html | Hong Kong Tunnel Studied | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/purim-starts-tomorrow.html | Purim Starts Tomorrow | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/an-estimate-of-the-navys-current-need-for-a-program-of-specified.html | An Estimate of the Navy's Current Need For a Program of Specified 'Boat' Types | | By Hanson W. Baldwin | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dianetate-wed-in-southport-conn-u-uuuu_uu-wears-satin-gown-at.html | DianeTate Wed in Southport, Conn.; u - uuuu.^_uu.u_ * Wears Satin Gown at Marriage to Lieut. / B. de Sibour Jr. | | 0 | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nature-study-course-enrollment-for-youth-leaders-set-for-today-at.html | NATURE STUDY COURSE; Enrollment for Youth Leaders Set for Today at Museum | | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/filling-the-trade-gap-the-trade-gap.html | Filling the Trade Gap; The Trade Gap | True | by J. K. Galbraith | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/blackuclarke.html | BlackuClarke | True | Special to The New York Times. I | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-york-is-called-segregated-town.html | NEW YORK IS CALLED 'SEGREGATED TOWN' | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/israeli-army-denies-raid.html | Israeli Army Denies Raid | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/st-johns-team-to-get-spiked-shoe-trophy.html | St. John's Team to Get Spiked Shoe Trophy | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-sylvia-hand-gordon-pott-wed-bride-attired-in-taffeta-and-lace.html | MISS SYLVIA HAND, GORDON POTT WED; Bride Attired in Taffeta and Lace at Marriage Upstate to Lafayette Alumnus | | Special to The New York Tim. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/more-art-found-on-african-rocks-prehistoric-painting-said-to-be.html | MORE ART FOUND ON AFRICAN ROCKS; Prehistoric Painting, Said to Be Unique, Discovered in Brandberg Mountains | | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/heads-mclean-trucking-unit.html | Heads McLean Trucking Unit | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/big-new-industry-founded-on-sand-rising-industry-founded-on-sand.html | BIG NEW INDUSTRY FOUNDED ON SAND; RISING INDUSTRY FOUNDED ON SAND | | By James J. Nagle | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/police-to-honor-troy.html | Police to Honor Troy | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/home-insurance-stressed-by-bank-mortgages-are-advised-to-get.html | HOME INSURANCE STRESSED BY BANK; Mortgages Are Advised to Get Higher Protection Against Rising Costs | True | | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/foreign-film-fare.html | Foreign Film Fare | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/rising-ignorance-found-in-schools-headmasters-are-told-it-can-be.html | RISING IGNORANCE FOUND IN SCHOOLS; Headmasters Are Told It Can Be Checked by Broader Education of Teachers | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/texas-exaide-held-in-land-sale-plot.html | TEXAS EX-AIDE HELD IN LAND SALE PLOT | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/moscow-scorns-u-s-food-aid.html | Moscow Scorns U. S. Food Aid | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/seized-as-2hotel-thug-paroled-convict-accused-of-lower-manhattan.html | SEIZED AS 2-HOTEL THUG; Paroled Convict Accused of Lower Manhattan Hold-Ups | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/camera-to-block-robot-toll-fraud-license-plate-photos-to-aid.html | CAMERA TO BLOCK ROBOT TOLL FRAUD; License Plate Photos to Aid Automatic Jersey Collector to Be Opened Wednesday | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/journalism-election-southern-methodist-official-to-head-congress.html | JOURNALISM ELECTION; Southern Methodist Official to Head Congress | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nixon-sees-gains-in-caribbean-area-nixon-sees-gains-in-the.html | NIXON SEES GAINS IN CARIBBEAN AREA; NIXON SEES GAINS IN THE CARIBBEAN | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/wall-street-q-and-a-whats-happening-to-stocks-and-why.html | WALL STREET Q. AND A.--WHAT'S HAPPENING TO STOCKS AND WHY? | True | By A. H. Raskin | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/st-marys-takes-title.html | St. Mary's Takes Title | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/senators-are-critical.html | Senators Are Critical | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/532049-in-st-johns-fund.html | $532,049 in St. John's Fund | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/soviet-shift-tied-to-coal-shortage-ministers-ouster-is-linked-to.html | SOVIET SHIFT TIED TO COAL SHORTAGE; Minister's Ouster Is Linked to Poor Performance of Mines--Factors Cited | True | By Harry Schwartz | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nothing-to-be-scared-about-karloff-will-be-gullible-soul-in.html | NOTHING TO BE SCARED ABOUT; Karloff Will Be Gullible Soul in Portraying King Arthur | True | By J. P. Shanley | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/iowa-woman-104-is-dead.html | Iowa Woman, 104. Is Dead | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/surpluses-harry-canadian-farmer-delegation-to-cabinet-asks-broad.html | SURPLUSES HARRY CANADIAN FARMER; Delegation to Cabinet Asks Broad Base of Price Props-- Cheese Import Ban Urged | True | By Raymond Daniellspecial To the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/manuela-yevzerov-married-in-cyprus.html | MANUELA YEVZEROV MARRIED IN CYPRUS | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/entries-to-close-march-21.html | Entries to Close March 21 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/penns-wrestlers-gain-first-victory-in-4-years.html | Penn's Wrestlers Gain First Victory in 4 Years | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/camilla-simpson-baltimore-bride-st-pauls-church-setting-fet-her.html | CAMILLA SIMPSON BALTIMORE BRIDE; St. Paul's Church Setting fet ) Her Marriage to Blagdtt ) j Hazlehurst Wharton & | True | I uuuu I special to The New Tori: Time*. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/library-to-begin-spring-art-talks-lecture-series-to-open-at-5th-ave.html | LIBRARY TO BEGIN SPRING ART TALKS; Lecture Series to Open at 5th Ave. Building Tuesday --Programs at Branches | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/14955-families-moved-majority-shifted-from-housing-sites-got.html | 14,955 FAMILIES MOVED; Majority Shifted From Housing Sites Got Standard Homes | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/suit-asks-us-lift-lysistrata-ban-coast-book-dealer-demands.html | SUIT ASKS U.S. LIFT 'LYSISTRATA' BAN; Coast Book Dealer Demands Injunction on Summerfield in Test of Comstock Law | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/japan-criticized-by-u-s-as-lagging-in-defense-effort-u-s-chides.html | JAPAN CRITICIZED BY U. S. AS LAGGING IN DEFENSE EFFORT; U. S. CHIDES JAPAN FOR DEFENSE LAG Hensel Urges Tokyo Aides to Speed Up-- They Cite Economic Difficulties | True | By William J. Jordanspecial to the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/everybodys-schools.html | EVERYBODY'S SCHOOLS | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/city-ballets-final-bills-concert-schedule.html | City Ballet's Final Bills --Concert Schedule | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/for-more-parental-control.html | For More Parental Control | True | GRACE LATIMER JONES MCCLURE. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/13th-year-of-seabees-anniversary-is-marked-by-navys-wartime.html | 13TH YEAR OF SEABEES; Anniversary Is Marked by Navy's Wartime Builders | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/a-welcome-visitor-arrives-in-the-capital.html | A Welcome Visitor Arrives in the Capital. | True | By James Reston | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/school-for-retarded-plainfield-building-to-be-used-only-for.html | SCHOOL FOR RETARDED; Plainfield Building to Be Used Only for Backward Children | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/louvre-gets-once-derided-rebel-art.html | LOUVRE GETS ONCE DERIDED REBEL ART | True | By Bernard Dorival | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/saxton-to-risk-crown-fight-with-tony-de-marco-set-for-boston-april.html | SAXTON TO RISK CROWN; Fight With Tony De Marco Set for Boston April 1 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/hormone-as-a-cure-for-sterility.html | Hormone as a Cure for Sterility | True | W. K. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/rieger-work-played-composer-returns-to-home-town-for-performance.html | RIEGER WORK PLAYED; Composer Returns to Home Town for Performance | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/julieacomlas-to-become-bribe-trinity-ajumna-engaged-to-thomas-m.html | JULIEA;COMLAS TO BECOME BRIBE; Trinity AJumna Engaged to Thomas M. Eichenberger, a Fordham Law Senior | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/pacific-bird-sits-and-meals-fly-in-frog-mouth-whose-bright-palate.html | PACIFIC BIRD SITS AND MEALS FLY IN; Frog Mouth, Whose Bright Palate Attracts Insects, Will Be Yale Exhibit | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/prince-charles-sees-rugby.html | Prince Charles Sees Rugby | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/twu-calls-off-strike-on-pennsylvania-r-r.html | T.W.U. Calls Off Strike On Pennsylvania R. R. | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/e-f-seaman-dead-jersey-architect-developer-of-home-projects-in-new.html | E. F. SEAMAN DEAD, JERSEY ARCHITECT; Developer of Home Projects in New Brunswick Area Was Former F.H.A. Aide | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dina-modjeskas-troth-grinned-graduate-is-fiancee-of-paul-s-fishkin.html | DINA MODJESKA'S TROTH; Grinned Graduate Is Fiancee of Paul S. Fishkin | True | Special to The New York Times. j | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/teacher-accuses-board-of-neglect.html | TEACHER ACCUSES BOARD OF NEGLECT | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/marshall-coach-resigns.html | Marshall Coach Resigns | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/spanning-the-lempa-river-in-el-salvador-closing-gaps-in-the-pan.html | SPANNING THE LEMPA RIVER IN EL SALVADOR; CLOSING GAPS IN THE PAN AMERICAN HIGHWAY Survey of Darien's Wilds Is Proposed As Guatemala Speeds Road Work | True | By Arthur Marley | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/thames-copter-port-studied.html | Thames 'Copter Port Studied | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nursing-home-fire-kills-3.html | Nursing Home Fire Kills 3 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/denver-captures-college-ski-lead-denver-captures-college-ski-lead.html | DENVER CAPTURES COLLEGE SKI LEAD; DENVER CAPTURES COLLEGE SKI LEAD | True | By Michael Strauss | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/rev-paul-r-zwilling.html | REV. PAUL R. ZWILLING | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/one-beethoven-record-and-several-pianists.html | One Beethoven Record And Several Pianists | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/topics-of-the-times.html | Topics Of The Times | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/solov-brings-distinction-to-opera-production-may-odonnell.html | Solov Brings Distinction To Opera Production; MAY O'DONNELL | True | By John Martin | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/liechtenstein-tax-small-european-principality-reports-to-the-united.html | LIECHTENSTEIN TAX; Small European Principality Reports to the United Nations | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/blackucowan.html | BlackuCowan | True | I special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/a-dangerous-time-for-enchantment-a-summer-night-by-alan-moorehead.html | A Dangerous Time for Enchantment; A SUMMER NIGHT. By Alan Moorehead. 252 pp. New York: Harper & Bros. $3. | True | By Charles J. Rolo | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/flocks-to-tally-birdwatching-disrupts-the-daily-routine.html | FLOCKS TO TALLY; Birdwatching Disrupts The Daily Routine | True | HARRIET STIX. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/foreign-law-gets-more-study-here-school-at-columbia-adds-to.html | FOREIGN LAW GETS MORE STUDY HERE; School at Columbia Adds to Teaching and Research in International Fields | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/texts-of-letters-on-the-loyalty-program.html | Texts of Letters on the Loyalty Program | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/pirie-shoeless-3-miles-wins-title-english-run.html | Pirie, Shoeless 3 Miles, Wins Title English Run | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/masaryk-day-tomorrow.html | Masaryk Day Tomorrow | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/moderns-listed-at-art-auctions-furniture-and-decorations-of-various.html | MODERNS LISTED AT ART AUCTIONS; Furniture and Decorations of Various Periods Also to Be Sold This Week | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/german-arms-debate-sharpens-party-strife-adenauers-victory-in.html | GERMAN ARMS DEBATE SHARPENS PARTY STRIFE; Adenauer's Victory in Bundestag Spurs Opposition to New Effort | True | By M. S. Handlerspecial to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mrs-luce-visits-air-force.html | Mrs. Luce Visits Air Force | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/joan-not-scheduled-manager-of-canadian-players-disclaims-broadway.html | JOAN' NOT SCHEDULED; Manager of Canadian Players Disclaims Broadway Run | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/threeday-weekends.html | THREE-DAY WEEK-ENDS | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-petty-snoopers-the-petty-snoopers-the-postman-by-roger-martin.html | The Petty Snoopers; The Petty Snoopers THE POSTMAN. By Roger Martin du Gard. Translated from the French by John Russell. 156 pp. New York: The Viking Press. $3. | True | By Frances Keene | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | | MRS. G. H. CASEBOLT DIES; CLUB LEADER; Jersey Civic Worker Headed Red Cross Drives, Served as Goodwill Traveler | True | Special to The New York | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nashua-2-121-derby-choice.html | Nashua 2 1/2-1 Derby Choice | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/news-of-the-world-of-stamps-2-major-shows-within-five-months-are.html | NEWS OF THE WORLD OF STAMPS; 2 Major Shows Within Five Months Are Still On the Schedule | True | By Kent B. Stiles | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/two-communities.html | TWO COMMUNITIES | True | ROBERT ROSENSTOCK. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/seoul-resents-auction-bids-u-s-halt-procurement-of-hwan-by-dollar-s.html | SEOUL RESENTS AUCTION; Bids U. S. Halt Procurement of Hwan by Dollar Sales | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ann-barnes-nuptials-she-is-wed-in-west-chester-pa-to-norman-m.html | ANN BARNES' NUPTIALS; She Is Wed in West Chester, Pa., to Norman M. Steere | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/big-oil-companies-try-import-curbs-big-oil-companies-try-import.html | BIG OIL COMPANIES TRY IMPORT CURBS; BIG OIL COMPANIES TRY IMPORT CURBS Seek to Meet Cabinet Unit's Proposal to Maintain 1954 Domestic-Foreign Ratio LIMIT SEEN AS GENEROUS But Anti-Trust Law Impedes Voluntary Controls—Cry for U.S. Action Grows | True | By J. H. Carmical | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ship-subsidy-plan-hailed-by-italian-finmare-head-asserts-fixed.html | SHIP SUBSIDY PLAN HAILED BY ITALIAN; Finmare Head Asserts Fixed Payments by His Country Will Increase Freedom | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dulles-reports-to-u-s-tuesday-will-discuss-asian-journey-with.html | DULLES REPORTS TO U. S. TUESDAY; Will Discuss Asian Journey With President Tomorrow —Plans Congress Talks | True | By Elie Abel | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/rifle-licenses-urged-judge-suggests-it-at-hearing-of-brother-in.html | RIFLE LICENSES URGED; Judge Suggests It at Hearing of Brother in Fatal Shooting | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/derrik-c-hoitsmas-have-son.html | Derrik C. Hoitsmas Have Son | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/big-supermarket-item-supplies-for-house-cleaning-5-of-the-sales-in.html | BIG SUPERMARKET ITEM; Supplies for House Cleaning 5% of the Sales in '54 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/jersey-auto-deadline-registrations-and-licenses-both-expire-march.html | JERSEY AUTO DEADLINE; Registrations and Licenses Both Expire March 31 | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/suzanne-marcus-engaged.html | Suzanne Marcus Engaged | True | Special to 'Die New 'York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/rural-pupils-rise-50-law-acclaimed.html | RURAL PUPILS RISE, '50 LAW ACCLAIMED | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/tax-cut-conceded-in-peril-in-senate.html | TAX CUT CONCEDED IN PERIL IN SENATE | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mrs-r-s-greenbaum-has-son.html | Mrs. R. S. Greenbaum Has Son | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/honeys-preview-to-aid-lighthouse-association-for-the-blind-will.html | HONEYS PREVIEW TO AID LIGHTHOUSE; Association for the Blind Will Gain by April 13 Showing at Longacre Theatre | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/annual-show-parade-tours-and-classes.html | Annual Show Parade, Tours and Classes | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/oceanfront-club-for-lido-beach-work-started-on-20acre-project220.html | OCEANFRONT CLUB FOR LIDO BEACH; Work Started on 20-Acre Project-220 Furnished Cabanas Are Planned | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mrs-herbert-geiger-has-son.html | Mrs. Herbert Geiger Has Son | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/sara-winstead-to-be-wed.html | Sara Winstead to Be Wed | True | I Spedal to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/pope-to-mark-his-coronation.html | Pope to Mark His Coronation | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/kingsmen-subdue-ccny-five-6865-brooklyn-college-gains-first-victor.html | KINGSMEN SUBDUE C.C.N.Y. FIVE, 68-65; Brooklyn College Gains First Victor Over Foes—Adelphi Beats Norwich, 67-63 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/president-welcomes-nixon.html | President Welcomes Nixon | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/child-to-mrs-r-b-mccormick.html | Child to Mrs. R. B. McCormick | True | Spedal to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dulles-to-speak-here-will-address-negro-college-fund-convocation.html | DULLES TO SPEAK HERE; Will Address Negro College Fund Convocation March 20 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/professor-goes-in-circle-in-new-plane-takeoff.html | Professor Goes in Circle In New Plane Take-Off | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/lewd-mail-on-increase-post-office-also-reports-rise-in-fraudulent.html | LEWD MAIL ON INCREASE; Post Office Also Reports Rise in Fraudulent Matter | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/pat-lesser-beats-miss-downey-in-florida-links-final-3-and-2-seattle.html | Pat Lesser Beats Miss Downey In Florida Links Final, 3 and 2; Seattle Star Takes South Atlantic Event Second Time in Row --Miss Berg Leads at Jacksonville With 73 for 144 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/columbia-victor-shares-ivy-title-columbia-victor-shares-ivy-title.html | COLUMBIA VICTOR, SHARES IVY TITLE; COLUMBIA, VICTOR, SHARES IVY TITLE | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-march-watch.html | THE MARCH WATCH | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/8-states-process-54-of-u-s-meat.html | 8 STATES PROCESS 54% OF U. S. MEAT | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/british-bar-chinabound-ship.html | British Bar China-Bound Ship | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/john-hogan-weds-hilda-i-chapmak-williams-undergraduate-and-vassar.html | JOHN HOGAN WEDS HILDA I. CHAPMAK; Williams Undergraduate and Vassar Student Married in St. Thomas More Church | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-u-s-envoy-in-lebanon.html | New U. S. Envoy in Lebanon | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/priestley-play-to-open-at-nyu-drama-originally-meant-for-video-to.html | PRIESTLEY PLAY TO OPEN AT N.Y.U.; Drama Originally Meant for Video to Be First Offering at the New Playhouse | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/enka-offers-new-rayon-yarn.html | Enka Offers New Rayon Yam | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/columbia-high-victor-tops-trenton-to-take-jersey-state-swimming.html | COLUMBIA HIGH VICTOR; Tops Trenton to Take Jersey State Swimming Title | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/johnston-is-optimistic-in-jordan-river-report.html | Johnston Is Optimistic In Jordan River Report | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ascap-makes-awards-500-copyright-essay-prize-goes-to-army.html | ASCAP MAKES AWARDS; $500 Copyright Essay Prize Goes to Army Lieutenant | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/air-reserve-promotions.html | Air Reserve Promotions | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/child-to-mrs-s-matlowsky.html | Child to Mrs. S. Matlowsky | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/rockland-home-colony-to-get-swimming-pool.html | Rockland Home Colony To Get Swimming Pool | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-german-issueas-viewed-in-four-countries.html | THE GERMAN ISSUEuAS VIEWED IN FOUR COUNTRIES | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/interschool-ball-set-willoughby-house-will-gain-by-benefit-on-march.html | INTERSCHOOL BALL SET; Willoughby House Will Gain by Benefit on March 25 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/reading-matters.html | Reading matters | True | By Betty Pepis | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/marie-kenerson-bay-state-bride-she-is-married-jn-welkesley-hills-to.html | MARIE KENERSON BAY STATE BRIDE; She Is Married jn Welkesley Hills to Brian G. Wanless, an R. A. F. Pilot Officer | True | Special lo The Ne~r York Time* | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/o-r-t-to-mark-anniversary.html | Marty Furgol Paces Baton Rouge Golf by Stroke With 54-Hole Total of 205; CLARK CARDS A 65 T0 TIE FOR SECOND | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/o-r-t-to-mark-anniversary.html | O. R. T. to Mark Anniversary | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/son-born-to-mrs-g-e-smith.html | Son Born to Mrs. G. E. Smith | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-world.html | THE WORLD | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/denial-of-israel-by-u-s-deplored-dr-goldmann-tells-jewish-group.html | DENIAL' OF ISRAEL BY U. S. DEPLORED; Dr. Goldmann Tells Jewish Group Nation Is Ignored in Mid-East Defense Plan | True | By Irving Spiegelspecial To the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/couglilinusoucek.html | CouglilinuSoucek | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/turnpike-safety-best-in-14-years-pennsylvania-board-credits.html | TURNPIKE SAFETY BEST IN 14 YEARS; Pennsylvania Board Credits 'Education-Enforcement Program' for Record | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/conservation-saving-wetlands-importance-is-stressed-of-preserving.html | CONSERVATION: SAVING WETLANDS; Importance Is Stressed Of Preserving Many Swamps and Marshes | True | By John B. Oakes | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dog-tale.html | DOG TALE | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-lady-killers-slated-as-an-alec-guinness-vehicleother-matters.html | ' The Lady Killers' Slated as an Alec Guinness Vehicle--Other Matters | True | By Howard Thompson | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/each-age-picks-its-literary-greats-the-literary-greats.html | EACH AGE PICKS ITS LITERARY GREATS; The Literary Greats | True | By Jacques Barzun | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/liquor-scandal-widens-on-coast-indicted-czar-starts-fight-against.html | LIQUOR SCANDAL WIDENS ON COAST; Indicted 'Czar' Starts Fight Against Extradition--Tax Inquiry Also Pressed | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/springfield-wins-8470.html | Springfield Wins, 84-70 | | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-stillman-fiancee-nyu-junior-is-betrothed-to-alan-johnston.html | MISS STILLMAN FIANCEE; N.Y.U. Junior Is Betrothed to Alan Johnston Ferkin | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/india-to-test-u-s-ghee-will-put-500-tons-on-sale-in-summer-as.html | INDIA TO TEST U. S. GHEE; Will Put 500 Tons on Sale in Summer as Experiment | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/labor-unity-abroad.html | LABOR UNITY ABROAD | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/oldest-college-graduate-104.html | Oldest College Graduate, 104 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/offices-under-way-work-started-on-building-at-60-east-56th-street.html | OFFICES UNDER WAY; Work Started on Building at 60 East 56th Street | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/joan-france-engaged-j-massachusetts-alumna-to-be-wed-to-edwin.html | JOAN FRANCE ENGAGED j; Massachusetts Alumna to Be Wed to Edwin Jasinski | True | Special to The New York Times. ! | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/texas-court-hears-matusow-this-week.html | TEXAS COURT HEARS MATUSOW THIS WEEK | | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/juvenile-delinquency-war-becomes-a-political-battle-delinquency-war.html | Juvenile Delinquency War Becomes a Political Battle; DELINQUENCY WAR IS POLITICAL NOW | | By Richard Amper | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/admiral-maxwell-is-honored.html | Admiral Maxwell Is Honored | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ruth-ukeles-to-be-wed-brooklyn-graduate-engaged-to-jason-jacobowitz.html | RUTH UKELES TO BE WED.; Brooklyn Graduate Engaged | to Jason Jacobowitz | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/child-to-the-mordecai-gabriels.html | Child to the Mordecai Gabriels | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-mmye-king-to-be-wed-may-28-art-student-is-betrothed-to-carl.html | MISS MMYE. KING TO BE WED MAY 28; Art Student Is Betrothed to Carl Christian Ustrup, Who Is Engineer Here | | Special to Tht New York Tim., | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/role-of-christianity.html | ROLE OF CHRISTIANITY | | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-bonneville-troth-i-duke-graduate-will-be-bride-of-alan-alcott.html | MISS BONNEVILLE TROTH i; Duke Graduate Will Be Bride of Alan Alcott Moses | | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/century-marked-for-french-line-former-norman-fishermens-association.html | CENTURY MARKED FOR FRENCH LINE; Former Norman Fishermen's Association Now Has 77 Ships Serving 130 Ports | | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/watercolors-on-exhibit.html | Water-Colors on Exhibit | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/course-prepared-for-home-buyers-first-of-twohour-evening-sessions.html | COURSE PREPARED FOR HOME BUYERS; First of Two-Hour Evening Sessions to Be Held in Brooklyn on March 24 | | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/boston.html | Boston | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/jean-a-scullion-affianced.html | Jean A. Scullion Affianced | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/storm-panics-studied-forecasters-seek-to-avoid-frightening-public.html | STORM PANICS STUDIED; Forecasters Seek to Avoid Frightening Public | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/hospital-elects-board-members.html | Hospital Elects Board Members | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/campbell-reaches-semifinal-round.html | CAMPBELL REACHES SEMI-FINAL ROUND | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/marquette-string-ends-notre-dame-five-halts-streak-at-22-in.html | MARQUETTE STRING ENDS; Notre Dame Five Halts Streak at 22 in Milwaukee | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/peiping-denounces-dulles.html | Peiping Denounces Dulles | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/prince-charles-sees-rugby-93728806.html | Prince Charles Sees Rugby | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/jane-jhmm-is-future-bride-grandniece-of-bishop-s-j-donahue-is.html | JANE JBmm IS FUTURE BRIDE; Grandniece of Bishop S. J. Donahue Is Betrothed to Eugene Sumeraun | True | SPedl/2f to Th* N1/2 York Tfml/2 | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/work-advanced-on-5th-ave-suites-twin-12story-structures-opposite.html | WORK ADVANCED ON 5TH AVE. SUITES; Twin 12-Story Structures Opposite Park to Have 167 Apartments | | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/roberta-j-miller-affianced.html | Roberta J. Miller Affianced | | Special to the new york times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/optimism-reigns-as-yanks-appear-fit-for-campaign-yanks-condition.html | OPTIMISM REIGNS AS YANKS APPEAR FIT FOR CAMPAIGN; YANKS CONDITION PLEASES STENGEL Stengel Looks for Big Year From Mantle--Bauer Only Ailing Player on Team | True | By Louis EffratSpecial To The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-ram-wed-to-magazine-aide-married-at-beaufort-s-c-to-george.html | miss ram wed TO MAGAZINE AIDE; Married at Beaufort, S. C., to George Cuvier Harlan, Who Is on Staff of Newsweek Married | True | uuuu. I Special to The New York Times. i | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/college-sports-amateur-or-pro-president-of-city-college-revives-the.html | COLLEGE SPORTS: AMATEUR OR PRO?; President of City College Revives the Controversy Over Their Status | True | By Arthur Daleyspecial To the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/officer-will-to-sandmwhitlock-lieut-theodore-c-driscoll-jr-and-a.html | OFFICER WILL TO SANDMWHITLOCK; Lieut. Theodore C. Driscoll Jr. and a Senior at George Washington If. Betrothed | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/stores-slashing-54-room-coolers-stores-slashing-54-room-coolers.html | STORES SLASHING '54 ROOM COOLERS; STORES SLASHING '54 ROOM COOLERS Drive Started Here to Move Old Models at Prices $10 to $230 Under List U. S. GLUT 600,000 UNITS Overproduction Last Year, All-Season Selling Plans Behind Markdowns | True | By Alfred B. Zipser Jr. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/to-save-a-good-name-the-strongbox-by-howard-swiggett-309-pp-boston.html | To Save A Good Name; THE STRONGBOX. By Howard Swiggett. 309 pp. Boston: Houghton Mifflin Company. $3.75. | True | By John Barkham | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/routine-pier-fight-has-a-touch-of-war.html | ROUTINE! PIER FIGHT HAS A TOUCH OF WAR | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/letter-from-brownell.html | Letter From Brownell | True | HERBERT BROWNELL, JR., | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-bedell-is-fiancee-l-iu-student-betrothed-to-dr-carl-blanchett.html | MISS BEDELL IS FIANCEE; L. I.U. Student Betrothed to Dr. Carl Blanchett | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/boston-area-gets-transit-loss-bill-taxpayers-of-city-and-13-suburbs.html | BOSTON AREA GETS TRANSIT LOSS BILL; Taxpayers of City and 13 Suburbs Must Make Up '54 Deficit of $6,473,494 | True | By John H. Fentonspecial To the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/youngsters-get-a-line-on-a-favorite-pursuit-at-sports-show-amateur.html | Youngsters Get a Line on a Favorite Pursuit at Sports Show; Amateur Fly-Tiers Learn Some Secrets of Exacting Craft at Sports Show | True | By Raymond R. Camp | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dorothy-schwefel-is-married.html | Dorothy Schwefel Is Married | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/home-builder-opens-white-plains-office.html | HOME BUILDER OPENS WHITE PLAINS OFFICE | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/camera-to-wrestle-here.html | Camera to Wrestle Here | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-s-policy-conflict-decried-by-donovan.html | U. S. POLICY CONFLICT DECRIED BY DONOVAN | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/child-to-mrs-r-d-bronstein.html | Child to Mrs. R. D. Bronstein | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/letters-take-opposite-views-on-abstraction.html | Letters Take Opposite Views on Abstraction | True | EDWARD HENRION. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/uneasy-admirer.html | UNEASY ADMIRER | True | CHARLES WESLEY LOWRY. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/7-plants-to-be-struck-union-votes-walkout-tomorrow-at-dumont.html | 7 PLANTS TO BE STRUCK; Union Votes Walkout Tomorrow at DuMont Laboratories | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ariadne-and-arabella-reflect-stages-years-apart-in-composers.html | ' Ariadne' and 'Arabella' Reflect Stages Years Apart in Composer's Career | True | By Olin Downes | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-name-is-familiar.html | The Name Is Familiar | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/cowanukestenbaum.html | , CowanuKestenbaum | True | Special to The New York Timei. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/yeshiva-to-build-plans-7story-dormitory-for-300-at-campus-uptown.html | YESHIVA TO BUILD; Plans 7-Story Dormitory for 300 at Campus Uptown | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/work-by-candidates-for-grants-shown-at-the-american-academy.html | Work by Candidates for Grants Shown At the American Academy; SCULPTURE IN TWO NEWLY OPENED EXHIBITIONS | True | By Howard Devree | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/galleries-plan-active-art-week-work-of-many-europeans-and-americans.html | GALLERIES PLAN ACTIVE ART WEEK; Work of Many Europeans and Americans Will Be Shown in Varied Displays Here | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/soviet-cites-u-s-as-abomb-target.html | SOVIET CITES U. S. AS A-BOMB TARGET | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nuptials-may-14-for-elise-gamble-t-hollins-alumna-engagd-to-john.html | NUPTIALS MAY 14 FOR ELISE GAMBLE; t Hollins Alumna Engaged to John Ferrell Reed 3d, a U. of Virginia Graduate | True | I Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/attitude-of-king-laid-to-harriman-g-o-p-leaders-warn-they-will-not.html | ATTITUDE OF 'KING' LAID TO HARRIMAN; G. O. P. Leaders Warn They Will Not Let Legislature Become 'Rubber Stamp' | True | By Warren Weaver Jr. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/child-to-the-sidney-freidbergs.html | Child to the Sidney Freidbergs | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/israel-moved-to-anger.html | ISRAEL MOVED TO ANGER | True | By Harry Gilroyspecial To the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/troth-announced-of-miss-craighill-student-at-sweet-briar-will-be.html | TROTH ANNOUNCED OF MISS CRAIGHILL; [Student at Sweet Briar Will Be Wed to Rev. Herbert N. ', Tucker Jr. of Virginia | True | Special to The New York Times | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mail-pouch-american-composers.html | MAIL POUCH: AMERICAN COMPOSERS | True | JOSEF ALEXANDER. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/liebermannkrakauer.html | LiebermannKrakauer | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/columbia-matmen-lose.html | Columbia Matmen Lose | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/president-to-hear-graham.html | President to Hear Graham | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/babetteyancott-will-be-married-weesjey-student-fiancee-of-christoph.html | BABETTEYANCOTT WILL BE MARRIED; We/esJey Student Fiancee of Christoph H. Schmidt, ; a Senior at Harvard | True | Special to The New York Ttmwr | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dairy-man-seeks-high-coast-post-george-christopher-a-native-of.html | DAIRY MAN SEEKS HIGH COAST POST; George Christopher, a Native of Greece, Is Backed for Mayor of San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nursing-plan-said-to-gain.html | Nursing Plan Said to Gain | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/measles-epidemic-reported.html | Measles Epidemic Reported | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/gertrude-e-pries-troth.html | Gertrude E. Pries' Troth | True | Special to the new york times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-realty-firm-in-jersey.html | New Realty Firm in Jersey | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/greek-teachers-to-end-strike.html | Greek Teachers to End Strike | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/commercial-banks-gained-29-in-1954.html | COMMERCIAL BANKS GAINED 29% IN 1954 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/records-the-nationalism-of-dvorak.html | RECORDS: THE NATIONALISM OF DVORAK | True | By Harold C. Schonberg | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/stock-study-eyes-links-to-defense-fulbright-inquiry-seeks-list-of.html | STOCK STUDY EYES LINKS TO DEFENSE; Fulbright Inquiry Seeks List of Top Contracts to Assay Effect on Market Rise | True | By Burton Crane | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/prescott-erskine-wood.html | PRESCOTT ERSKINE WOOD | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/uxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx-lois-b-himes-graduate-of-mt.html | uxxxxxxxxxxxxxxxxx\uxxxxxxxxxxxxxxxxxx -> Lois B. Himes, Graduate of Mt. Holyoke, Fiancee of Alan Bowdoin Gilmour Jr. | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ghee-is-for-good-pronounced-gee-this-butter-product-evokes-that.html | Ghee Is for 'Good'; Pronounced 'Gee!'; this butter product evokes that response in India. | True | By R. K. Narayan | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/jesse-h-mitchell.html | JESSE H. MITCHELL | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/reply-by-eisenhower.html | Reply by Eisenhower | True | DWIGHT D. EISENHOWER. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/music-at-lenox-to-begin-july-4-berkshire-center-schedules-13th.html | MUSIC AT LENOX TO BEGIN JULY 4; Berkshire Center Schedules 13th Summer Program-- Munch to Direct Again | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/narcotics-curb-tried-newark-magistrate-puts-an-offender-on.html | NARCOTICS CURB TRIED; Newark Magistrate Puts an Offender on Probation | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nursing-alumna-troth-roslyn-will-be-bride-of-dr-irwin.html | NURSING ALUMNA TROTH; Roslyn Strickberger Will Be Bride of Dr. Irwin Marill I _____ | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/crazed-murderer-slain-thug-using-babies-as-shield-is-killed-in.html | CRAZED MURDERER SLAIN; Thug Using Babies as Shield Is Killed in Wyoming | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/syracuse-alumni-to-meet.html | Syracuse Alumni to Meet | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/photographs-enliven-a-planners-notes.html | PHOTOGRAPHS ENLIVEN A PLANNER'S NOTES | True | By Martha Pratt Haislip | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/business-index-continues-climb.html | Business Index Continues Climb | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-generals-romance-the-bright-sword-by-eleanor-perenyi-309-pp-new.html | The General's Romance; THE BRIGHT SWORD. By Eleanor Perenyi. 309 pp. New York: Rinehart & Co. $3.50. | True | HARNETT T. KANE. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-controversy-shaping-up-on-internal-security-question.html | NEW CONTROVERSY SHAPING UP ON INTERNAL SECURITY QUESTION | True | By Luther Hustonspecial To the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-queens-suites-ready.html | New Queens Suites Ready | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/jersey-area-hit-by-camp-closing-businessmen-in-vicinity-of-kilmer.html | JERSEY AREA HIT BY CAMP CLOSING; Businessmen in Vicinity of Kilmer Prepare to Take Losses in Stride | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-s-reorganizes-loyalty-program-to-assist-accused-us-reorganizes.html | U. S. REORGANIZES LOYALTY PROGRAM TO ASSIST ACCUSED; U.S. REORGANIZES LOYALTY PROGRAM | True | By Luther A. Huston | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-n-insurance-taxexempt.html | U. N. Insurance Tax-Exempt | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nonstop-runs-set-from-new-canaan.html | NON-STOP RUNS SET FROM NEW CANAAN | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/cancer-group-to-meet-national-foundation-to-mark-10th-anniversary.html | CANCER GROUP TO MEET; National Foundation to Mark 10th Anniversary Tuesday | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-julia-marsh-engaged-to-marry.html | MISS JULIA MARSH ENGAGED TO MARRY | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/jersey-broker-expands-staff.html | Jersey Broker Expands Staff | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/summer-colony-planned-on-connecticut-island.html | Summer Colony Planned On Connecticut Island | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-sandra-hatch-will-be-june-bride.html | MISS SANDRA HATCH WILL BE JUNE BRIDE | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/hatoyama-seeks-stronger-us-ties-japan-would-send-shigemitsu-to.html | HATOYAMA SEEKS STRONGER U.S. TIES; Japan Would Send Shigemitsu to Washington to Settle Outstanding Differences | True | By Robert Trumbull | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/magsaysay-presses-japan-for-accord.html | MAGSAYSAY PRESSES JAPAN FOR ACCORD | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/jeanne-ffl-daoust-is-a-mure-bride-teacher-in-queens-engaged-to.html | JEANNE ffL DAOUST IS A MURE BRIDE; Teacher in Queens Engaged to Charles F. Michel, an Alumnus of Fordham | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/yugoslavia-plans-centralized-unit-decides-that-local-control-has.html | YUGOSLAVIA PLANS CENTRALIZED UNIT; Decides That Local Control Has Not Worked in Case of Electric Development | True | By Jack Raymond | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/church-unit-to-gain-l-i-protestant-charity-group-plans-april-29.html | CHURCH UNIT TO GAIN; L. I. Protestant Charity Group Plans April 29 Benefit | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/cannon-drops-fight-on-supercarrier.html | CANNON DROPS FIGHT ON SUPERCARRIER | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/marching-on-trenton-90-allied-officers-from-fort-monmouth-to-visit.html | MARCHING ON TRENTON; 90 Allied Officers From Fort Monmouth to Visit Capital | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/upstate-bus-lines-running-at-a-loss-binghamton-company-seeks-20cent.html | UPSTATE BUS LINES RUNNING AT A LOSS; Binghamton Company Seeks 20-Cent Fare--Elmira Franchise Is for Sale | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/2-unusual-homes-shown-in-babylon-2-unusual-homes-shown-in-babylon.html | 2 UNUSUAL HOMES SHOWN IN BABYLON; 2 UNUSUAL HOMES SHOWN IN BABYLON | True | By John A. Bradley | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/can-sponsor-go-broke-with-tv-smash-hit-from-neverland-to-the.html | Can Sponsor Go Broke With TV Smash Hit?; FROM NEVERLAND TO THE TELEVISION SCREEN | True | By Jack Gould | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dr-connorton-to-speak.html | Dr. Connorton to Speak | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/boxer-dies-after-brawl.html | Boxer Dies After Brawl | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/turkishyugoslav-talks-seen.html | Turkish-Yugoslav Talks Seen | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/berlin-symphony-scored-again.html | Berlin Symphony Scored Again | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bones-restored-process-of-remineralizing-is-worked-out-in.html | Bones Restored; Process of Remineralizing Is Worked out in Laboratory | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/land-institute-elects-w-l-morris-of-cleveland-heads-the-urban-group.html | LAND INSTITUTE ELECTS; W. L. Morris of Cleveland Heads the Urban Group | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/500-go-to-hospital-to-give-blood-to-child-after-gleason-tv-plea-500.html | 500 Go to Hospital to Give Blood To Child After Gleason TV Plea; 500 JAM HOSPITAL ON GLEASON PLEA | True | By Bernard Kalb | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/5year-syracuse-pact-for-schwartzwalder.html | 5-Year Syracuse Pact For Schwartzwalder | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/scholastic-press-meets-thursday-4500-student-journalists-faculty.html | SCHOLASTIC PRESS MEETS THURSDAY; 4,500 Student Journalists, Faculty Advisers to Hold Sessions at Columbia | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-habitats-the-thing-scope-of-total-architecture-by-walter.html | The Habitat's the Thing SCOPE OF TOTAL ARCHITECTURE. By Walter Gropius. Vol. 3 in World Perspectives. Illustrated. 224 pp. New York: Harper & Bros. $3. | True | By Talbot Hamlin | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mental-illness.html | MENTAL ILLNESS | True | IRVIN B. SCHWARTZ, | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/springtime-on-the-jacksonville-beach-is-like-early-summer-in-new.html | Springtime on the Jacksonville Beach Is Like Early Summer in New York | True | C. E. W. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/boy-hurt-in-school-dies-jersey-pupil-was-found-under-fallen-metal.html | BOY HURT IN SCHOOL DIES; Jersey Pupil Was Found Under Fallen Metal Wall Lockers | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/colombia-indians-snipe-at-oilmen-wage-bowandarrow-war-in-old.html | COLOMBIA INDIANS SNIPE AT OILMEN; Wage Bow-and-Arrow War in Old Struggle Against Civilization's Advance | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/herbertudibble.html | HerbertuDibble | True | I Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/a-ghosts-past-the-town-that-died-laughing-by-oscar-lewis-253-pp.html | A Ghost's Past; THE TOWN THAT DIED LAUGHING. By Oscar Lewis. 253 pp. Boston: Little, Brown & Co. $3.75. | True | By Hal Borland | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-flavor-and-fragrance-of-the-east-invitation-to-an-eastern-feast.html | The Flavor and Fragrance of the East; INVITATION TO AN EASTERN FEAST. By Austin Coates. Illustrated. 270 pp. New York: Harper & Bros. $4. | True | By William O. Douglas | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/homecoming-at-n-y-u-business-school-alumni-will-hold-conference.html | HOMECOMING AT N. Y. U.; Business School Alumni Will Hold Conference Saturday | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/columbia-fencers-win-beat-n-y-u-1710-to-retain-preschel-memorial.html | COLUMBIA FENCERS WIN; Beat N. Y. U., 17-10, to Retain Preschel Memorial Cup | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/12722-at-toronto-game.html | 12,722 at Toronto Game | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/veteran-to-ied-cynthia-i-rome-jonathan-seymour-harvard-graduate-and.html | VETERAN TO IED CYNTHIA I. ROME; Jonathan Seymour, Harvard Graduate, and Magazine Aide Are Betrothed | True | Special to The New York Times. I | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/jean-hillenmayer-fiancee.html | Jean Hillenmayer Fiancee | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/paris-said-to-bar-a-mideast-pact-resistance-to-u-s-british-aim-is.html | PARIS SAID TO BAR A MID-EAST PACT; Resistance to U. S. - British Aim Is Charged to Slight by London and Washington | True | By Benjamin Welles | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/festivals-and-tours-of-historic-residences-are-scheduled-throughout.html | Festivals and Tours of Historic Residences Are Scheduled Throughout the South in the Next Three Months | True | By Robert Meyer Jr. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/court-tennis-crown-retained-by-martin-martin-is-victor-in-court.html | Court Tennis Crown Retained by Martin; MARTIN IS VICTOR IN COURT TENNIS | True | By Allison Danzig | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-carmichael-troth-she-is-engaged-to-ensign-t-e-cole.html | MISS CARMICHAEL TROTH; She is Engaged to Ensign T. E. Cole, Representative's Son I | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/krishna-menon-flying-here.html | Krishna Menon Flying Here | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-quebec-lithium-mill.html | New Quebec Lithium Mill | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/marguerite-schaul-fiance.html | Marguerite Schaul Fiance* | True | Special to the new york times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/troth-made-known-of-sandra-mell1n-____.html | TROTH MADE KNOWN OF SANDRA MELLIN ____ | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nashua-heads-125-nominees-for-81st-kentucky-derby-richest.html | Nashua Heads 125 Nominees for 81st Kentucky Derby, Richest in History; WINNER TO EARN AT LEAST $100,000 Nominees for $125,000 Added Derby on May 7 Include 79 Triple Crown Eligibles | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/use-for-synthesizer.html | Use for Synthesizer | True | DIANE DORR-DORYNEK. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/educator-in-city-heads-administrative-council.html | Educator in City Heads Administrative Council | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/fallen-angels-the-bishop-finds-a-way-by-michael-cunningham-213-pp.html | Fallen Angels; THE BISHOP FINDS A WAY. By Michael Cunningham. 213 pp. New York: Farar, Straus & Young. $3. | True | JOHN W. CHASE | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/14000000-loan-set-near-grand-central.html | $14,000,000 Loan Set Near Grand Central | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/an-awesome-family-the-borgias-by-j-lucasdubreton-translated-from.html | An Awesome Family; THE BORGIAS. By J. Lucas-Dubreton. Translated from the French by Philip John Stead. 321 pp. New York: E. P. Dutton & Co. $4.50. | True | By Paolo Mllano | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/francis-scores-23-points.html | Francis Scores 23 Points | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/cornell-scores-in-heptagonals-cornell-scores-in-heptagonals.html | CORNELL SCORES IN HEPTAGONALS; CORNELL SCORES IN HEPTAGONALS | True | By Lincoln A. Werden | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bereaved-praise-texas-queens-couple-whose-child-died-there-grateful.html | BEREAVED PRAISE TEXAS; Queens Couple Whose Child Died There Grateful for Aid | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/farm-group-manager-retires.html | Farm Group Manager Retires | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/many-to-be-hosts-for-boys-aid-fete-dinner-parties-will-precede-silk.html | MANY TO BE HOSTS FOR BOYS AID FETE; Dinner Parties Will Precede 'Silk Stockings' Benefit for Madison Square Club | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/named-cadet-colonels.html | Named Cadet Colonels | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/iraq-welcomes-turkish-chief.html | Iraq Welcomes Turkish Chief | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/a-tree-bench-is-an-aid-to-unhurried-rest.html | A Tree Bench Is an Aid To Unhurried Rest | True | By D. F. Beckham Jr. | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/coop-is-planned-on-beekman-pl-coop-is-planned-on-beekman-pl.html | CO-OP' IS PLANNED ON BEEKMAN PL.; CO-OP' IS PLANNED ON BEEKMAN PL. | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/audubon-society-shows-its-wildlife-prints.html | Audubon Society Shows Its Wildlife Prints | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/truman-heads-patrons-for-concert-at-juilliard.html | Truman Heads Patrons For Concert at Juilliard | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-school-head-for-lynbrook.html | New School Head for Lynbrook | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/corning-to-vote-on-schools-plan-building-program-to-provide-modern.html | CORNING TO VOTE ON SCHOOLS PLAN; Building Program to Provide Modern Facilities Involves $5,100,000 Bond Issue | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/housing-funds-granted-north-tarrytown-gets-u-s-aid-in-260family.html | HOUSING FUNDS GRANTED; North Tarrytown Gets U. S. Aid in 260-Family Program | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/st-clairconverse.html | St. ClairConverse | True | I Special to The New York Times. I | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/three-authors-to-a-different-drum-the-story-of-henry-david-thoreau.html | Three Authors; TO A DIFFERENT DRUM: The Story of Henry David Thoreau. By Charles Norman. Illustrated by Margaret Bloy Graham. 113 pp. New York: Harper & Bros. $2.50. THE STORY OF CHARLES DICKENS. By Eleanor Graham. Illustrated with plates from the original editions of his works and with drawings by Norman Meredith. 219 pp. New York: Abelard-Schuman. $2.50. ROBERT LOUIS STEVENSON: The Man Who Wrote "Treasure Island." By G. B. Stern. Illustrations by Federico Castellon. 142 pp. New York: The Macmillan Company. $2.75. | True | E. L. B. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/joseph-j-bradney-retired-architect.html | JOSEPH J. BRADNEY, RETIRED ARCHITECT | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/sacred-godly-and-beautiful-india-love-poems-by-tambimuttu-with-wood.html | Sacred, Godly and Beautiful; INDIA LOVE POEMS. By Tambimuttu. With wood engravings by Jeff Hill. 121 pp. Mount Vernon, N. Y.: The Peter Pauper Press. $2.50. | True | By Joseph Hitree | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/priest-reaches-helsinki.html | Priest Reaches Helsinki | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nehru-issues-warning-says-world-must-choose-either-friendly-ties-or.html | NEHRU ISSUES WARNING; Says World Must Choose Either Friendly Ties or Ruin | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/tax-form-explained-revenue-service-cites-use-of-simplified.html | TAX FORM EXPLAINED; Revenue Service Cites Use of Simplified Procedure | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/patricia-a-best-officers-fiancee-student-at-william-and-mary.html | PATRICIA A. BEST OFFICER'S FIANCEE; Student at William and Mary Betrothed to Lieut. W. H. Rathbun of the Army | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-model-in-closter-house-with-three-bedrooms-is-priced-at-19990.html | NEW MODEL IN CLOSTER; House With Three Bedrooms Is Priced at $19,990 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/tax-rises-opposed-by-citizens-union.html | TAX RISES OPPOSED BY CITIZENS UNION | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/campbell-awaits-bluebird-weather-son-of-former-speed-king-aims-to.html | Campbell Awaits 'Bluebird' Weather; Son of Former Speed King Aims to Break Motor-Boat Mark | True | By Henry Vosser | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/atom-scientists-statement-raises-question-of-how-much-defectors.html | Atom Scientist's Statement Raises Question Of How Much Defectors Helped Russia | True | By Waldemar Kaempffert | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/live-coelacanth-gets-brief-study-movements-of-finn-of-fish-from-a.html | LIVE COELACANTH GETS BRIEF STUDY; Movements of Finn of Fish From a Long-Ago Era Interest Scientist | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/garden-series-in-bronx-botanical-park-to-offer-free-saturday.html | GARDEN SERIES IN BRONX; Botanical Park to Offer Free Saturday Lectures | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/hospital-fete-april-21-prospect-heights-brooklyn-to-gain-by-card.html | HOSPITAL FETE APRIL 21; Prospect Heights, Brooklyn, to Gain by Card Party | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/florida-home-sites-in-strong-demand.html | FLORIDA HOME SITES IN STRONG DEMAND | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/us-priest-ousted-by-soviet-leaves-throng-of-wellwishers-bids-father.html | U.S. PRIEST OUSTED BY SOVIET LEAVES; Throng of Well-Wishers Bids Father Bissonnette Good-by --He Reaches Finland | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/durocher-disclaims-tale-of-underestimating-brooks-durocher-denies.html | Durocher Disclaims Tale Of Underestimating Brooks; DUROCHER DENIES BLAST AT DODGERS | True | By John Drebingerspecial To The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-s-sailors-visit-the-old-sod.html | U. S. Sailors Visit the Old Sod | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-post-office-union-pushed.html | New Post Office Union Pushed | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/thompsons-pegasus-triumphs.html | Thompson's Pegasus Triumphs | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bench-vote-stirs-hartford-clash-democrats-talk-of-making-rejection.html | BENCH VOTE STIRS HARTFORD CLASH; Democrats Talk of Making Rejection of Mrs. Driscoll a Major Issue in State | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bronx-coop-ready-east-231st-project-has-new-f-h-a-plan.html | BRONX 'CO-OP' READY; East 231st Street Project Has New F. H. A. Plan | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/auto-industry-assailed-court-wont-dismiss-action-against-dealer.html | AUTO INDUSTRY ASSAILED; Court Won't Dismiss Action Against Dealer Franchises | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/hartford-opposes-state-tv-network.html | HARTFORD OPPOSES STATE TV NETWORK | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/or-some-footnotes-to-a-tough-film-stint.html | Or, Some Footnotes to A Tough Film Stint | True | By Charles Hamblett | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dealing-with-soviet-russia-ban-on-moscow-newspapers-ruling-on.html | Dealing With Soviet Russia; Ban on Moscow Newspapers, Ruling on Church Official Questioned | True | GEORGE F. KENNAN. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/leonardos-legacy-leonardos-legacy.html | Leonardo's Legacy; Leonardo's Legacy | True | By Alfred Frankfurter | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/foioumess-widow-of-expolice-head-is-bride-of-treasury-aideu-2-from.html | IOL-OUMESS; Widow of Ex-Police Head Is Bride of Treasury Aideu 2 From Cabinet Attend | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/william-a-colt.html | WILLIAM A. COLT | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/more-bedrooms-for-big-families-new-housing-projects-will-provide.html | MORE BEDROOMS FOR BIG FAMILIES; New Housing Projects Will Provide Increased Number of Large Apartments | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/eden-arrives-in-rome.html | Eden Arrives in Rome | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/barbara-hughes-is-a-bridetobe-she-plans-summer-wedding-to-ralph-c.html | BARBARA HUGHES IS A BRIDE-TO-BE; She Plans Summer Wedding to Ralph C. Meina Jr., a Former Yale Student | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/many-college-openings-for-the-negro-student.html | Many College Openings For the Negro Student | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/combat-dogs-end-tests-in-rockies-german-shepherds-assist-troops-in.html | COMBAT DOGS END TESTS IN ROCKIES; German Shepherds Assist Troops in Grueling Winter War Games of Army | True | By Seth S. King | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/resident-offices-report-on-trade-easter-reorders-reported.html | RESIDENT OFFICES REPORT ON TRADE; Easter Reorders Reported Tightening Market--Paris Shows Stir Activity Here | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/santee-to-run-for-u-s-in-panamerican-event.html | Santee to Run for U. S. In Pan-American Event | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/all-suburbia-is-divided-into-three-parts-all-suburbia-is-divided.html | All Suburbia Is Divided Into Three Parts; All Suburbia Is Divided They are: Inner, Outer and The Country, and the differences are well marked. Here is a handy field guide for City explorers. | True | By C. B. Palmer | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/william-quirke.html | WILLIAM QUIRKE | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/egypt-accused-by-turkey.html | Egypt Accused by Turkey | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/medal-nominations-asked.html | Medal Nominations Asked | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/cotton-acre-rise-hit-agriculture-department-says-it-might.html | COTTON ACRE RISE HIT; Agriculture Department Says It Might Reappraise Position | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mail-veteran-retires-elizabeth-resident-now-has-lots-of-time-for.html | MAIL VETERAN RETIRES; Elizabeth Resident Now Has Lots of Time for Flowers | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/industrial-stocks-near-29-peak-rails-still-lag-wall-st-confident-on.html | Industrial Stocks Near '29 Peak, Rails Still Lag--Wall St. Confident on Market Study | True | By John G. Forrest | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-nation.html | THE NATION | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/la-salle-m-a-advances-kewforest-five-also-gains-in-private-schools.html | LA SALLE M. A. ADVANCES; Kew-Forest Five Also Gains in Private Schools Play | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/santa-claus-here-for-1955-preview-santa-claus-here-for-1955-preview.html | SANTA CLAUS HERE FOR 1955 PREVIEW; SANTA CLAUS HERE FOR 1955 PREVIEW But Only the Trade May Peek --14,000 Buyers Expected to Attend the Showings | True | By George Auerbach | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/turner-to-fight-miceli.html | Turner to Fight Miceli | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/taipei-in-wartime.html | Taipei In Wartime | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dorothy-l-golomb-engaged.html | Dorothy L. Golomb Engaged | True | Special to the new york times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/another-theory.html | Another Theory | True | MILTON ZISOWITZ. | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/to-have-and-have-not-huntington-town-residents-barred-from-own.html | TO HAVE, AND HAVE NOT; Huntington Town Residents Barred From Own Beaches | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/british-diphtheria-toll-down.html | British Diphtheria Toll Down | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-man-who-speaks-for-red-china-red-chinas-spokesman-chou-enlai-at.html | The Man Who Speaks for Red China; Red China's Spokesman CHOU EN-LAI AT HOME AND ABROAD He is Chou En-lai, Prime Minister, Foreign Minister and Vice Chairman of the People's Republic--personable as a man, formidable as an antagonist. | True | By James Cameron | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/brooklyn-poly-in-front.html | Brooklyn Poly In Front | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/aviation-landings-newstyle-weather-data-soon-will-aid-pilots-coming.html | AVIATION: LANDINGS; New-Style Weather Data Soon Will Aid Pilots Coming In to Airfields | True | By Richard Witkin | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/spooner-hurls-first-time-since-surgery-on-his-knee-spooner-pitches.html | Spooner Hurls First Time Since Surgery on His Knee; SPOONER PITCHES IN DODGER DRILL | True | By Roscoe McGowen | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/elizabeth-udall-officers-fiancee-uuuuuuuuuuu-wilson-college.html | ELIZABETH UDALL OFFICER'S FIANCEE; uuuuuuuuuu Wilson College Graduate Is Betrothed to Lieut. (j.g.) Vincent Gilpin Jr. | True | I Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dr-frank-c-reisling.html | DR. FRANK C. REISLING | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/brooksulenfest.html | BrooksuLenfest | True | SD1/2iaJ to The New York Timo1/2. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bankers-reopen-branch-campaign-bankers-reopen-branch-campaign.html | BANKERS REOPEN BRANCH CAMPAIGN; BANKERS REOPEN BRANCH CAMPAIGN | True | By Leif H. Olsen | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/white-sox-rookie-hurt.html | White Sox Rookie Hurt | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-biggest-hope.html | THE BIGGEST HOPE? | True | ANN MARLIN. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/albert-h-johannes.html | ALBERT H. JOHANNES | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mrskidderengaged-to-michael-brewer.html | MRS.KIDDERENGAGED TO MICHAEL BREWER | True | Special to The New York Times | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/carney-declares-new-formosa-aid-will-be-hastened-navy-chief-after.html | CARNEY DECLARES NEW FORMOSA AID WILL BE HASTENED; Navy Chief, After Taipei Talk, Says Army, Air and Naval Help Will Be Increased | True | By Greg MacGregor | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/world-of-music-casals-festival-bach-aria-group-joins-performers-in.html | WORLD OF MUSIC: CASALS FESTIVAL; Bach Aria Group Joins Performers in Sixth Prades Series | True | By Ross Parmenter | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ecuador-seeking-farm-surpluses-wouldobtain-us-supplies-on-credit.html | ECUADOR SEEKING FARM SURPLUSES; Would-Obtain U.S. Supplies on Credit, Not as Grant, to Build Up Economy | True | By Sam Pope Brewer | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/french-and-american-moderns.html | FRENCH AND AMERICAN MODERNS | True | By Stuart Preston | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/w-c-de-mille-76-playwright-lies-author-of-the-warrens-of-virginia-w.html | W. C. DE MILLE, 76, PLAYWRIGHT, LIES; Author of 'The Warrens of Virginia' Was Brother of Noted Film Producer | True | SMCill to TBI NEW Yoir T,' 1/2 | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/baccaloni-and-pasquale.html | Baccaloni and 'Pasquale' | True | S.P. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/worker-cheats-death-thrice-in-40foot-fall.html | Worker Cheats Death Thrice in 40-Foot Fall | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/rooftop-space-for-three-tennis-courts-is-taken-at-1st-avenue-and.html | Rooftop Space for Three Tennis Courts Is Taken at 1st Avenue and 38th Street | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/an-appraisal-of-hoover-commission-plan-for-reorganizing-the-u-s.html | An Appraisal of Hoover Commission Plan For Reorganizing the U. S. Health Services | True | By Howard A. Rusk, M. D. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/archbishop-l-g-vining.html | ARCHBISHOP L. G. VINING | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/raid-into-jordan-reported.html | Raid Into Jordan Reported | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/harvard-tops-yale-41-sextet-remains-unbeaten-in-ivy-leaguecleary.html | HARVARD TOPS YALE, 4-1; Sextet Remains Unbeaten in Ivy League--Cleary Excels | True | Special to The New York Times | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ceylon-parley-hailed-stassen-says-he-has-gained-insight-on-aid.html | CEYLON PARLEY HAILED; Stassen Says He Has Gained Insight on Aid Problem | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/elizabeth-davis-ensigns-fiancee-columbia-student-engagd-to-peter-l.html | ELIZABETH DAVIS ENSIGN'S FIANCEE; Columbia Student Engaged to Peter L. Craf, Who Is Stationed on Cruiser | True | Special to the new turk times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/rabbit-is-put-in-irons-police-watchful-as-escapa-artist-is.html | RABBIT' IS PUT IN IRONS; Police Watchful as Escapa Artist Is Arraigned | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/art-show-to-aid-education-group-van-gogh-display-including-works.html | ART SHOW TO AID EDUCATION GROUP; Van Gogh Display, Including Works Never Seen Here, to Open Night of March 23 | True | | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/-cornelia-draves-to-be-bride.html | , Cornelia Draves to Be Bride | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/jacqueline-churgin-affianced.html | Jacqueline Churgin Affianced | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/fighting-in-gaza-strip-is-a-signal-for-charges-and-countercharges.html | Fighting in Gaza Strip Is a Signal For Charges and Counter-Charges | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/rise-of-tammany-gets-lampooning-state-and-city-officials-are-raked.html | RISE OF TAMMANY GETS LAMPOONING; State and City Officials Are Raked Over Coals at Show of the Inner Circle | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/peekskill-swim-victor-takes-westchester-private-schools-title-meet.html | PEEKSKILL SWIM VICTOR; Takes Westchester Private Schools Title Meet | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/carol-trinchieri-will-be-married-daughter-of-italian-consul.html | CAROL TRINCHIERI WILL BE MARRIED; Daughter of. Italian Consul Betrothed to Cpl. Peter A. Sutherland, U.S.A. | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/shirts-to-cry-viva-stylist-discovers-new-colors-and-ideas-at.html | SHIRTS TO CRY 'VIVA!'; Stylist Discovers New Colors and Ideas at Acapulco | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/child-to-mrs-charles-ahern.html | Child to Mrs. Charles Ahern | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/3-jersey-bus-fare-rises-stats-approves-increases-in-north-effective.html | 3 JERSEY BUS FARE RISES; Stats Approves Increases in North Effective March 13 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-n-unit-to-scan-womens-rights-session-beginning-march-14-will.html | U. N. UNIT TO SCAN WOMEN'S RIGHTS; Session Beginning March 14 Will Review Political and Economic Gains Made | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/how-communists-win-converts-not-all-defectors-from-free-world-are.html | HOW COMMUNISTS WIN CONVERTS; Not All Defectors From Free World Are Brainwashed | True | By Harry Schwartz | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/unique-variety-of-cultures-tongues-places-provided-by-foreign-films.html | Unique Variety of Cultures, Tongues, Places Provided by Foreign Films | True | By A. H. Weiler | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/research-project-backed.html | Research Project Backed | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/menotti-tries-to-lure-audiences-to-opera-missionary-work-on.html | Menotti Tries to Lure Audiences to Opera; MISSIONARY WORK ON BROADWAY | True | By Gian-Carlo Menotti | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/land-sales-office-enlarges-its-staff.html | LAND SALES OFFICE ENLARGES ITS STAFF | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/coop-plan-ready-for-sutton-place.html | CO-OP' PLAN READY FOR SUTTON PLACE | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/shore-hotel-ready-development-to-open-this-week-at-lido-beach.html | SHORE HOTEL READY; Development to Open This Week at Lido Beach | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-york.html | NEW YORK | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/creston-to-be-honored-dinner-tonight-will-mark-completion-of-new.html | CRESTON TO BE HONORED; Dinner Tonight Will Mark Completion of New Work | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/charles-halpin-newsman-dead-founder-of-calgary-albertan-published.html | CHARLES HALPIN, NEWSMAN, DEAD; Founder of Calgary Albertan -- Published The Lacombe Western Globe 30 Years | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/william-d-flack.html | WILLIAM D. FLACK | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/whos-who-fifteen-news-questions-whats-what.html | Who's Who? FIFTEEN NEWS QUESTIONS What's What? | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/warning-on-the-blind-discrimination-against-those-with-dogs-cited.html | WARNING ON THE BLIND; Discrimination Against Those With Dogs Cited by Javits | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/next-communist-move-expected-in-germany-russia-unlikely-to-let.html | NEXT COMMUNIST MOVE EXPECTED IN GERMANY; Russia Unlikely to Let Rearmament Proceed Without Taking Further Steps to Halt or Delay It | True | By Thomas J. Hamilton | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/2-states-of-india-in-border-dispute-west-bengal-claims-12000-square.html | 2 STATES OF INDIA IN BORDER DISPUTE; West Bengal Claims 12,000 Square Miles in Bihar-- Bitter Charges Exchanged | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dies-in-losing-control-of-car.html | Dies in Losing Control of Car | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nam-sets-fight-on-annual-wage-business-men-urged-to-help-fund-to.html | N.A.M. SETS FIGHT ON ANNUAL WAGE; Business Men Urged to Help Fund to Oppose Drive for Guaranteed Salaries | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bridge-its-tournament-time.html | BRIDGE; IT'S TOURNAMENT TIME | True | By Albert H. Morehead | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/fast-movie-lens-received-from-japan-other-new-items-announced.html | Fast Movie Lens Received from Japan -- Other New Items Announced | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/omcer-mamies-h-mm-girl-llaut-o-ralph-custav-engelsman-jr-and-miss.html | OMCER MAMIES H. MM GIRL; Llaut '(\ofc) Ralph Custav Engelsman Jr. and Miss Joan Chamberlain Wed | True | SPdJl to Tha New York Time*. I | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/candy-gift-to-candy-makers.html | Candy Gift to Candy Makers | True | | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/shula-agrees-to-colt-terms.html | Shula Agrees to Colt Terms | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/anne-morris-radcliffe-alumna-married-here-to-erie-robbins.html | Anne Morris, Radcliffe Alumna, Married Here to Erie Robbins | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bomber-wing-to-return-to-u-s.html | Bomber Wing to Return to U. S. | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/prison-authors-curbed-books-must-await-execution-of-san-quentin.html | PRISON AUTHORS CURBED; Books Must Await Execution of San Quentin Condemned | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/child-to-mrs-a-j-goldman.html | Child to Mrs. A. J. Goldman | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/police-units-planned-jersey-also-will-expand-its-motor-vehicles.html | POLICE UNITS PLANNED; Jersey Also Will Expand Its Motor Vehicles Facilities | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/something-more.html | Something More | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/vassar-is-winner-in-3sports-meet-beats-barnard-n-j-college-bryn.html | VASSAR IS WINNER IN 3-SPORTS MEET; Beats Barnard, N. J. College, Bryn Mawr at Badminton, Swimming, Basketball | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/brooklyn-womens-fete.html | Brooklyn Women's Fete | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/illinois-paper-roadblocks-voluminous-litigation-holding-up-states.html | ILLINOIS PAPER ROADBLOCKS; Voluminous Litigation Holding Up State's Highway Plans | True | By Richard J. H. Johnston | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/desegregation-is-topic-interracial-sunday-will-be-observed-at.html | DESEGREGATION IS TOPIC; Interracial Sunday Will Be Observed at Fordham | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/reveille-for-the-general.html | REVEILLE FOR THE GENERAL' | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/student-to-wed-miss-1-l-stern-allan-robinson-a-fellow-at-harvard.html | STUDENT TO WED MISS 1. L. STERN; Allan Robinson, a Fellow at Harvard, and Daughter of Author Are Betrothed | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/babe-ruth-league-expands.html | Babe Ruth League Expands | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/into-the-icy-barrier-around-antarctica-into-the-icy-barrier-around.html | Into the Icy Barrier Around Antarctica; Into the Icy Barrier Around Antarctica | True | By Walter Sullivan | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/style-show-to-aid-protestant-group.html | STYLE SHOW TO AID PROTESTANT GROUP | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/chemical-applications-are-near-for-diatomite-versatile-material-new.html | Chemical Applications Are Near For Diatomite, Versatile Material; NEW APPLICATIONS OF DIATOMITE DUE | True | By Jack R. Ryan | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/joan-c-nolan-betrothed.html | Joan C. Nolan Betrothed | True | Special to Tlie New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/high-thai-aide-going-to-britain.html | High Thai Aide Going to Britain | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/st-hugh-of-lincoln-sought.html | St. Hugh of Lincoln Sought | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/purim-fete-eases-tension-in-israel-throngs-enjoy-costume-balls-on.html | PURIM FETE EASES TENSION IN ISRAEL; Throngs Enjoy Costume Balls on Eve of Holiday—4 Days of Celebrations Planned | True | By Harry Gilroy | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/jersey-manual-is-issued.html | Jersey Manual Is Issued | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-race-for-thulium-two-tickets-for-tangier-a-colonel-north-story.html | The Race for Thulium-X; TWO TICKETS FOR TANGIER. A Colonel North Story. By Van Wyck Mason. 284 pp. New York: Doubleday & Co. $3.75. | True | HENERY CAVENDISH. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/navigation-course-set-9-lectures-on-boating-to-be-offered-in.html | NAVIGATION COURSE SET; 9 Lectures on Boating to Be Offered in Monmouth County | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/betsy-snite-ski-victor-wins-eastern-downhill-laurels-mrs-lawrence.html | BETSY SNITE SKI VICTOR; Wins Eastern Downhill Laurels --Mrs. Lawrence Second | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/marjorie-stamms-troth.html | Marjorie Stamm's Troth | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/princeton-beats-dartmouth-117-hackl-and-scragg-net-three-goals-each.html | PRINCETON BEATS DARTMOUTH, 11-7; Hackl and Scragg Net Three Goals Each to Pace Sextet in Ivy League Victory | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-s-plans-to-sell-atom-power-soon-aec-says-new-york-plant-will.html | U. S. PLANS TO SELL ATOM POWER SOON; A.E.C. Says New York Plant Will Produce Commercial Current by Autumn | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/army-cuts-food-weight-stresses-dehydrated-items-general-tells.html | ARMY CUTS FOOD WEIGHT; Stresses Dehydrated Items, General Tells Conference | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/burnedout-marriage-children-of-the-stone-lions-by-paul-hackett-250.html | Burned-Out Marriage; CHILDREN OF THE STONE LIONS. By Paul Hackett. 250 pp. New York: G. P. Putnam's Sons. $3.50. | True | HERBERT F. WEST. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/lois-hooker-betrothed-duke-graduate-to-be-wed-to-lfeut-harry-e.html | LOIS HOOKER BETROTHED; Duke Graduate to Be Wed to Lfeut. Harry E. Padgett | True | special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/williams-sextet-scores-51.html | Williams Sextet Scores. 5-1 | | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/long-island-realty-firm-is-expanding-to-serve-the-housing-industry.html | Long Island Realty Firm Is Expanding To Serve the Housing Industry There | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/savings-deposits-grow.html | Savings Deposits Grow | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/sea-unions-fight-to-keep-hospitals-say-hoover-groups-plan-to.html | SEA UNIONS FIGHT TO KEEP HOSPITALS; Say Hoover Group's Plan to Maintain Only 4 Is Peril to National Health | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-silent-mr-stengel.html | The Silent Mr. Stengel | True | By Arthur Daley | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nasveschukuhayman.html | NasveschukuHayman | True | Special to The New YorK Times. i | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/y-w-c-a-leader-retiring.html | Y. W. C. A. Leader Retiring | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/cuba-negotiating-u-s-tax-accord-pact-setting-mutual-credits-is.html | CUBA NEGOTIATING U. S. TAX ACCORD; Pact Setting Mutual Credits Is Expected to Stimulate Islands Investments | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/in-governors-island-post.html | In Governors Island Post | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/tsuneo-kanemitsu.html | TSUNEO KANEMITSU | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/duty-to-neighbor-called-foremost-synagogue-must-serve-all-says.html | DUTY TO NEIGHBOR CALLED FOREMOST; Synagogue Must Serve All, Says Rabbi Wise in Sermon Interpreted for the Deaf | | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/adelphi-ends-season.html | Adelphi Ends Season | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/margaret-dorman-long-island-bride.html | MARGARET DORMAN LONG ISLAND BRIDE | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/diane-berke-married-shs-is-wed-in-hackensack-to-ensign-carl-c.html | DIANE BERKE MARRIED; She Is Wed in Hackensack to Ensign Carl C. Drenkard | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/tampa-bays-skyway-traffic-soars.html | TAMPA BAY'S SKYWAY TRAFFIC SOARS | True | By Richard Fay Warner | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/washington-awaits-carney.html | Washington Awaits Carney | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/civic-tree-planting-is-los-angeles-pride.html | Civic Tree Planting Is Los Angeles' Pride | True | JUSTIN SCHARFF. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/i-kayeuxtone.html | i KayeuXtone | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/it-appears-to-be-mostly-hope.html | IT APPEARS TO BE MOSTLY HOPE! | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-controversy.html | The Controversy | True | NORMAN TASMAN. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-screen-in-stadium-to-improve-fans-view.html | New Screen in Stadium To Improve Fans' View | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/babe-returns-to-toronto.html | Babe Returns to Toronto | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/letter-writer-hails-offbroadway-as-a-cultural-boomother-comments.html | Letter Writer Hails Off-Broadway as A Cultural Boom--Other Comments | True | DALE ROBBINS. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/perus-trade-balance-gains.html | Peru's Trade Balance Gains | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/clothing-to-go-to-korea.html | Clothing to Go to Korea | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-armonk-models-six-display-houses-to-be-ready-in-two-weeks.html | NEW ARMONK MODELS; Six Display Houses to Be Ready in Two Weeks | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/jersey-nuptials-for-miss-seltzer-she-is-married-in-glen-ridge.html | JERSEY NUPTIALS FOR MISS SELTZER; She Is Married in Glen Ridge Congregational Church to John Van Houten Berdan | | Soorfjl to Ton new To.* timrn I | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/johns-hopkins-science-program-setitems.html | Johns Hopkins Science Program Set--Items | | By Val Adams | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/before-the-mast-the-treasure-of-barby-swin-by-frank-crisp.html | Before the Mast; THE TREASURE OF BARBY SWIN. By Frank Crisp. Illustrated by Richard M. Powers. 215 pp. New York: Coward-McCann. $2.75. | | HOWARD BOSTON. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/montreal-hospital-names-chief.html | Montreal Hospital Names Chief | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/yeshiva-in-front-6856.html | Yeshiva In Front, 68-56 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/sirens-sound-tomorrow-at-3-p-m-in-city-test.html | Sirens Sound Tomorrow At 3 P. M. in City Test | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/state-appraisers-meet-here.html | State Appraisers Meet Here | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/french-to-resume-tunisian-parley-some-nationalists-reported.html | FRENCH TO RESUME TUNISIAN PARLEY; Some Nationalists Reported Doubtful About Faure's North African Minister | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/primary-to-lull-jerseys-session-legislature-is-reconvening-tomorrow.html | PRIMARY TO LULL JERSEY'S SESSION; Legislature Is Reconvening Tomorrow, Avoiding Sharp Issues Till April Election | True | By George Cable Wright | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/sea-o-erin-triumphs-by-a-neck-in-62900-new-orleans-stake.html | Sea O Erin Triumphs by a Neck In $62,900 New Orleans Stake | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/rabies-census-asked-cortland-county-asks-state-to-study-wild-animal.html | RABIES CENSUS ASKED; Cortland County Asks State to Study Wild Animal Disease | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/port-authority-names-new-head-of-security.html | Port Authority Names New Head of Security | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/cadet-to-wed-linda-johnson1.html | Cadet to Wed Linda Johnson1 | True | special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/taylor-in-hong-kong-u-s-far-east-commander-stops-on-his-way-to.html | TAYLOR IN HONG KONG; U. S. Far East Commander Stops on his Way to Bangkok | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/fern-and-point-dies-a-rest-aurateur-58.html | FERN AND POINT DIES; A REST AURATEUR, 58 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/egypt-fears-a-trap.html | EGYPT FEARS A TRAP | True | By Robert C. Dotyspecial To the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ice-piles-up-autos-and-closes-bridges-storm-ices-roads-piling-up.html | Ice Piles Up Autos And Closes Bridges; STORM ICES ROADS, PILING UP TRAFFIC | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/screen-writers-ceremony-is-friendly-feteof-budd-schulbergaddenda.html | Screen Writers Ceremony Is Friendly Fete -Of Budd Schulberg--Addenda | True | By Thomas M. Pryor | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mrs-stephen-drazen-has-son.html | Mrs. Stephen Drazen Has Son | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/girls-branch-of-psal-50-years-of-service-card-party-saturday-to-aid.html | Girls Branch of P.S.A.L.; 50 Years of Service; Card Party Saturday to Aid Unit Founded by Society Women | True | By Edward Martin | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/many-supporting-milk-fund-event-big-response-for-benefit-at-met-on.html | MANY SUPPORTING MILK FUND EVENT; Big Response for Benefit at 'Met' on Tuesday--Renata Tebaldi to Sing Tosca | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/harriman-to-speak-governor-to-give-foreign-policy-talk-on-tuesday.html | HARRIMAN TO SPEAK; Governor to Give Foreign Policy Talk on Tuesday | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/wildeuxodd.html | WildeuXodd | True | SpecJU to The New York Thnr | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/janet-neumann-engaged-to-wed-centenary-alumna-fiancee-of-george-f.html | JANET NEUMANN ENGAGED TO WED; Centenary Alumna Fiancee of George F. Wildermuth, Graduate of Syracuse | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/2-key-issues-face-coalsteel-pool-disposition-of-old-cartels-and.html | 2 KEY ISSUES FACE COAL-STEEL POOL; Disposition of Old Cartels and Scrap Iron Shortage Perplex High Authority | True | By Harold Callender | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/un-fund-to-spur-war-on-malaria-childrens-groups-first-aid-to-5.html | U.N. FUND TO SPUR WAR ON MALARIA; Children's Group's First Aid to 5 Countries to Include Anti-Disease Measures | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mrs-johnston-rewed-former-mildred-lindmark-is-1-bride-of-j-f.html | MRS. JOHNSTON REWED; Former Mildred Lindmark Is 1 Bride of J. F. Callaghan | True | Special to The New York Times I | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-s-and-u-k-search-for-unity.html | U. S. and U. K.; Search for Unity | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/elmira-buses-halted.html | Elmira Buses Halted | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/son-to-mrs-scott-a-youmans.html | Son to Mrs. Scott A. Youmans | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/grim-record-set-in-digest-killing-3-men-have-cheated-chair-six.html | GRIM RECORD SET IN DIGEST KILLING; 3 Men Have Cheated Chair Six Times in 5 Years and Seem Likely to Go On | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/camp-for-blind-to-gain-by-fete-westchester-division-of-organization.html | CAMP FOR BLIND TO GAIN BY FETE; Westchester Division of Organization Is Arranging Cocktail Party April 24 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/postage-rise-urged-house-leader-asserts-it-should-follow-pay.html | POSTAGE RISE URGED; House Leader Asserts It Should Follow Pay Increase | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/another-kind-of-cold-was.html | ANOTHER KIND OF COLD WAS | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/architect-fiance-of-louise-ft-hill-earl-pcarlin-yale-45-and.html | ARCHITECT FIANCE OF LOUISE ft HILL; Earl P.-Carlin, Yale '45, and Graduate of Connecticut Are Engaged to Marry | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/cut-in-tariffs-opposed-14-mayors-invited-to-join-paterson-in.html | CUT IN TARIFFS OPPOSED; 14 Mayors Invited to Join Paterson in Protest | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-s-and-britainstrains-on-the-alliance-partners-differ-sharply-on.html | U. S. AND BRITAIN—STRAINS ON THE ALLIANCE; Partners Differ Sharply on Far East and Treatment of Nehru's India | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/many-plant-ills-may-be-due-to-malnutrition.html | Many Plant Ills May Be Due to Malnutrition | True | By Gordon Morrison | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/along-the-highways-and-by-ways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/walter-c-flanders-attorney-59-years.html | WALTER C. FLANDERS, ATTORNEY 59 YEARS | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/peiping-reports-oil-find-in-north-discovery-of-additional-coal.html | PEIPING REPORTS OIL FIND IN NORTH; Discovery of Additional Coal Deposits in Known Fields Also Is Announced | True | By Kathleen McLaughlin | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mary-foxall-future-bride.html | Mary Foxall Future Bride | True | I Special to The New York Times. I | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/apartments-rise-in-westchester-builders-preparing-four-development.html | APARTMENTS RISE IN WESTCHESTER; Builders Preparing Four Development for Occupancy Between March and June | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/slave-laborers-find-a-champion-otto-koester-has-sacrificed-public.html | SLAVE LABORERS FIND A CHAMPION; Otto Koester Has Sacrificed Public Career in Germany to Press Their Claims | True | By Albion Rossspecial to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/son-to-mrs-thomas-bibby.html | Son to Mrs. Thomas Bibby | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/evacuation-plan-denied-carney-to-press-new-formosa-aid.html | Evacuation Plan Denied; CARNEY TO PRESS NEW FORMOSA AID | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/jo-anne-deins-engaged.html | Jo Anne Deins Engaged | True | ! Special to The New York Times. | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/cornell-defeats-yale-trio-19-to-5-takes-intercollegiate-final-santa.html | CORNELL DEFEATS YALE TRIO, 19 TO 5; Takes Intercollegiate Final --Santa Maria Sets Pace at Squadron A Armory | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mme-chiang-kaishek-is-54.html | Mme. Chiang Kai-shek Is 54 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/fight-with-russia-declared-satanic.html | FIGHT WITH RUSSIA DECLARED SATANIC | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/broker-opens-queens-branch.html | Broker Opens Queens Branch | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/colombia-plan-studied-world-bank-marks-the-first-regional-survey-of.html | COLOMBIA PLAN STUDIED; World Bank Marks the First Regional Survey of Project | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/kathleen-norris.html | Kathleen Norris | True | T. W. Van DUSEN. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/2708000-langhorne-estate.html | $2,708,000 Langhorne Estate | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/inside-russia-the-soviet-regime-communism-in-practice-by-w-w-kulski.html | Inside Russia; THE SOVIET REGIME: Communism in Practice. By W. W. Kulski. 807 pp. Syracuse, N. Y.: Syracuse University Press. $8. | True | By Bertram D. Wolfe | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/lynn-baker-wed-to-a-lieutenant-daughter-of-jurist-married-to-clarke.html | LYNN BAKER WED TO A LIEUTENANT; Daughter of Jurist Married to Clarke De Waters of the Marines at Rosebank, S.I. | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/fly-wheel-165-beats-immense-by-nose-in-magic-city-handicap-duke-k.html | Fly Wheel, 16-5, Beats Immense By Nose in Magic City Handicap; Duke K. Third in Mile-and-70-Yard Race --Into Glory, Paris Rabble Form Record $2,338 Double at Gulfstream | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bargain-days-in-florida-more-summer-package-plans-scheduled-by.html | BARGAIN DAYS IN FLORIDA; More Summer Package Plans Scheduled By Carriers | True | By C. E. Wright | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/summer-courses-in-family-finance.html | Summer Courses in Family Finance | True | B. F. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/asians-for-freedom-u-s-envoys-assert-envoys-say-asia-backs-freedom.html | Asians for Freedom, U. S. Envoys Assert; ENVOYS SAY ASIA BACKS FREEDOM | True | By Robert Alden | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/awrenceville-on-top-defeats-st-benedicts-five-in-double-overtime.html | -AWRENCEVILLE ON TOP; Defeats St. Benedict's Five in Double Overtime, 43-40 | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dinner-to-honor-legislators.html | Dinner to Honor Legislators | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/harvard-topples-yales-five-6853-crimson-ends-losing-streak-at-6.html | HARVARD TOPPLES YALE'S FIVE, 68-53; Crimson Ends Losing Streak at 6 Games--Dartmouth Beats Cornell, 74-62 | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/recreation-lure-of-rockies-rises-national-forests-of-region-had.html | RECREATION LURE OF ROCKIES RISES; National Forests of Region Had Gain of Half Million in Visitors Last Year | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/girl-scouts-mark-43d-anniversary-week-of-celebrating-starts.html | GIRL SCOUTS MARK 43D ANNIVERSARY; Week of Celebrating Starts Today--Eisenhower Lauds Their Goodwill Efforts | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/henry-a-barry.html | HENRY A. BARRY | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/atlantic-travel-steams-to-record-high-of-million-passengers.html | ATLANTIC TRAVEL STEAMS TO RECORD; High of Million Passengers Forecast, Barring Trouble at Home or Abroad | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/third-avenue-valentine-the-autumns-brightness-by-daisy-newman-251.html | Third Avenue Valentine; THE AUTUMN'S BRIGHTNESS. By Daisy Newman. 251 pp. New York: The Macmillan Company. $3.50. | True | ANN F. WOLFE. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/conservationists-fight-dam.html | Conservationists Fight Dam | True | | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mountain-climbing.html | Mountain Climbing | True | ROBERT W. CRAIG. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/three-conferences-examine-the-condition-of-american-schools-and.html | Three Conferences Examine the Condition Of American Schools and Teaching | True | By Benjamin Fine | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ohio-state-keeps-loop-swim-title-wins-7th-big-ten-crow-michigan-is.html | OHIO STATE KEEPS LOOP SWIM TITLE; Wins 7th Big Ten Crow -- Michigan Is Runner-Up as Six Records Fall | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/prone-oldrags-song-the-freedom-song-by-neill-c-wilson-illustrated.html | Prone Oldrag's Song THE FREEDOM SONG. By Neill C. Wilson. Illustrated by Dortor F. Knox, 273 pp. New York: Henry Holt & Co. $330. | True | RICHARD MATCH. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/rossini-and-paisiello-are-represented-in-curent-releases-on-lp.html | Rossini and Paisiello Are Represented In Curent Releases on LP Disks; IN "L'ITALIANA IN ALGERI" | True | By John Briggs | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/two-vice-presidents-named.html | Two Vice Presidents Named | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/wanderers-rout-leicester-by-50-wolverhampton-club-gains-2point-lead.html | WANDERERS ROUT LEICESTER BY 5-0; Wolverhampton Club Gains 2-Point Lead in Soccer as Sunderland Draws | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/correction.html | Correction | True | STANLEY SIMMONDS. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/st-francis-prep-captures-chsaa-track-championship-for-first-time.html | St. Francis Prep Captures C.H.S.A.A. Track Championship for First Time; DIAZ, HAYES, SETS HALF-MILE RECORD | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/supermarket-for-long-beach.html | Supermarket for Long Beach | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-benny-charm.html | THE BENNY CHARM | True | EUGENIE D. MARTIN. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/model-for-brooklyn-colony.html | Model for Brooklyn Colony | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/modern-piers-asked-in-elizabeth-study.html | MODERN PIERS ASKED IN ELIZABETH STUDY | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/prizes-for-leukemia-papers-vitamin-e-deficiency.html | Prizes for Leukemia Papers-- Vitamin E Deficiency | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/opening-night-in-dublinwonderful-town-in-west-endother-jottings.html | Opening Night in Dublin--'Wonderful Town' in West End--Other Jottings | True | By W. A. Darlington | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/march-past-of-the-troops-.html | MARCH PAST OF THE TROOPS - . | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-yale-program-set-grants-of-67000-will-support-medical-sociology.html | NEW YALE PROGRAM SET; Grants of $67,000 Will Support Medical Sociology Studies | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/long-island-broker-notes-record-sales.html | LONG ISLAND BROKER NOTES RECORD SALES | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/hussein-in-pakistan-jordans-king-visits-karachi-in-military.html | HUSSEIN IN PAKISTAN; Jordan's King Visits Karachi in Military Atmosphere | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/carol-webster-bride-she-is-married-in-short-hills-to-van-vechten.html | CAROL WEBSTER BRIDE; She Is Married in Short Hills to Van Vechten Sayre | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/adequate-parking-for-stores-urged.html | ADEQUATE PARKING FOR STORES URGED | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/marjorie-marran-fiancee.html | Marjorie Marran Fiancee | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/free-home-nursing-course.html | Free Home Nursing Course | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/chicago-gets-hot-rain.html | Chicago Gets 'Hot' Rain | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nixon-urges-tariff-cuts.html | Nixon Urges Tariff Cuts | True | Special to The New York Times | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/corsi-says-walter-doesnt-like-him.html | CORSI SAYS WALTER DOESN'T LIKE HIM | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/problem-of-saar-is-still-acute-action-of-bonn-bundestag-disturbs.html | PROBLEM OF SAAR IS STILL ACUTE; Action of Bonn Bundestag Disturbs the French as Well as the Saarlanders | True | By Henry Giniger | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/formula-and-cliche.html | Formula and Cliche | True | FRANCES WOOD. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-born-traveler.html | The Born Traveler | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/france-splits-up-top-defense-jobs-palewski-gaullist-will-guide.html | FRANCE SPLITS UP TOP DEFENSE JOBS; Palewski, Gaullist, Will Guide Planning and Nuclear Study --Shares Task With Koenig | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/styles-in-architecture-proposals-relative-to-completion-of.html | Styles in Architecture; Proposals Relative to Completion of Cathedral Are Opposed | True | ARTHUR LOOMIS HARMON. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/1954-ansley-awards-columbia-confers-two-for-doctorate-dissertations.html | 1954 ANSLEY AWARDS; Columbia Confers Two for Doctorate Dissertations | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/israel-ends-visa-fee-visitors-from-america-will-no-longer-have-to.html | ISRAEL ENDS VISA FEE; Visitors From America Will No Longer Have to Pay It | True | | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/gop-faces-fight-for-westchester-besides-internal-disputes-party.html | G.O.P. FACES FIGHT FOR WESTCHESTER; Besides Internal Disputes, Party Must Contend With Democratic Inroads | True | By Merrill Folsom | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/a-new-york-ribbonmaker-has-won-the-plaudits-of-scholars-for-his.html | A New York ribbon-maker has won the plaudits of scholars for his Whitman collection. | True | By Murray Hartman | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/british-football-results.html | British Football Results | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dulles-back-in-united-states.html | Dulles Back in United States | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-offices-advanced-framework-is-topped-out-at-156-william-street.html | NEW OFFICES ADVANCED; Framework Is 'Topped Out' at 156 William Street | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/homeland-awaits-a-new-role-at-50-matriarch-of-atlantic-sold-to.html | HOMELAND AWAITS A NEW ROLE AT 50; Matriarch of Atlantic, Sold to Italian Concern, Has Borne Four Names | True | By George Horne | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/neurosis.html | NEUROSIS | True | MAX GRUENTHAL, M.D. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/kin-of-u-n-aides-quit-gaza-region-kin-of-u-n-aides-quit-gaza-region.html | KIN OF U. N. AIDES QUIT GAZA REGION; KIN OF U. N. AIDES QUIT GAZA REGION | True | By Robert C. Doty | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/puzzlement.html | Puzzlement" | True | MARCIA S. WEISSBERG. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/armistice-body-to-meet.html | Armistice Body to Meet | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/meddullyttle.html | MedduLyttle | True | Special to The New Yort Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-s-aides-in-bonn-sight-arms-unity-expect-socialists-and-unions-to.html | U. S. AIDES IN BONN SIGHT ARMS UNITY; Expect Socialists and Unions to Cooperate in Conduct of West Germany's Arming | True | By M. S. Handler | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/germans-retort-to-paris-on-saar-bonn-insists-us-and-britain-wont.html | GERMANS RETORT TO PARIS ON SAAR; Bonn Insists U.S. and Britain Won't Back French Claim in Final Peace Treaty | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/syrian-dissects-red-interviews-editor-points-up-distortion-in.html | SYRIAN DISSECTS RED INTERVIEWS; Editor Points Up Distortion in Leftist Accounts of Arabs' Soviet Travel | True | By Kennett Lovespecial To the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/public-safety-director-of-li-park-commission.html | Public Safety Director of L.I. Park Commission | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/yales-swimmers-win-126th-in-row-trounce-princeton-68-to-16-in.html | YALE'S SWIMMERS WIN 126TH IN ROW; Trounce Princeton, 68 to 16, in League Meet, Sweeping Ten First Places | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/fsa-anniversary-show-at-brooklyn-museum-from-a-historic.html | F.S.A. Anniversary Show At Brooklyn Museum FROM A HISTORIC PHOTOGRAPHIC PROJECT | True | By Jacob Deschin | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nabowusoloway.html | NabowuSoloway | True | I Special to The New York Times. I | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-zealand-holds-raid-test.html | New Zealand Holds Raid Test | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/henry-n-bowman.html | HENRY N. BOWMAN | True | Special to The Xew York Times. I | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/c-c-n-y-retains-swimming-crown-beavers-get-79-counters-in.html | C. C. N. Y. RETAINS SWIMMING CROWN; Beavers Get 79 Counters in Metropolitan Meet--Kings Point Second With 61 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/stormy-weather-beany-has-a-secret-life-by-lenosa-mattingly-weber.html | Stormy Weather; BEANY HAS A SECRET LIFE. By Lenosa Mattingly Weber. 262 pp. New York: Thomas Y. Crowell Company. $2.75. | True | ALBERTA EISEMAN. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/tourist-identity-cards-due.html | Tourist Identity Cards Due | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/eisenhower-urged-to-feed-red-china-tiny-wheat-bags-carry-plea-for.html | EISENHOWER URGED TO FEED RED CHINA; Tiny Wheat Bags Carry Plea for Use of Nation's Surplus 'If Thine Enemy Hunger' | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/jeanne-pagnucco-wed-she-is-married-here-to-robert-blinken-air-force.html | JEANNE PAGNUCCO WED; She Is Married Here to Robert Blinken, Air Force Veteran | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/edaborer-beats-governors-councillor-in-boston-i-q-contest-over.html | Ex-Laborer Beats Governor's Councillor In Boston I. Q. Contest Over Disputed Job | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/national-home-week-is-set-for-sept-1018.html | National Home Week Is Set for Sept. 10-18 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/combining-work-and-play-hobby-school-popular-with-st-petersburgs.html | COMBINING WORK AND PLAY; Hobby School Popular With St. Petersburg's Winter Visitors | True | R. F. W. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/caution-is-urged-on-planning-act-jersey-builders-advised-to-assist.html | CAUTION IS URGED ON PLANNING ACT; Jersey Builders Advised to Assist in Administration of Zoning Regulations | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ray-palmer-sackett.html | RAY PALMER SACKETT | True | Special to the new york time?. | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/card-party-april-11-to-aid-day-nursery.html | CARD PARTY APRIL 11 TO AID DAY NURSERY | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/menzies-in-us-for-talks-on-asia-warns-on-reds-divisive-tactics.html | Menzies in U.S. for Talks on Asia; Warns on Reds' Divisive Tactics; MENZIES ARRIVES FOR TALKS ON ASIA | True | By Russell Porter | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-s-agency-cuts-home-research-agriculture-department-ends-units.html | U. S. AGENCY CUTS HOME RESEARCH; Agriculture Department Ends Units Producing Booklets on Clothing and Appliances | True | By Bess Furmanspecial To the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-elements-knew-no-rank-shipwreck-empire-being-an-account-of.html | The Elements Knew No Rank; SHIPWRECK & EMPIRE: Being an Account of Portuguese Maritime Disasters in a Century of Decline. By James Duffy. 198 pp. Cambridge: Harvard University Press. $4. | True | By Walter Muir Whitehill | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/several-types-planned-by-u-s-railroads.html | Several Types Planned By U. S. Railroads | True | By Ward Allan Howe | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mrs-richard-zucker-has-son.html | Mrs. Richard Zucker Has Son | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/elgin-jewelry-orders-up.html | Elgin Jewelry Orders Up | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/elizabeth-wins-tax-dispute.html | Elizabeth Wins Tax Dispute | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/a-boys-best-friend-junior-the-spoiled-cat-by-robert-kraus-30-pp-new.html | A Boy's Best Friend; JUNIOR THE SPOILED CAT. By Robert Kraus. 30 pp. New York: Oxford University Press. $2. | True | E. L. B. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/florida-properties-offered-at-auction.html | FLORIDA PROPERTIES OFFERED AT AUCTION | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/fair-cost-called-natural-gas-aim-white-house-gives-promise-to.html | FAIR COST CALLED NATURAL GAS AIM; White House Gives Promise to Public on Issue of Ban on Control at Wells | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/blindness-in-gaza.html | BLINDNESS IN GAZA | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/college-funds-at-issue-rhode-island-bill-asks-tighter-control-over.html | COLLEGE FUNDS AT ISSUE; Rhode Island Bill Asks Tighter Control Over State Outlays | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/180-moose-killed-by-trains.html | 180 Moose Killed by Trains | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/school-plan-sets-new-citizen-role-participation-in-community.html | SCHOOL PLAN SETS NEW CITIZEN ROLE; Participation in Community Districts Seen as a Way to Decentralize City System | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/phloof-the-horn-that-stopped-the-band-by-arthur-h-parsons-jr.html | Phloof!; THE HORN THAT STOPPED THE BAND. By Arthur H. Parsons Jr. Illustrated by Lynd Ward. 44 pp. New York: Franklin Watts. $2.50. | True | ELLEN LEWIS BUELL. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/music-clubs-plan-march-20-benefit-federation-scholarships-to-gain.html | MUSIC CLUBS PLAN MARCH 20 BENEFIT; Federation Scholarships to Gain by 'Troubadour Tour' of Homes of Artists | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/williams-downs-amherst-by-5348-quintet-rallies-in-final-6-minutes.html | WILLIAMS DOWNS AMHERST BY 53-48; Quintet Rallies in Final 6 Minutes as Mora and Jensen Pace Attack | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/stenhouse-paces-rhode-island.html | Stenhouse Paces Rhode Island | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/alienuroberts.html | AlienuRoberts | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/reformed-tammany-hall-is-desapios-objective-direct-election-of.html | REFORMED TAMMANY HALL IS DESAPIO'S OBJECTIVE; Direct Election of District Leaders Is Seen as Step Toward Raising Prestige | True | By Leo Egan | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/fisher-p-weaver.html | FISHER P. WEAVER | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/cornell-beats-navy-in-swim.html | Cornell Beats Navy in Swim | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/carolyn-j-maler-becomes-engaged-student-in-houston-tex-to-be-wed-to.html | CAROLYN J. MALER BECOMES ENGAGED; Student in Houston, Tex., to Be Wed to Donald Weber, Newspaper Aide There | True | I Special to The Ynrt TimM I | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-lary-boyer-will-be-married-o-vassar-alumna-is-betrothed-to.html | MISSIARY BOYER WILL BE MARRIED; *o Vassar Alumna Is Betrothed to Victor Hughes Taylor, a Naval Air Veteran | True | Special to the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/adele-m-patt1son-prospective-bride.html | ADELE M. PATT1SON PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/fort-dix-fights-blood-infection-precautionary-steps-taken-as-third.html | FORT DIX FIGHTS BLOOD INFECTION; Precautionary Steps Taken as Third G. I. Is Stricken With Meningococcemia | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/frozen-credits-hamper-builders-industry-urges-a-change-in-the.html | FROZEN' CREDITS HAMPER BUILDERS; Industry Urges a Change in the Present Practice of 'Retained Percentage' | True | | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/richards-betters-pole-vault-mark-in-k-of-c-games-richards-raises.html | RICHARDS BETTERS POLE VAULT MARK IN K. OF C. GAMES; RICHARDS RAISES POLE VAULT MARK Soars 15 Feet 4 1/2 Inches for Garden Standard—Dillard Ties Hurdles Record SANTEE VICTOR IN MILE Triumphs Easily in 4:10.4 --Delany First in 1,000 --Gaffney 600 Winner | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/army-adding-tank-unit-third-armored-division-will-be-restored-to.html | ARMY ADDING TANK UNIT; Third Armored Division Will Be Restored to Full Strength | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/2-concerns-curb-foul-air-cheaply-staten-island-symposium-hears-of.html | 2 CONCERNS CURB FOUL AIR CHEAPLY; Staten Island Symposium Hears of Efforts to Collect By-Products From Fumes | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/crew-strike-forces-queen-of-bermuda-to-sail-without-560-passengers.html | Crew Strike Forces Queen of Bermuda to Sail Without 560 Passengers; STRIKE ON LINER PUTS 560 ASHORE | True | By Ralph Katz | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/danes-set-aside-complaint.html | Danes Set Aside Complaint | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/foreign-aid.html | Foreign Aid | True | EUGENE W. CASTLE. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/schwartz-wins-at-cairo.html | Schwartz Wins at Cairo | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-warren-greens-have-son.html | The Warren Greens Have Son | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mrs-simon-remarried-former-joan-davidson-is-wed-to-herbert-s.html | MRS. SIMON REMARRIED; Former Joan Davidson Is Wed ! to Herbert S. Hartley | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/william-q-bateman.html | WILLIAM Q. BATEMAN | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/he-had-plenty-to-tell-casanova-by-hermann-kesten-translated-from.html | He Had Plenty to Tell; CASANOVA. By Hermann Kesten. Translated from the German by James Stern and Robert Pick. 396 pp. New York: Harper & Bros. $5. | True | By Carlo Beuf | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/realty-board-fills-executive-position.html | Realty Board Fills Executive Position | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/standard-guides-plumbing-trade-uniform-code-is-adopted-for-the.html | STANDARD GUIDES PLUMBING TRADE; Uniform Code Is Adopted for the Industry Nationally After 20-Year Study | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dr-reinhold-lobedanz-j-president-of-upper-house-in-east-germany.html | DR. REINHOLD LOBEDANZ; J President of Upper House in East Germany Dies | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/comparative-unknowns-cast-in-new-movie.html | Comparative Unknowns Cast in New Movie | True | By Halsey Raines | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/brooklyn-college-elevates-41.html | Brooklyn College Elevates 41 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/an-ozark-professor-studies-wall-street-an-ozark-professor.html | An Ozark 'Professor' Studies Wall Street; An Ozark 'Professor' | True | By Russell Baker | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/omelettes-done-to-a-turn.html | Omelettes Done To a Turn | True | By Jane Nickerson | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/louann-cupp-to-wed-graduate-of-bucknell-will-be-bride-of-jay-e.html | LOUANN CUPP TO WED; Graduate of Bucknell Will Be Bride of Jay E. Geiger | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dr-a-s-mfarlane.html | DR. A. S. M'FARLANE | True | I Sp1/2cil to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/art-director-named-henri-marceau-is-elected-by-philadelphia-museum.html | ART DIRECTOR NAMED; Henri Marceau Is Elected by Philadelphia Museum | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/shopping-marts-aid-land-values-increased-use-of-property-on.html | SHOPPING MARTS AID LAND VALUES; Increased Use of Property on Highways in Jersey Is Cited by Broker | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/martha-danfop-is-a-bridetobe-wellesley-alumna-engaged-to-walter-s-s.html | MARTHA DANFOP IS A BRIDE-TO-BE; Wellesley Alumna Engaged to Walter S. Swirsky, a Columbia Law Student | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bridget-r-butcher-prospective-bride.html | BRIDGET R. BUTCHER PROSPECTIVE BRIDE | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/coast-guard-specialist-in-admiralty-law-quits.html | Coast Guard Specialist In Admiralty Law Quits | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/china-warns-of-famine-peiping-newspaper-tells-of-danger-in-area-of.html | CHINA WARNS OF FAMINE; Peiping Newspaper Tells of Danger in Area of Flood | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/canadians-defeat-army-six-32-on-suddendeath-overtime-goal-royal.html | Canadians Defeat Army Six, 3-2, On Sudden-Death Overtime Goal; Royal Military College Team Rallies to Win West Point Test--100-Foot Shot Nets | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/son-to-mrs-j-l-kassel-2d.html | Son to Mrs. J. L. Kassel 2d | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nehrus-party-wins-majority-in-andhra.html | NEHRU'S PARTY WINS MAJORITY IN ANDHRA | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/public-gains-from-plan-allowing-direct-quotation-of-president.html | Public Gains From Plan Allowing Direct Quotation of President | True | By W. H. Lawrence | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mines-still-sea-peril-213-ships-sunk-since-world-war-ii-survey.html | MINES STILL SEA PERIL; 213 Ships Sunk Since World War II, Survey Shows | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/italian-senate-erupts-on-pacts-communists-heckling-stirs-uproar.html | ITALIAN SENATE ERUPTS ON PACTS; Communists' Heckling Stirs Uproar, Halting Debate on Paris Agreements | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/largest-german-tanker-afloat.html | Largest German Tanker Afloat | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/missiceoregan-to-be-12-bride-o12-student-at-manhattanvine-is-fiance.html | MISSI.C.'OREGAN TO BE 1/2 BRIDE o1/2; Student at ManhattanviNe Is Fiancee of Henry A. Mira, Graduate of Fordham | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/deborah-fellner-fiancee-i.html | Deborah Fellner Fiancee I | True | Special to The New York Times. I | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/harvard-tops-columbia-undefeated-swim-team-gains-seventh-ivy.html | HARVARD TOPS COLUMBIA; Undefeated Swim Team Gains Seventh Ivy Victory | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/david-r-huber.html | DAVID R. HUBER | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/president-ribbed-at-news-dinner-aides-justices-legislators-are.html | PRESIDENT RIBBED AT NEWS DINNER; Aides, Justices, Legislators Are Present—Eisenhower Welcomes Nixon Home | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/theres-a-reason-for-planting-petunias-modern-varieties-have-more.html | THERE'S A REASON FOR PLANTING PETUNIAS; Modern Varieties Have More Flowers On Vigorous and Uniform Plants | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/guarding-against-rheumatic-fever.html | Guarding Against Rheumatic Fever | True | By Dorothy Barclay | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/swedish-riviera-the-small-rain-by-diana-raymond-284-pp-philadelphia.html | Swedish Riviera; THE SMALL RAIN. By Diana Raymond. 284 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | NARDI CAMPION. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/snow-bunny-todds-snow-patrol-by-masion-renick-illustrated-by-pru.html | Snow Bunny; TODD'S SNOW PATROL. By Masion Renick. Illustrated by Pru Herric. 123 pp. New York: Charles Scribner's Sons. $2. | True | MIRIAM JAMES. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/working-toward-success-of-forthcoming-benefit-fete.html | Working Toward Success of Forthcoming Benefit Fete | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bedard-mottram-win-will-meet-today-in-final-of-tennis-tourney-at.html | BEDARD, MOTTRAM WIN; Will Meet Today in Final of Tennis Tourney at Nice | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/in-defense-of-the-french-in-defense-of-the-french.html | In Defense of the French; In Defense of the French | True | By Janet Flanner | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/award-to-navy-chemist-research-head-to-be-honored-for-work-in.html | AWARD TO NAVY CHEMIST; Research Head to Be Honored for Work in Lubrication | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/james-a-ward-led-holy-name-groups.html | JAMES A. WARD, LED HOLY NAME GROUPS | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/children-see-ballet-kleinsingers-the-story-of-celeste-given-at.html | CHILDREN SEE BALLET; Kleinsinger's 'The Story of Celeste' Given at Hunter | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/woman-105-dies-in-virginia.html | Woman, 105, Dies in Virginia | True | Sueclal to Tnc né'v yop.k Tmis. I | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/fixed-annual-wages-to-be-parley-topic.html | FIXED ANNUAL WAGES TO BE PARLEY TOPIC | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-redfield-engaged-junior-at-radcliffe-will-be-married-to-wells.html | MISS REDFIELD ENGAGED; Junior at Radcliffe Will Be Married to Wells Stewart | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/change-is-sought-in-n-y-a-c-event-but-john-takes-dim-view-of.html | CHANGE IS SOUGHT IN N. Y. A. C. EVENT; But John Takes Dim View of Altering Format of Annual Sail to Block Island | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/florida-gets-6027279-record-taxes-realized-from-hialeah-park.html | FLORIDA GETS $6,027,279; Record Taxes Realized From Hialeah Park Meeting | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/in-brief.html | IN BRIEF | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-n-chief-urges-safeguards.html | U. N. Chief Urges Safeguards | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/soviet-increases-aides-military-attaches-in-norway-raised-from-4-to.html | SOVIET INCREASES AIDES; Military Attaches in Norway Raised From 4 to 7 | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/red-wings-trounce-rangers-in-national-league-hockey-before-13717.html | Red Wings Trounce Rangers in National League Hockey Before 13,717 Fans; NEW YORKERS BOW AT DETROIT, 6 TO 2 | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/guard-exposed-to-radiation.html | Guard Exposed to Radiation | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/coast-shipping-pushed-cooperative-reports-gain-for-north-california.html | COAST SHIPPING PUSHED; Cooperative Reports Gain for North California Ports | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/hawks-gain-deadlock.html | Hawks Gain Deadlock | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/as-incomes-go-up-up-the-changing-american-market-by-the-editon-of.html | As Incomes Go Up, Up; THE CHANGING AMERICAN MARKET. By the Editon of Fortune. 304 pp. New York: Hanover House. $4.50. | True | By Arthur Upgren | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/hospital-aide-to-wed-miss-dorothy-deyerberg-and-edward-ajemian.html | HOSPITAL AIDE TO WED ½; Miss Dorothy Deyerberg and Edward Ajemian Engaged | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dulles-on-tour-learns-southeast-asian-problems-each-little-state.html | DULLES ON TOUR LEARNS SOUTHEAST ASIAN PROBLEMS; Each Little State Has Its Own Troubles Which the U. S. Must Now Consider | True | By Robert Aldenspecial To the New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/question-of-art-and-politics-is-raised-anew-by-berlin-philharmonic.html | Question of Art and Politics Is Raised Anew by Berlin Philharmonic Visit | True | By Howard Taubman | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/automobiles-lexicon-guide-to-strange-terms-used-by-men-who-build.html | AUTOMOBILES: LEXICON; Guide to Strange Terms Used by Men Who Build the Cars in the Big Plants | True | By Bert Pierce | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mary-c-robinson-msm-in-sooth-wed-in-st-pauls-church-in-kingsport.html | MARY C. ROBINSON msm in sooth; Wed in St. Paul's Church in Kingsport, Tenn., to Guthrie Charles Peyton Higgitt | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/l-n-hampton.html | L. N. HAMPTON | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/hawaiians-flee-lava-evacuate-village-in-path-as-kilauea-erupts-6th.html | HAWAIIANS FLEE LAVA; Evacuate Village in Path as Kilauea Erupts 6th Day | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/jews-will-honor-earliest-cadets-tercentenary-group-slates-west.html | JEWS WILL HONOR EARLIEST CADETS; Tercentenary Group Slates West Point Ceremonies for Class of 1802 | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/2-police-accused-as-wiretappers-2-police-accused-as-wiretappers.html | 2 POLICE ACCUSED AS WIRETAPPERS; 2 POLICE ACCUSED AS WIRETAPPERS | True | By Tad Szulo | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/unearthing-the-past-in-arabia-unearthing.html | Unearthing the Past in Arabia; Unearthing | True | By Nelson Glueck | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/agent-for-ohio-home-colony.html | Agent for Ohio Home Colony | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/frys-poetic-study-of-some-ethical-ideas.html | Fry's Poetic Study of Some Ethical Ideas | True | By Brooks Atkinson | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-s-gives-pakistan-vessel.html | U. S. Gives Pakistan Vessel | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/irving-p-rexford.html | IRVING P. REXFORD | True | Special to Tar. Xr.\v york time.*. I | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/methodist-cleric-assigned.html | Methodist Cleric Assigned | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/april-occupancy-set-project-in-pleasantville-to-have-33-apartments.html | APRIL OCCUPANCY SET; Project in Pleasantville to Have 33 Apartments | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/more-books-given-for-saigon-school.html | MORE BOOKS GIVEN FOR SAIGON SCHOOL | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/newton-sued-for-quitting-film.html | Newton Sued for Quitting Film | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/from-the-tv-mailbag.html | FROM THE TV MAILBAG | True | ED SULLIVAN. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/musicians-put-on-show-of-their-monday-paintings.html | Musicians Put on Show of Their 'Monday Paintings' | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/michigan-wins-big-ten-track-meet-for-its-first-indoor-crown-since.html | Michigan Wins Big Ten Track Meet For Its First Indoor Crown Since 1945; WOLVERINES TAKE SIX FIRST PLACES Gray Scores Twice to Pace Michigan to Track Title --Michigan State 2d | True | | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-06 | 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-fight-splits-nevadas-campus-regents-vote-for-an-inquiry-as.html | NEW FIGHT SPLITS NEVADA'S CAMPUS; Regents Vote for an Inquiry as President Is Accused Again of Dictatorship | True | Special to The New York Times. | 1983-04-07 | RE0000164593 | B00000522037 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/joyce-wigors-nuptials-simmons-alumna-is-the-bride-of-richard-m.html | JOYCE WIGOR'S NUPTIALS; Simmons Alumna Is the Bride of Richard M. Miller | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/mottram-trips-bedard-wins-63-64-in-tennis-final-at-nicedoubles.html | MOTTRAM TRIPS BEDARD; Wins, 6-3, 6-4, in Tennis Final at Nice--Doubles Called Tie | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/old-estate-block-in-brooklyn-deal.html | OLD ESTATE BLOCK IN BROOKLYN DEAL | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/sffldm-ffl-singer-is-married-here-daughter-of-jurist-is-wed-to.html | SfflDM ffl. SINGER IS MARRIED HERE; Daughter of Jurist Is Wed to Milton Warshaw, Who Is Veteran of Navy | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/barnard-association-picks-junior-as-head.html | Barnard Association Picks Junior as Head | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/theodore-castle-ueng.html | THEODORE CASTLE UENG | True | Special to The New'York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/plane-wreckage-seen-us-transport-with-14-aboard-hit-formosa.html | PLANE WRECKAGE SEEN; U.S. Transport With 14 Aboard Hit Formosa Mountain | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/u-s-goods-in-german-fair.html | U. S. Goods in German Fair | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/general-shoe-plans-issue.html | General Shoe Plans Issue | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/women-gymnasts-hurt-two-hit-by-auto-in-bronx-on-eve-of-return-to.html | WOMEN GYMNASTS HURT; Two Hit by Auto in Bronx on Eve of Return to Sweden | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/joatt-h-kurashs-troth-she-plans-wedding-in-june-to-laurence-neal.html | JOAtt H. KURASH'S TROTH; She Plans Wedding in June to Laurence Neal Gross | True | | 1983-04-07 | RE0000164594 | B00000522038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ostrowuelin.html | OstrowuElin | True | | Sptcial to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/two-polish-operas-by-moniuszko-given.html | TWO POLISH OPERAS BY MONIUSZKO GIVEN | True | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/churches-favor-parley-on-youth-protestant-council-advises-governor.html | CHURCHES FAVOR PARLEY ON YOUTH; Protestant Council Advises Governor to Call Top-Level Meeting on Delinquency | True | | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ryff-is-no-1-prospect-chicago-writers-vote.html | Ryff Is No. 1 Prospect, Chicago Writers Vote | True | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/thurber-stories-on-stage-tonight-adaptations-of-three-from-mr-and.html | THURBER STORIES ON STAGE TONIGHT; Adaptations of Three From 'Mr. and Mrs. Monroe' Series Bow at Theatre de Lys | True | By Arthur Gelb | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/u-j-a-gets-300000-in-south.html | U. J. A. Gets $300,000 in South | True | | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/a-report-on-political-ferment-rising-from-francos-plan-for-his.html | A Report on Political Ferment Rising From Franco's Plan for His Successor | True | By Camille M. Cianfarra | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/kickham-scanlan.html | KICKHAM SCANLAN | True | | Sneelal to The New York Ttmei. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/mountain-living-to-be-topic.html | Mountain Living to Be Topic | True | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/all-soccer-games-put-off.html | All Soccer Games Put Off | True | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ballot-chances-upset-laborites-some-in-party-stress-peril-in-rift.html | BALLOT CHANCES UPSET LABORITES; Some in Party Stress Peril in Rift Over Defense Policy --Bevan Stand Assailed | True | | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/miss-janet-m-hovenden.html | MISS JANET M. HOVENDEN | True | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/the-richmondtown-plans.html | THE RICHMONDTOWN PLANS | True | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/news-men-to-belgrade-26-in-u-s-group-hope-to-see-yugoslav-president.html | NEWS MEN TO BELGRADE; 26 in U. S. Group Hope to See Yugoslav President | True | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/scotch-cooler-scores-captures-one-race-as-weather-curtails.html | SCOTCH COOLER SCORES; Captures One Race as Weather Curtails Riverside Sailing | True | | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/scholars-fear-u-s-will-return-nazi-archives-before-full-study-nazi.html | Scholars Fear U. S. Will Return Nazi Archives Before Full Study; NAZI DATA TROVE AWAITS DISPOSAL | True | By Anthony Leviero special To the New York Times. | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/elizabeth-ymha-victor.html | Elizabeth Y.M.H.A. Victor | True | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/miss-marcie-shlansky-cornell-alumna-is-betrothed-to-marvin-r.html | Miss Marcie Shlansky, Cornell Alumna,' Is Betrothed to Marvin R. livingston | True | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/spring-is-aglow-in-sophie-styles-costume-ensemble-is-a-vital-theme.html | SPRING IS AGLOW IN SOPHIE STYLES; Costume Ensemble Is a Vital Theme for Day and Evening in New Custom Fashions | True | By Dorothy O'Neill | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ralph-c-busser.html | RALPH C. BUSSER | True | | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/celtics-win-108104.html | Celtics Win, 108--104 | True | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/oldest-yankee-employe-in-36th-year-as-scout-krichell-is-man-who.html | Oldest Yankee Employe in 36th Year as Scout; Krichell Is Man Who Shelled Out $1,500 Bonus for Gehrig | True | By Louis Effrat | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/sales-official-is-chosen-by-reichhold-chemicals.html | Sales Official Is Chosen By Reichhold Chemicals | True | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/funds-for-schools-lack-of-borrowing-power-by-city-is-seen.html | Funds for Schools; Lack of Borrowing Power by City Is Seen | True | ISADORE FRIED, HAROLD SIEGEL,, | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/tickers-to-aid-red-cross.html | Tickers to Aid Red Cross | True | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/books-and-authors.html | Books and Authors | True | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/walter-pforzheimer.html | WALTER PFORZHEIMER | True | I special to The New York Times., | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/financial-times-index-rises.html | Financial Times Index Rises | True | | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/theodora-plans-its-second-movie-independent-firm-of-cornel-wilde.html | THEODORA PLANS ITS SECOND MOVIE; Independent Firm of Cornel Wilde and Wife to Make 'Storm Fear' for U. A. | True | By Thomas M. Pryor | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/tv-blood-plea-in-vain-hundreds-offer-to-aid-girl-11-but-she-dies-of.html | TV BLOOD PLEA IN VAIN; Hundreds Offer to Aid Girl, 11, but She Dies of Long Illness | True | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/miss-kolessa-heard-ukrainian-cellist-appears-at-carnegie-recital.html | MISS KOLESSA HEARD; Ukrainian 'Cellist Appears at Carnegie Recital Hall | True | H. C. S. | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/girl-scouts-hear-tenets-extolled-attend-services-of-3-faiths-in.html | GIRL SCOUTS HEAR TENETS EXTOLLED; Attend Services of 3 Faiths in Observance of the 43d Year of U.S. Movement | True | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/herbert-oppenheimer.html | HERBERT OPPENHEIMER | True | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/atomic-big-boom-slated-today.html | Atomic Big Boom Slated Today | True | | | 1983-04-07 | RE0000164594 | B00000522038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/eisenhower-hears-graham-preach-president-hears-graham-preach.html | Eisenhower Hears Graham Preach; PRESIDENT HEARS GRAHAM PREACH | True | By the United Press. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/brazil-airliner-crash-kills-5.html | Brazil Airliner Crash Kills 5 | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/11-escape-in-b36-crash.html | 11 Escape in B-36 Crash | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/campbell-is-winner-in-squash-racquets.html | CAMPBELL IS WINNER IN SQUASH RACQUETS | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/tension-held-bar-to-israel-in-pact-tension-held-bar-to-israel-in.html | TENSION HELD BAR TO ISRAEL IN PACT; TENSION HELD BAR TO ISRAEL IN PACT U. S. Official Sees No Place for Her in Defense Set-Up Till Arab Relations Ease | True | Special to The New York Times | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/edward-griesedieck-sr-head-of-brewery-in-st-louis-succumbs-at-age.html | EDWARD GRIESEDIECK SR.; Head of Brewery in St. Louis Succumbs at Age of 59 ... | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/chess-tourney-starts-manhattan-log-cabin-victors-in-metropolitan.html | CHESS TOURNEY STARTS; Manhattan, Log Cabin Victors in Metropolitan Play | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/senators-to-eye-unlisted-stocks-inquiry-on-overthecounter-trading.html | SENATORS TO EYE UNLISTED STOCKS; Inquiry on Over-the-Counter Trading Will Be Highlight of Week's Testimony | True | By Burton Crane | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/patricia-briger-becomes-a-bride-she-is-escorted-by-father-at-her.html | PATRICIA BRIGER BECOMES A BRIDE; She Is Escorted by Father at Her Weeding in Plaza to Howard M. Lester | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/4-die-in-blast-near-chicago.html | 4 Die in Blast Near Chicago | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/u-s-can-defend-matsu-admiral-stump-asserts.html | U. S. Can Defend Matsu, Admiral Stump Asserts | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/dulles-returns-from-asian-tour-declares-chinese-reds-seek.html | DULLES RETURNS FROM ASIAN TOUR; Declares Chinese Reds 'Seek Desperately' to Win Areas --Reports to President | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/firmer-u-s-stand-in-asia-indicated-in-new-appraisal-firmer-u-s.html | FIRMER U. S. STAND IN ASIA INDICATED IN NEW APPRAISAL; FIRMER U. S. STAND IN ASIA INDICATED Dulles' Return From Sector Is Marked by Revaluation of Far East Situation JAPAN A KEY ELEMENT Any Retreat Now Believed Likely to Imperil Her and Southeast Area as Well | True | By James Restonspecial to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/labor-wins-in-malta-party-will-form-government-on-2317-election.html | LABOR WINS IN MALTA; Party Will Form Government on 23-17 Election Result | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/elected-to-presidency-of-the-mentholatum-co.html | Elected to Presidency Of the Mentholatum Co. | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/crash-in-everglades-one-dead-9-hurt-as-airbouts-collide-in-channel.html | CRASH IN EVERGLADES; One Dead, 9 Hurt as Airbouts Collide in Channel | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/priorities-urged-on-juvenile-laws.html | PRIORITIES URGED ON JUVENILE LAWS | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/7-added-to-group-on-school-finances.html | 7 ADDED TO GROUP ON SCHOOL FINANCES | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/reserve-plan-scored-two-in-congress-see-defeat-for-presidents.html | RESERVE PLAN SCORED; Two in Congress See Defeat for President's Program | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/morris-kolchin-70-dress-trade-expert.html | MORRIS KOLCHIN, 70, DRESS TRADE EXPERT | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/goldmann-reserves-comment.html | Goldmann Reserves Comment | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/the-man-who-would-not-be-king.html | The Man Who Would Not Be King | True | By C. L. Sulzberger | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/audrey-scheinblum-is-wed.html | Audrey Scheinblum Is Wed | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/hoak-stars-in-dodger-contest-brook-infielder-gets-2-safeties.html | Hoak Stars in Dodger Contest; BROOK INFIELDER GETS 2 SAFETIES | True | By Roscoe McGowen | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/300-in-liner-strike-left-as-deserters-liner-abandons-her-300-strike.html | 300 in Liner Strike Left as 'Deserters'; LINER ABANDONS HER 300 STRIKES | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/admiral-puriell-is-dead-on-coast-member-of-committee-on-atom-policy.html | ADMIRAL PURIELL IS DEAD ON COAST; Member of Committee on Atom Policy During War Served Navy 33 Years | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/city-will-rebuild-colonial-village-city-will-rebuild-colonial.html | CITY WILL REBUILD COLONIAL VILLAGE; CITY WILL REBUILD COLONIAL VILLAGE | True | By Ira Henry Freeman | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/czechs-here-mark-masaryk-birthday.html | CZECHS HERE MARK MASARYK BIRTHDAY | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ecuador-leaders-see-revolts-end-president-and-political-foe-agree.html | ECUADOR LEADERS SEE REVOLTS' END; President and Political Foe Agree Election and Not Rebellion Is the Rule | True | By Sam Pope Brewerspecial To the New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/housing-aides-organize.html | Housing Aides Organize | True | | 1983-04-07 | RE0000164594 | B00000522038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/rangers-beaten-by-wings-sextet-bow-21-as-skov-scores-in.html | RANGERS BEATEN BY WINGS SEXTET; Bow, 2-1, as Skov Scores in Third--Fontinato of Blues Gets First League Goal | True | By Joseph C. Nichols | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/mis-cleveland-engaged-to-wed-i-briarcliff-alumna-fiancee-of.html | MISS CLEVELAND ENGAGED TO WED i; Briarcliff Alumna Fiancee of Frederick D. Morgan, a Graduate of Princeton | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/father-bissonnette-due-today.html | Father Bissonnette Due Today | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/1year-maturities-are-64331594349.html | 1-YEAR MATURITIES ARE $64,331,594,349 | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/miss-skinner-to-head-dinner.html | Miss Skinner to Head Dinner | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/henry-victor-in-skating-wins-500meter-speed-test-in-norwaymedermott.html | HENRY VICTOR IN SKATING; Wins 500-Meter Speed Test in Norway-- McDermott Nest | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/random-notes-from-washington-dulles-chided-chiang-on-invasion.html | Random Notes From Washington: Dulles Chided Chiang on Invasion; Complained About Formosan Statements --Malone Finds Senate Floor a Lonely Spot--Origin of 'Cookie-Pusher' | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/dutch-stocks-end-week-at-flew-high-shipping-shares-react-to-profit.html | Dutch Stocks End Week at flew High; Shipping Shares React to Profit Dip | True | By Paul Catzspecial To The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/long-liquidation-slows-in-wheat-other-grains-and-soybeans-end-week.html | LONG LIQUIDATION SLOWS IN WHEAT; Other Grains and Soybeans End Week on Declines as Holdings Are Unloaded | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/greater-new-york-fund-picks-brooklyn-leader.html | Greater New York Fund Picks Brooklyn Leader | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/william-smith-2d-dead-at-67-president-of-cough-drop-firm.html | William Smith 2d Dead at 67; President of Cough Drop Firm | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/catholics-urged-to-read-aquinas-priest-at-st-patricks-says-none-is.html | CATHOLICS URGED TO READ AQUINAS; Priest at St. Patrick's Says None Is Educated Without a Knowledge of Saint | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/hospital-plan-scored-proposal-to-shut-v-a-units-decried-by-catholic.html | HOSPITAL PLAN SCORED; Proposal to Shut V. A. Units Decried by Catholic Veterans | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/titanium-for-steel-new-bolts-for-use-in-planes-in-commercial.html | TITANIUM FOR STEEL; New Bolts for Use in Planes in Commercial Production | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/fire-on-liner-put-out-queen-elizabeth-in-drydock-in-england-for.html | FIRE ON LINER PUT OUT; Queen Elizabeth in Drydock in England for Overhaul | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/east-weighs-bonn-arms-red-german-aide-attends-talks-in-warsaw.html | EAST WEIGHS BONN ARMS; Red German Aide Attends Talks in Warsaw | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/french-couture-slated-on-coast-san-francisco-manufacturer-forms.html | FRENCH COUTURE SLATED ON COAST; San Francisco Manufacturer Forms Concern to Set Up Fashion House Branches | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/i-miss-harriet-baker-a-bride.html | I Miss Harriet Baker a Bride | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/crossman-rebukes-bevan.html | Crossman Rebukes Bevan | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/spinning-reels-push-baitcasting-gear-into-background-at-sports-show.html | Spinning Reels Push Bait-Casting Gear Into Background at Sports Show | True | By Raymond R. Camp | | | |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ansco-manager-named.html | Ansco Manager Named | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ship-hiring-rates-even-off-or-slip-brokers-confident-of-holding.html | SHIP HIRING RATES EVEN OFF OR SLIP; Brokers Confident of Holding Line-- Too Many Vessels for Near Cargo Cited | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/elyam-of-israel-to-get-4-big-ships-versatile-freighters-among.html | EL-YAM OF ISRAEL TO GET 4 BIG SHIPS; Versatile Freighters, Among World's Largest, Are Part of German Reparations | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/albany-details-set-for-frauds-parley.html | ALBANY DETAILS SET FOR FRAUDS PARLEY | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/japan-to-curb-film-imports.html | Japan to Curb Film Imports | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/kaye-cue-victor-4028.html | Kaye Cue Victor, 40-28 | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/judge-hailed-at-100.html | Judge Hailed at 100 | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/dean-speaks-on-prayer-sayre-deplores-mediocrity-of-modern.html | DEAN SPEAKS ON PRAYER; Sayre Deplores Mediocrity of Modern Aspirations | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/dieting-expert-suggests-common-foods-that-retain-appetite.html | Dieting Expert Suggests Common Foods That Retain Appetite Inconspicuously | True | By Jane Nickerson | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/settlement-to-gain-film-premiere-march-28-is-benefit-for-union.html | SETTLEMENT TO GAIN; Film Premiere March 28 Is Benefit for Union Group | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/britain-prodded-on-latin-exports-britain-prodded-on-latin-exports.html | BRITAIN PRODDED ON LATIN EXPORTS; BRITAIN PRODDED ON LATIN EXPORTS | True | | 1983-04-07 | RE0000164594 | B00000522038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/son-to-mrs-william-jackson.html | Son to Mrs. William Jackson | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/mays-wallops-400foot-homer-at-phoenix-maglie-is-victim-of-robust.html | Mays Wallops 400-Foot Homer at Phoenix; MAGLIE IS VICTIM OF ROBUST CLOUT | True | By John Drebinger | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/villagers-flee-lava-hawaiian-families-evacuated-after-series-of.html | VILLAGERS FLEE LAVA; Hawaiian Families Evacuated After Series of Quakes | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/alexander-rosenstein.html | ALEXANDER ROSENSTEIN | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/two-railways-in-west-will-get-tax-aid-by-fast-writeoff-under.html | Two Railways in West Will Get Tax Aid By Fast Write-Off Under Defense Ruling | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/sirens-to-sound-today-in-mechanical-testing.html | Sirens to Sound Today In Mechanical Testing | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/dixie-leadership-on-bias-assailed-regional-council-asks-south-to.html | DIXIE LEADERSHIP ON BIAS ASSAILED; Regional Council Asks South to Repudiate 'Fraudulent' Voices on School Issue | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/france-and-east-germans-sign.html | France and East Germans Sign | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/a-u-n-documentary.html | A U. N. DOCUMENTARY | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/freedoms-frontiers.html | FREEDOM'S FRONTIERS | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/investor-obtains-fifth-ave-house-buys-14story-apartments-near-87th.html | INVESTOR OBTAINS FIFTH AVE HOUSE; Buys 14-Story Apartments Near 87th St.--John Street Building in New Hands | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/wiliambarsby-67-a-radio-executive.html | WILLIAM-BARSBY, 67, A RADIO EXECUTIVE | True | o Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/akers-in-state-commerce-post.html | Akers in State Commerce Post | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/curtis-roosevelt-miss-svblette-wed.html | CURTIS ROOSEVELT, MISS SVBLETTE WED | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/there-is-no-joy-in-casey-opera-tv-setting-of-baseball-saga-strikes.html | THERE IS NO JOY IN 'CASEY' OPERA; TV Setting of Baseball Saga Strikes Out Esthetically-- Poem Held More Musical | True | H. C. S. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/enlightened-labor-unionism.html | ENLIGHTENED LABOR UNIONISM | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/miss-thebom-to-sing-first-met-carmen.html | MISS THEBOM TO SING FIRST 'MET' CARMEN | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/youths-fashions-in-fall-forecast-survey-shows-dark-shades-in.html | YOUTHS FASHIONS IN FALL FORECAST; Survey Shows Dark Shades In Flannel Will Be Popular for Boys and Students | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/theatre-building-is-sold-in-bronx-webster-avenue-property-is-bought.html | THEATRE BUILDING IS SOLD IN BRONX; Webster Avenue Property Is Bought From Mortgage Housing--Other Deals | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/fire-in-cottage-kills-4-two-escape-in-massachusetts-blaze-routs-400.html | FIRE IN COTTAGE KILLS 4; Two Escape in Massachusetts --Blaze Routs 400 in Hotel | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/television-qneill-play-j-walter-thompson-agency-is-lauded-for.html | Television: Q'Neill Play; J. Walter Thompson Agency Is Lauded for Mature Revival of 'Anna Christie' | True | By Jack Gould | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/new-littering-signs-warning-of-25-fine-will-be-posted-throughout.html | NEW LITTERING SIGNS; Warning of $25 fine Will Be Posted Throughout City | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/east-zone-church-forbids-red-oath.html | EAST ZONE CHURCH FORBIDS RED OATH | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/steel-outpacing-seasonal-surge-order-volume-exceeds-that-of-month.html | STEEL OUTPACING SEASONAL SURGE; Order Volume Exceeds That of Month Ago--Output Is On Way to 95% DELIVERIES BEING UPSET Attempts to Rebuild Stocks Expected, But Any Early Success Is Doubted | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/g-m-sets-a-new-high-curtice-puts-february-retail-sales-at-280824.html | G. M. SETS A NEW HIGH; Curtice Puts February Retail Sales at 280,824 Units | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/airliner-uses-wingtip-tanks.html | Airliner Uses Wing-Tip Tanks | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/royce-pekingese-takes-specialty-fabulous-of-dahlyn-best-in-field-of.html | ROYCE PEKINGESE TAKES SPECIALTY; Fabulous of Dah-Lyn Best in Field of 57 Dogs at Show Held in White Plains | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/syria-charges-violation.html | Syria Charges Violation | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/watsons-are-heard-in-recital-of-songs.html | WATSONS ARE HEARD IN RECITAL OF SONGS | True | J. B. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/illinois-bell-net-deemed-too-low-rise-reported-in-54-profit-but-w-v.html | ILLINOIS BELL NET DEEMED TOO LOW; Rise Reported in '54 Profit, but W. V. Kahler Criticizes 3.5% Rate of Return | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/boy-killer-declared-insane.html | Boy Killer Declared Insane | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/triborough-sets-traffic-record-authority-shows-4-rise-in-total.html | TRIBOROUGH SETS TRAFFIC RECORD; Authority Shows 4% Rise in Total Vehicles Despite Dip on Some of 8 Facilities | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/wiretaps-inspire-television-show-justice-program-with-help-of.html | WIRETAPS INSPIRE TELEVISION SHOW; 'Justice' Program, With Help of Telephone Company, Will Round Up Subject April 7 | True | By Val Adams | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/nationals-beat-warriors.html | Nationals Beat Warriors | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/heads-presbyterian-home.html | Heads Presbyterian Home | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/tokyo-cabinet-due-inauguration-of-hatoyama-group-expected-march-22.html | TOKYO CABINET DUE; Inauguration of Hatoyama Group Expected March 22 | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/11mile-parade-marks-victory-spontaneous-celebration-at-penticton.html | 11-MILE PARADE MARKS VICTORY; Spontaneous Celebration at Penticton Starts After Vs Topple Russians | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/u-n-truce-group-condemns-israel-for-gaza-attack-u-n-truce-group.html | U. N. TRUCE GROUP CONDEMNS ISRAEL FOR GAZA ATTACK; U. N. TRUCE GROUP CONDEMNS ISRAEL Terms Assault on Egyptians 'Planned'-- Counter-Charge Against Cairo Is Rejected | True | By Harry Gilroyspecial To the New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/israel-is-assailed-by-jordanian-king.html | ISRAEL IS ASSAILED BY JORDANIAN KING | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/argentine-concern-seeks-loan-in-u-s.html | ARGENTINE CONCERN SEEKS LOAN IN U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/briton-and-swiss-discuss-sterling-sir-george-bolton-takes-up.html | BRITON AND SWISS DISCUSS STERLING; Sir George Bolton Takes Up Exchange Problems With Banking Authorities | True | By George H. Morison | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/empress-marks-birthday.html | Empress Marks Birthday | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/john-t-roberts.html | JOHN T. ROBERTS | True | -o Special to The New Ytirk Times.' | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/forum-explores-scientist-deficit-times-youth-panel-declares-high.html | FORUM EXPLORES SCIENTIST DEFICIT; Times Youth Panel Declares High School, College and Draft Share the Blame | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/closes-deal-in-newark-louis-j-glickman-buys-the-military-park.html | CLOSES DEAL IN NEWARK; Louis J. Glickman Buys the Military Park Building | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/opera-by-menotti-heard-in-concert-the-old-maid-and-the-thief.html | OPERA BY MENOTTI HEARD IN CONCERT; 'The Old Maid and the Thief' Performed Spiritedly by 4 Singers and a Narrator | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/foreign-group-to-visit-u-s.html | Foreign Group to Visit U. S. | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/diary-is-still-missing-owner-of-rare-whitman-book-says-crank-asked.html | DIARY IS STILL MISSING; Owner of Rare Whitman Book Says 'Crank' Asked Ransom | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/united-states-gypsum-54-sales-profit-set-records-net-equals-1989-a.html | UNITED STATES GYPSUM; '54 Sales, Profit Set Records-- Net Equals $19.89 a Share | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/investing-parley-on-asia-proposed-head-of-presidents-council.html | INVESTING PARLEY ON ASIA PROPOSED; Head of President's Council Advocates a Conference of Business Men | True | By Charles E. Egan | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/church-reviews-its-past-50-years-broadway-congregational-is-praised.html | CHURCH REVIEWS ITS PAST 50 YEARS; Broadway Congregational Is Praised by Dr. Penner for Dynamic Christian Gains | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ktbirchalldies-times-exeditor-wasacting-managing-editor-192631uthen.html | KT.BIRCHALLDIES; TIMES EX-EDITOR; WasActing Managing Editor, .1926-31uThen Became Reporter in Germany WON A PULIZER PRIZE Covered Rise of Hitferismu Had a Profound Grasp of World Happenings | True | Eixedal to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/lard-futures-down-fall-22-12-to-60c-for-week-loose-product-steady.html | LARD FUTURES DOWN; Fall 22 1/2 to 60c for Week-- Loose Product Steady | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/for-nassau-polio-immunizing.html | For Nassau Polio Immunizing | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/man-killed-at-irish-border.html | Man Killed at Irish Border | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/mr-funston-on-the-capital-gains-tax-economics-and-finance.html | Mr. Funston on the Capital Gains Tax; ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/nine-killed-in-mexican-clash.html | Nine Killed in Mexican Clash | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/catholic-attitude-on-negro-assayed.html | CATHOLIC ATTITUDE ON NEGRO ASSAYED | True | | 1983-04-07 | RE0000164594 | B00000522038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/canada-regains-world-hockey-championship-by-defeating-russia-in.html | Canada Regains World Hockey Championship by Defeating Russia in Final; SOVIET SIX LOSES IN GERMANY, 5 TO 0 Penticton Vs Dominate Test so Thoroughly Russia Gets Only 2 Shots at Goal | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/fluoridation-opposed-physician-and-dentist-warn-of-peril-to-the.html | FLUORIDATION OPPOSED; Physician and Dentist Warn of Peril to the Afflicted | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/turks-reassure-syria-say-they-will-not-back-iraqi-plan-for-4nation.html | TURKS REASSURE SYRIA; Say They Will Not Back Iraqi Plan for 4-Nation Union | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/position-of-south-africa-unions-handling-of-economic-racial.html | Position of South Africa; Union's Handling of Economic, Racial Problems Praised | True | THOMAS BOYDELL | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/endless-vigilance-is-ascribed-to-god.html | ENDLESS VIGILANCE IS ASCRIBED TO GOD | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/american-can-co-capital-outlays-climbed-slightly-last-year-to.html | AMERICAN CAN CO.; Capital Outlays Climbed Slightly Last Year to $36,881,214 | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/rent-head-warns-on-shift-in-costs-abrams-asserts-passalong-means.html | RENT HEAD WARNS ON SHIFT IN COSTS; Abrams Asserts 'Pass-Along' Means Bogged Controls— G.O.P. Wavering Is Seen | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/lennen-newell-names-copy-department-head.html | Lennen & Newell Names Copy Department Head | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/3-killed-in-scottish-blast.html | 3 Killed in Scottish Blast | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/past-grants-for-teachers-are-recalled-carnegies-interest-stimulated.html | Past Grants for Teachers Are Recalled; Carnegie's Interest Stimulated in 1896 | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/mrs-gordon-white-jr-has-son.html | Mrs. Gordon White Jr. Has Son | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/amerotron-elects-royal-little-is-chairman-and-robert-huffines.html | AMEROTRON ELECTS; Royal Little Is Chairman and Robert Huffines President | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/stocks-in-london-recover-sharply-much-of-recent-collapse-is-laid-to.html | STOCKS IN LONDON RECOVER SHARPLY; Much of Recent Collapse Is Laid to Sudden Selling by Speculative Bulls | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/albany-to-adopt-reduced-budget-albany-to-adopt-reduced-budget.html | ALBANY TO ADOPT REDUCED BUDGET; ALBANY TO ADOPT REDUCED BUDGET | True | By Leo Egan | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/riverside-organ-adding-a-section-10th-division-being-installed.html | RIVERSIDE ORGAN ADDING A SECTION; 10th Division Being Installed -- Instrument Will Be Largest in the City | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/loyalty-and-justice.html | LOYALTY--AND JUSTICE | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/municipal-issues-slated.html | Municipal Issues Slated | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/crown-zellerbach-9month-net-is-23980000-19950000-a-year-earlier.html | CROWN ZELLERBACH; 9-Month Net Is $23,980,000-- $19,950,000 a Year Earlier | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/transnorthern-buys-tanker.html | Transnorthern Buys Tanker | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/middle-east-aid-urged-give-atom-reactors-not-arms-senator-jackson.html | MIDDLE EAST AID URGED; Give Atom Reactors, Not Arms, Senator Jackson Advises | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/mrs-c-rowland.html | MRS. C. ROWLAND | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/wards-trims-prices-for-uranium-hunters.html | Ward's Trims Prices For Uranium Hunters | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/politics-impairs-accord-on-saar-statements-in-west-germany-and.html | POLITICS IMPAIRS ACCORD ON SAAR; Statements in West Germany and France Sharpen Issue of Future Disposition | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/de-vicenzo-wins-in-mexico.html | De Vicenzo Wins in Mexico | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/rosen-holds-billiard-lead.html | Rosen Holds Billiard Lead | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/senators-sign-vernon-first-baseman-agrees-to-cut-of-1000-in-salary.html | SENATORS SIGN VERNON; First Baseman Agrees to Cut of $1,000 in Salary | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/hat-union-weighs-loans-to-makers-spector-proposes-fund-for-aid-of.html | HAT UNION WEIGHS LOANS TO MAKERS; Spector Proposes Fund for Aid of Employers Unable to Get Help at Banks | True | By A. H. Baskin | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/oswego-falls-corp-companies-issue-profits-figures.html | OSWEGO FALLS CORP.; COMPANIES ISSUE PROFITS FIGURES | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/orrin-r-judd-84-banker-lawyer-former-official-of-kings-county.html | ORRIN R. JUDD, 84, BANKER, LAWYER; Former Official of Kings County Savings Is Deadu Noted Baptist Layman | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/bridge-here-cited-as-suez-parallel.html | BRIDGE HERE CITED AS SUEZ PARALLEL. | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/f-h-trautwein-sr.html | F. H. TRAUTWEIN SR. | True | Special to The New. York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/79city-phone-hookup-set.html | 79-City Phone Hook-Up Set | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/chile-tops-peru-in-soccer.html | Chile Tops Peru in Soccer | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/union-noraid-pact-faces-furrier-test.html | UNION NO-RAID PACT FACES FURRIER TEST | True | | 1983-04-07 | RE0000164594 | B00000522038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/hawks-score-upset.html | Hawks Score Upset | | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/cotton-prices-off-3-to-405-a-bale-liquidation-by-speculators-rise.html | COTTON PRICES OFF $3 TO $4.05 A BALE; Liquidation by Speculators, Rise in Hedging Are Among Causes of Week's Drop | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/sister-m-emelia.html | SISTER M. EMELIA | True | . Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/marine-bureau-reports-rise-in-injuries-in-1954472211-repairs.html | Marine Bureau Reports Rise in Injuries in 1954--$472,211 Repairs Scheduled | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/stiffer-perjury-law-sought-by-brownell-fight-renewed-on-perjury-law.html | Stiffer Perjury Law Sought by Brownell; FIGHT RENEWED ON PERJURY LAW | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/budget-outlook-worries-france-continuing-increase-in-public.html | BUDGET OUTLOOK WORRIES FRANCE; Continuing Increase in Public Expenditures Is Cited-- Inflation Fears Rise | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/nehru-party-gets-131-seats.html | Nehru Party Gets 131 Seats | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/the-eager-beavers.html | The Eager Beavers | True | By Arthur Daley | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/wallachs-opening-new-store.html | Wallachs Opening New Store | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/snake-kills-charmer-dancer-25-was-bitten-by-cobra-during-night-club.html | SNAKE KILLS CHARMER; Dancer, 25, Was Bitten by Cobra During Night Club Act | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/rev-joseph-mdonnell.html | REV. JOSEPH M'DONNELL | True | . Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/georgia-laster-sings-soprano-is-heard-in-works-by-purcell-french.html | GEORGIA LASTER SINGS; Soprano Is Heard in Works by Purcell, French Composers | True | H. C. S. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/n-c-rs-earnings-rose-148-in-1954-commercial-sales-set-high-but.html | N. C. R.'S EARNINGS ROSE 14.8% IN 1954; Commercial Sales Set High, but Total Volume Eased on Slash in Defense Work | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/7218-towns-mark-u-n-day.html | 7,218 Towns Mark U. N. Day | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/refugee-plan-studied-elliott-says-project-in-europe-is-gaining.html | REFUGEE PLAN STUDIED; Elliott Says Project in Europe Is Gaining Momentum | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/atka-men-to-see-a-city-once-again-after-twomonth-antarctic.html | ATKA MEN TO SEE A CITY ONCE AGAIN; After Two-Month Antarctic Expedition, Their Ship Nears Buenos Aires | True | By Walter Sullivan | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/disney-skating-winner-he-takes-north-american-title-mrs-deschepper.html | DISNEY SKATING WINNER; He Takes North American Title --Mrs. Deschepper Scores | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/scientists-urge-u-n-to-sift-peril-from-atom-tests-scientists-urge-u.html | SCIENTISTS URGE U. N. TO SIFT PERIL FROM ATOM TESTS; SCIENTISTS URGE U. N. ATOM STUDY | True | By Peter Kihss | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/alexander-fleming-robbed.html | Alexander Fleming Robbed | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/named-executive-head-of-12-specialty-stores.html | Named Executive Head Of 12 Specialty Stores | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/citys-career-and-salary-plan.html | City's Career and Salary Plan | True | JOHN M. LEAVENS, | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/soggy-fog-balks-planes-aid-cars-dozens-of-flights-grounded-at-la.html | SOGGY FOG BALKS PLANES AID CARS; Dozens of Flights Grounded at La Guardia and Idlewild --2 Drivers Killed Here | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/miss-maura-mills.html | MISS MAURA MILLS | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/water-supply-study-pressed.html | Water Supply Study Pressed | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/bruins-beat-leafs-31.html | Bruins Beat Leafs, 3--1 | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/dies-in-flames-awaiting-aid.html | Dies in Flames Awaiting Aid | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/deals-in-brooklyn-apartment-properties-in-borough-change-hands.html | DEALS IN BROOKLYN; Apartment Properties in Borough Change Hands | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/killing-called-gang-revenge.html | Killing Called Gang Revenge | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/royal-music-played-philharmonic-offers-work-by-cambodian-exking.html | ROYAL MUSIC PLAYED; Philharmonic Offers Work by Cambodian Ex-King | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/brazil-f-o-a-head-named.html | Brazil F. O. A. Head Named | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/dr-pennington-to-change-posts-leaves-methodist-church-on-west-end.html | DR. PENNINGTON TO CHANGE POSTS; Leaves Methodist Church on West End Avenue for Minneapolis in May | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/denver-retains-laurels-in-national-collegiate-skiing-tournament.html | Denver Retains Laurels in National Collegiate Skiing Tournament; PIONEERS' RALLY TOPS DARTMOUTH | True | By Michael Strauss | 1983-04-07 | RE0000164594 | B00000522038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/music-find-from-cuba-julian-orbon-scores-at-composers-forum.html | Music: 'Find' From Cuba; Julian Orbon Scores at Composers Forum | True | R. P. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/javits-asks-tightening-of-laws-to-combat-rising-stock-frauds.html | Javits Asks Tightening of Laws To Combat Rising Stock Frauds | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/formosa-farmers-off-to-u-s.html | Formosa Farmers Off to U. S. | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ill-at-sea-gets-help-swedish-crewman-rushed-to-a-hospital-by-cutter.html | ILL AT SEA, GETS HELP; Swedish Crewman Rushed to a Hospital by Cutter | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/eirschul.evin.html | Eirschul.Levin | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/oil-on-killers-farm.html | Oil on Killer's Farm | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/cyprus-urged-to-spurn-britain.html | Cyprus Urged to Spurn Britain | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/president-defended-minister-asserts-his-golfing-is-absolutely.html | PRESIDENT DEFENDED; Minister Asserts His Golfing Is 'Absolutely' Imperative | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/wiretapping-began-in-1895-by-city-police-owes-evil-growth-to.html | Wiretapping, Begun in 1895 by City Police, Owes Evil Growth to Electronic Gains | True | By Meyer Berger | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/tourel-offers-interesting-song-program.html | Tourel Offers Interesting Song Program | True | H. C. S. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/irish-consul-general-for-new-york-named.html | Irish Consul General For New York Named | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/scotto-promoted-by-mclean.html | Scotto Promoted by McLean | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/pairings-arranged-in-ivy-basketball.html | PAIRINGS ARRANGED IN IVY BASKETBALL | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/miss-snite-gains-title-beats-mrs-lawrence-in-alpine-combined.html | MISS SNITE GAINS TITLE; Beats Mrs. Lawrence in Alpine Combined Eastern Skiing | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/to-mark-site-of-battle.html | To Mark Site of Battle | True | KEN HECHLER | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/tablet-editor-honored-court-guild-cites-scanlan-for-service-to.html | TABLET EDITOR HONORED; Court Guild Cites Scanlan for 'Service to Catholic Truth' | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/canadiens-trip-hawks-42.html | Canadiens Trip Hawks, 4--2 | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/mnutt-flown-to-u-s-exaide-on-way-to-hospital-after-manila.html | M'NUTT FLOWN TO U. S.; Ex-Aide on Way to Hospital After Manila Examination | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/senate-expected-to-block-tax-cut-senate-expected-to-block-tax-cut.html | SENATE EXPECTED TO BLOCK TAX CUT; SENATE EXPECTED TO BLOCK TAX CUT Heavy Opposition Forecast -- Treasury Head Charges Threat to 'Little Folks' | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/concert-indianapolis-symphony-anniversary-program-led-by-sevitzky.html | Concert: Indianapolis Symphony; Anniversary Program Led by Sevitzky | True | By Olin Downes | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/vermont-keeps-hammers-handy-in-old-gym-and-nails-berth-in-court.html | Vermont Keeps Hammers Handy in Old Gym and Nails Berth in Court Tourney | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/parents-warned-on-habitual-no-survey-by-oregon-educator-sifts.html | PARENTS WARNED ON HABITUAL 'NO'; Survey by Oregon Educator Sifts Refusal Attitudes and Their Perils for a Child | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/chiang-dulles-discord-denied.html | Chiang-Dulles Discord Denied | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/newark-easter-seal-drive.html | Newark Easter Seal Drive | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/philadelphia-electric-utilities-report-operating-data.html | PHILADELPHIA ELECTRIC; UTILITIES REPORT OPERATING DATA | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/oil-heater-blast-kills-man-in-flat-smoke-bars-rescue-attempt-in.html | OIL HEATER BLAST KILLS MAN IN FLAT; Smoke Bars Rescue Attempt in Brooklyn Tragedy--A Second Blaze Hurts 3 | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/oslos-laborites-end-cheap-money-socialist-government-uses-a.html | OSLO'S LABORITES END CHEAP MONEY; Socialist Government Uses a 'Capitalistic' Measure in Facing Economic Reality | True | By George Axelsson | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/japan-restudies-red-china-trade-fears-adverse-us-reaction-would.html | JAPAN RESTUDIES RED CHINA TRADE; Fears Adverse U.S. Reaction Would Follow Increased Dealings With Peiping | True | By William J. Jorden | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/frierson-displays-gifts-as-baritone.html | FRIERSON DISPLAYS GIFTS AS BARITONE | True | J. B. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/air-academy-set-to-examine-6358-nominees-qualified-for-first-class.html | AIR ACADEMY SET TO EXAMINE 6,358; Nominees Qualified for First Class of 300 Begin Their Entrance Test Saturday | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/red-east-germany-altering-economy.html | RED EAST GERMANY ALTERING ECONOMY | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/knicks-triumph-over-rochester-they-score-32-points-in-4th-period-to.html | KNICKS TRIUMPH OVER ROCHESTER; They Score 32 Points in 4th Period to Win, 101-96, on Garden Court | True | By William J. Briordy | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/senate-unit-sets-business-inquiry-puts-gasoline-price-wars-and.html | SENATE UNIT SETS BUSINESS INQUIRY; Puts Gasoline Price Wars and Brewery Mergers on List of Study Topics | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/2-showdowns-today-in-wiretap-scandal-wiretap-inquiry-near-showdown.html | 2 Showdowns Today in Wiretap Scandal; WIRETAP INQUIRY NEAR SHOWDOWN | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/thomash-russell.html | thomas.h? russell | True | Special to The Hew York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/interest-in-japan.html | INTEREST IN JAPAN | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/austria-is-firm-on-jews-claims-chancellor-warns-outsiders-nation.html | AUSTRIA IS FIRM ON JEWS CLAIMS; Chancellor Warns Outsiders Nation Will Not Be Coerced --Chides Allied Council | True | By John MacCormac | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/building-set-for-handicapped.html | Building Set for Handicapped | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/three-of-arab-states-join-in-militaryeconomic-plan-new-arab-setup.html | Three of Arab States Join in Military-Economic Plan; NEW ARAB SET-UP SLATED IN CAIRO | True | By Robert C. Doty | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/trabert-sets-back-seixas.html | Trabert Sets Back Seixas | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/stassen-arrives-in-korea-on-his-survey-of-asian-needs-for-u-s-56.html | Stassen Arrives in Korea on His Survey Of Asian Needs for U. S. '56 Aid Program | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/egypt-regains-farouk-gems.html | Egypt Regains Farouk Gems | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/mrs-f-a-nathan.html | MRS. F. A. NATHAN | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/3-golfers-tally-278s-in-tourney-clark-maxwell-wininger-to-play-off.html | 3 GOLFERS TALLY 278'S IN TOURNEY; Clark, Maxwell, Wininger to Play-Off Today for Top Prize at Baton Rouge | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/times-quoted-in-soviet-press-cites-editorial-on-bar-against-russian.html | TIMES QUOTED IN SOVIET; Press Cites Editorial on Bar Against Russian Visitors | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/oil-company-seeks-end-to-15year-suit.html | OIL COMPANY SEEKS END TO 15-YEAR SUIT | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/special-to-the-new-york-times.html | Special To The New York Times. | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/mary-newton-a-bride-graduate-nurse-is-married-to-david-stuart.html | MARY NEWTON A BRIDE; Graduate Nurse Is Married to [ David Stuart Westem | True | Special to The New York Timel. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/honor-to-army-jews-features-one-in-first-west-point-class.html | Honor to Army Jews Features One in First West Point Class | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/egypt-charges-obstruction.html | Egypt Charges Obstruction | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ford-fund-allots-50000000-to-aid-college-salaries-big-fund-assures.html | FORD FUND ALLOTS $50,000,000 TO AID COLLEGE SALARIES; BIG FUND ASSURES COLLEGE PAY RISE | True | By Milton Bracker | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/french-premier-faces-big-issues-problems-this-week-include-bonn.html | FRENCH PREMIER FACES BIG ISSUES; Problems This Week Include Bonn Arms, Saar Accord, Budget and Tunisia | True | By Lansing Warren | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/scores-soar-in-wind.html | Scores Soar In Wind | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/news-of-acquisitions-i.html | NEWS OF ACQUISITIONS i | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/china-to-return-japanese.html | China to Return Japanese | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/technology-helps-make-better-dolls.html | TECHNOLOGY HELPS MAKE BETTER DOLLS | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/fans-will-honor-john-b-gambling-54000-apply-for-tickets-to-special.html | FANS WILL HONOR JOHN B. GAMBLING; 54,000 Apply for Tickets to Special Garden Show for Announcer Tomorrow | True | By J. P. Shanley | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/congressman-learns-about-encroachment.html | Congressman Learns About Encroachment | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/six-first-basemen-carried-by-yankees.html | SIX FIRST BASEMEN CARRIED BY YANKEES | True | Special to The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/overtime-double-pay-urged.html | Overtime Double Pay Urged | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/meningitis-at-dix-not-an-epidemic-first-army-surgeon-asserts-giving.html | MENINGITIS AT DIX NOT AN EPIDEMIC; First Army Surgeon Asserts Giving of Sulfa to 40,000 Should Check Cases | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/deficit-affirmed-by-transit-body-total-for-last-half-of-54.html | DEFICIT AFFIRMED BY TRANSIT BODY; Total for Last Half of '54 $4,685,353--Wage Rise, Traffic Drop Blamed | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/civil-war-heros-widow-dies.html | Civil War Hero's Widow Dies | True | | 1983-04-07 | RE0000164594 | B00000522038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/presidents-backing-claimed-by-bricker.html | PRESIDENT'S BACKING CLAIMED BY BRICKER | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/eastwest-trade-cut-after-easing-lifting-of-restrictions-fails-to.html | EAST-WEST TRADE CUT AFTER EASING; Lifting of Restrictions Fails to Spur Soviet Buying, but 1954 Total Exceeds '53 | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/fair-inquiry-code-pressed-in-house-report-on-rules-for-curbing.html | FAIR INQUIRY CODE PRESSED IN HOUSE; Report on Rules for Curbing Investigation Abuses May Reach Floor This Week | True | By C. P. Trussellspecial To The New York Times. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/i-pfarreaduncan.html | I PfarreaDuncan | True | Special to The New York Times. I | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/opening-new-main-store.html | Opening New Main Store | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ballet-a-magnificent-weirdie-troupe-at-city-center-dances-ivesiana.html | Ballet: A Magnificent 'Weirdie'; Troupe at City Center Dances 'Ivesiana' | True | By John Martin | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/u-s-british-ties-hailed.html | U. S. British Ties Hailed | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/leaders-appeal-to-lebanon.html | Leaders Appeal to Lebanon | True | Dispatch of The Times, London. | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/pope-at-window-gives-blessing.html | Pope at Window Gives Blessing | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/new-president-at-suffolk-u.html | New President at Suffolk U. | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/delay-on-56-expected-knowland-doubts-eisenhower-statement-before.html | DELAY ON '56 EXPECTED; Knowland Doubts Eisenhower Statement Before January | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/sherwood-going-to-yugoslavia.html | Sherwood Going to Yugoslavia | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/girl-scout-week.html | GIRL SCOUT WEEK | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-07 | 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/siena-five-bows-10071.html | Siena Five Bows, 100-71 | True | | 1983-04-07 | RE0000164594 | B00000522038 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/financing-is-slated-for-louisville-ky.html | FINANCING IS SLATED FOR LOUISVILLE, KY. | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/drama-league-fete-today.html | Drama League Fete Today | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/michael-d-petraitis.html | MICHAEL D. PETRAITIS | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/wolfson-nominee-in-ward-battle-yields-california-standard-posts-oil.html | Wolfson Nominee in Ward Battle Yields California Standard Posts; Oil Company Board Accepts Resignation of President of East Coast Affiliate | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/lutherans-report-gains.html | Lutherans Report Gains | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/merger-plan-advanced-diamond-match-and-general-package-call-for.html | MERGER PLAN ADVANCED; Diamond Match and General Package Call for Vote | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/dilworth-slated-in-philadelphia-democrats-pick-prosecutor-to-follow.html | DILWORTH SLATED IN PHILADELPHIA; Democrats Pick Prosecutor to Follow Clark as Mayor -- Primary Is May 17 | True | By William G. Weartspecial To The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/white-motor-company-companies-issue-earnings-figures-net-eased-to.html | WHITE MOTOR COMPANY; COMPANIES ISSUE EARNINGS FIGURES Net Eased to $4,888,644 in '54 Despite Big Tax Credit | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/still-another-court-test-of-executive-agreements.html | Still Another Court Test of Executive Agreements | True | By Arthur Krock | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/traffic-accidents-dip-3-fewer-listed-in-city-last-week-than-in-1954.html | TRAFFIC ACCIDENTS DIP; 3 Fewer Listed in City Last Week Than in 1954 Period | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/delaney-defeats-wilson-on-points-akron-boxer-wins-unanimous.html | DELANEY DEFEATS WILSON ON POINTS; Akron Boxer Wins Unanimous Decision--Turner Stops Miceli in Eighth | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/1900-for-fragonard-sketch.html | $1,900 for Fragonard Sketch | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/politics-and-taxes.html | POLITICS AND TAXES | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/berrymanhenwood-missouri-exjudge.html | BERRYMANHENWOOD, MISSOURI EX-JUDGE | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/st-johns-gets-trophy-its-milerelay-team-cited-at-spiked-shoe-club.html | ST. JOHN'S GETS TROPHY; Its Mile-Relay Team Cited at Spiked Shoe Club Dinner | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/framneleroux-becomes-engaged-smith-esstudent-fiancee-of-lieut-john.html | FRAMNELEROUX BECOMES ENGAGED; Smith Ex-Student Fiancee of Lieut. John Haskell Jr., With Army in Austria | True | Special to The New York Timl/2. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/foreigners-arrive-for-nuclear-study.html | FOREIGNERS ARRIVE FOR NUCLEAR STUDY | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/shift-of-germans-to-west-is-heavy-latest-survey-shows-large-losses.html | SHIFT OF GERMANS TO WEST IS HEAVY; Latest Survey Shows Large Losses in Population Along Border With Soviet Zone | True | By Albion Rossspecial To the New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/2500000-financing-for-summer-resort.html | $2,500,000 FINANCING FOR SUMMER RESORT | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/snow-and-wind-remind-city-winter-is-not-yet-over.html | Snow and Wind Remind City Winter Is Not Yet Over | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mrs-william-m-sperry.html | MRS. WILLIAM M. SPERRY | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/south-dakota-sect-fights-persecution.html | SOUTH DAKOTA SECT FIGHTS 'PERSECUTION' | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/u-n-exaide-to-be-wed-miss-carotene-wachenheimer-engaged-to-milton.html | U. N. EX-AIDE TO BE WED; Miss Carotene Wachenheimer Engaged to Milton Marks Jr. | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/leasehold-deal-at-711-fifth-ave-columbia-pictures-acquires-building.html | LEASEHOLD DEAL AT 711 FIFTH AVE.; Columbia Pictures Acquires Building at 55th Street Corner for Occupancy | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/three-get-24459-in-bank-holdup-forest-hills-branch-robbed-suspect.html | THREE GET $24,459 IN BANK HOLD-UP; Forest Hills Branch Robbed --Suspect Is Caught After Chase in Stolen Vehicle | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/booksauthors.html | Books-Authors | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mitchum-forms-movie-company-drw-productions-will-make-5-films-for.html | MITCHUM FORMS MOVIE COMPANY; DRW Productions Will Make 5 Films for United Artists --Actor Will Star in 3 | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/luben-vichey-sings-landgraf-at-met.html | LUBEN VICHEY SINGS LANDGRAF AT 'MET | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/democrat-snags-pet-city-project-bill-for-full-5-show-levy-passes.html | DEMOCRAT SNAGS PET CITY PROJECT; Bill for Full 5% Show Levy Passes Assembly, 140-0, Is Delayed in Senate | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/basic-dress-star-of-spring-styles-quickchange-black-faille-featured.html | BASIC DRESS STAR OF SPRING STYLES; 'Quick-Change Black Faille Featured in Stein & Blaine Collection by Muriel King | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/dutch-princess-has-operation.html | Dutch Princess Has Operation | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/1-mrs-george-luft-jr.html | 1 MRS. GEORGE LUFT JR. | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/dramas-on-wire-tapping.html | Dramas on Wire Tapping | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/late-laker-goal-nips-knicks-9796-pollards-basket-30-seconds-from.html | LATE LAKER GOAL NIPS KNICKS, 97-96; Pollard's Basket 30 Seconds From Finish Decides Pro Contest at Boston | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/youth-aid-group-to-gain-april-12-service-club-of-st-thomas-plans.html | YOUTH AID GROUP TO GAIN APRIL 12; Service Club of St. Thomas' Plan's Card Fete to Assist Consultation Program | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/drapery-fabrics-in-new-patterns-group-displayed-at-altmans-should.html | DRAPERY FABRICS IN NEW PATTERNS; Group Displayed at Altman's Should Help Homemakers With Decorations | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/la-salle-to-play-west-virginia-in-ncaa-basketball-tonight-contest.html | La Salle to Play West Virginia In N.C.A.A. Basketball Tonight; Contest Heads Triple-Header at Garden--Other Eastern Regional Games Listed | True | By William J. Briordy | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/scarsdale-man-named-to-state-banking-board.html | Scarsdale Man Named To State Banking Board | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/rev-edward-randolph.html | REV. EDWARD RANDOLPH | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/coffee-exchange-seats-up.html | Coffee Exchange Seats Up | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/patrolman-reinstated-doyle-accused-in-gross-case-to-get-16000-back.html | PATROLMAN REINSTATED; Doyle, Accused in Gross Case, to Get $16,000 Back Pay | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/british-comedy-due-in-autumn-firstnighter-is-undergoing-changes-for.html | BRITISH COMEDY DUE IN AUTUMN; ' First-Nighter' Is Undergoing Changes for Presentation by Ince and Schenker | True | By Louis Calta | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/rose-used-as-motif-new-chintz-ensembles-shown-at-abraham-straus.html | ROSE USED AS MOTIF; New Chintz Ensembles Shown at Abraham & Straus | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/president-forms-remagen-society-meets-12-heroes-of-1945-capture-of.html | PRESIDENT FORMS REMAGEN SOCIETY; Meets 12 Heroes of 1945 Capture of Rhine Bridge in Soldiers' Reunion | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/problems-for-japan.html | PROBLEMS FOR JAPAN | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/quick-trick.html | Quick Trick | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/admits-false-entry-demolition-foreman-pleads-guilty-at-brooklyn.html | ADMITS FALSE ENTRY; Demolition Foreman Pleads Guilty at Brooklyn Trial | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/blackandwhiting-march.html | BLACK-AND-WHITING MARCH | True | | 1983-04-07 | RE0000164595 | B00000522039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/u-n-unit-assails-egypt-and-israel-truce-commission-acts-in-3-border.html | U. N. UNIT ASSAILS EGYPT AND ISRAEL; Truce Commission Acts in 3 Border Incidents—4 Held in Killings in Jordan | True | By Harry Gilroyspecial To the New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/board-to-add-315-to-transit-police-will-bring-force-to-852-men.html | BOARD TO ADD 315 TO TRANSIT POLICE; Will Bring Force to 852 Men -- Casey Denies, but Klein Charges, Rise in Crime | True | By Stanley Levey | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/extended-daylight-plan-rings-an-alarm-in-theatres-short-nights-hurt.html | Extended Daylight Plan Rings an Alarm In Theatres; Short Nights Hurt Business | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/searchers-near-wreck-group-climbs-formosa-peak-little-hope-for-14.html | SEARCHERS NEAR WRECK; Group Climbs Formosa Peak --Little Hope for 14 Aboard | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/wsiemsoh48-gimbels-official-i-uuuuuuuu-advertising-manager-who.html | W.S.IEMSOH,48, GIMBELS OFFICIAL; I uuuuuuuuu Advertising Manager Who Also Served on Executive Board of Store Dies | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/dodgers-name-lineup-for-braves-robinson-reese-off-starting-list.html | Dodgers Name Line-Up for Braves;; ROBINSON, REESE OFF STARTING LIST | True | By Roscoe McGowen | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/matusow-recants-in-texas.html | Matusow Recants in Texas | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/gimbels-scores-in-2d-giveaway-such-items-as-5cent-bras-1299-fur.html | GIMBELS SCORES IN 2D 'GIVEAWAY'; Such Items as 5-Cent Bras, $12.99 Fur Coats Attract Crowds to Basement | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mayor-buys-easter-seals.html | Mayor Buys Easter Seals | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/protestant-welfare.html | PROTESTANT WELFARE | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mrs-eisenhower-has-flu.html | Mrs. Eisenhower Has 'Flu' | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mrs-pung-triumphs-by-stroke-with-297-on-jacksonville-links.html | Mrs. Pung Triumphs by Stroke With 297 on Jacksonville Links; Cincinnati Golfer Registers 72 on Final Round—Three Players Tie for Second | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/pegeen-is-first-at-gulfstream-beats-betsy-tby-length-and-half-to.html | PEGEEN IS FIRST AT GULFSTREAM; Beats Betsy Tby Length and Half to Complete Riding Double for Church | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/services-divided-on-pow-policy-services-divided-on-p-o-w-policy.html | SERVICES DIVIDED ON P.O.W. POLICY; SERVICES DIVIDED ON P. O. W. POLICY Army and Air Force Split Complicates Move to Set Code for U. S. Captives | True | By Anthony Levierospecial To the New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/new-jelke-trial-on-3-jurors-selected.html | NEW JELKE TRIAL ON; 3 JURORS SELECTED | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/9-weeks-of-pier-harmony-end-as-300-strike-over-hiring-boss-i-l-a.html | 9 Weeks of Pier 'Harmony' End As 300 Strike Over Hiring Boss; I. L. A. Workers Ignore Peace Machinery in Contract—Dock Board Subpoenas Union Heads in 'Wildcat' Dispute | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/guaranteed-wage-opposed-creation-of-unemployment-fund-is-proposed.html | Guaranteed Wage Opposed; Creation of Unemployment Fund Is Proposed as Substitute Plan | True | H. GOMEZ-SAMPER. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/rumanians-find-uranium-source-bucharest-broadcast-says-atompower-in.html | RUMANIANS FIND URANIUM SOURCE; Bucharest Broadcast Says Atom-Power Industry Will Be Built Up in Satellite | True | By Harry Schwartz | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/symphony-of-air-lauded-by-critics-former-nbc-orchestra-is-praised.html | SYMPHONY OF AIR LAUDED BY CRITICS; Former N.B.C. Orchestra Is Praised by Music Circle for Continuing as a Group | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/penthouse-apartment-sold.html | Penthouse Apartment Sold | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/taylor-in-singapore.html | Taylor in Singapore | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/coventry-starts-cathedral.html | Coventry Starts Cathedral | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/prices-of-cocoa-decline-1c-limit-coffee-futures-advance-other.html | PRICES OF COCOA DECLINE 1C LIMIT; Coffee Futures Advance-- Other Commodities Close Irregularly Lower | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/new-stock-on-sale-harrisseybold-common-goes-on-market-at-3650-price.html | NEW STOCK ON SALE; Harris-Seybold Common Goes on Market at $36.50 Price | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/intelligence-treasure.html | INTELLIGENCE TREASURE | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/resolution-on-teachers-opposed.html | Resolution on Teachers Opposed | True | JACOB PANKEN. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/cross-keys-rugby-victor.html | Cross Keys Rugby Victor | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/printers-to-vote-sunday.html | Printers to Vote Sunday | True | | 1983-04-07 | RE0000164595 | B00000522039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/finished-cottons-in-good-demand-prices-in-worth-street-down-cent-a.html | FINISHED COTTONS IN GOOD DEMAND; Prices in Worth Street Down Cent a Yard in Two Months as Raw Staple Declines PRINT CLOTH BACKLOG UP Uptown Converters Foresee Continued Heavy Buying From Dress Industry | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/roman-patrol-in-front-favorite-wins-third-straight-in-fair-grounds.html | ROMAN PATROL IN FRONT; Favorite Wins Third Straight in Fair Grounds Feature | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/miksis-morgan-excel.html | Miksis, Morgan Excel | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/strikers-invited-to-return-to-ship-company-says-100-crewmen-have.html | STRIKERS INVITED TO RETURN TO SHIP; Company Says 100 Crewmen Have Asked Reinstatement on Queen of Bermuda | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/survey-of-water-is-voted-in-jersey.html | SURVEY OF WATER IS VOTED IN JERSEY | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/television-neverland-n-b-cs-version-of-peter-pan-lauded-show.html | Television: Neverland; N. B. C.'s Version of 'Peter Pan' Lauded —Show Captivates Ear and Eye Alike | True | By Jack Gould | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/franklin-scores-in-psal-event-tops-seward-five-by-5236-madison.html | FRANKLIN SCORES IN P.S.A.L. EVENT; Tops Seward Five by 52-36 — Madison, Evander Childs, Tilden Also Triumph | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/soil-fund-extension-asked.html | Soil Fund Extension Asked | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/wininger-takes-baton-rouge-open-golf-tourney-playoff-oklahoman.html | Wininger Takes Baton Rouge Open Golf Tourney Play-off; OKLAHOMAN CARDS A 6-UNDER-PAR 66 | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/bernadette-b-hughes.html | BERNADETTE B. HUGHES | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/designs-in-crystal-purely-decorative.html | DESIGNS IN CRYSTAL PURELY DECORATIVE | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/brooklyn-girl-purim-queen.html | Brooklyn Girl Purim Queen | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/miss-flynn-betrothed-pine-manor-exstudent-fiancee-of-lieut.html | MISS FLYNN BETROTHED; Pine Manor Ex-Student Fiancee of Lieut. Frederick Heller | True | KDecial to Thi New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/hall-batting-lefthanded.html | Hall Batting Left-Handed | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/net-gains-shown-by-american-gas-income-in-january-and-year-to-jan.html | NET GAINS SHOWN BY AMERICAN GAS; Income in January and Year to Jan. 31 Above '54 Level —Other Utility Reports | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/day-nursery-benefit-april-22-ball-set-by-brooklyn-neighborhood.html | DAY NURSERY BENEFIT; April 22 Ball Set by Brooklyn Neighborhood Houses Unit | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/u-s-gains-point-in-red-sea-case-high-courts-ruling-on-ship-charters.html | U. S. GAINS POINT IN 'RED SEA' CASE; High Court's Ruling on Ship Charters May Bring About Excess Profits' Recovery | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/steel-output-rose-to-919-last-week.html | STEEL OUTPUT ROSE TO 91.9% LAST WEEK | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/british-to-assay-colonial-forces-task-assigned-to-templer-viewed-as.html | BRITISH TO ASSAY COLONIAL FORCES; Task Assigned to Templer, Viewed as Coordinator of Anti-Communist Fight | True | By Benjamin Welles | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/philco-corporation-strike-business-decline-cut-income-sharply-last.html | PHILCO CORPORATION; Strike, Business Decline Cut Income Sharply Last Year | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/a-d-duke-on-youth-board.html | A. D. Duke on Youth Board | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/metropolitan-back-in-moscow.html | Metropolitan Back in Moscow | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/tito-to-develop-atom-for-peace-tito-to-develop-atom-for-peace.html | TITO TO DEVELOP ATOM FOR PEACE; TITO TO DEVELOP ATOM FOR PEACE Yugoslav Leader Says Nation Is Capable of Producing Own Nuclear Energy | True | By Jack Raymondspecial To The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/new-radio-guidance-on-airways-opposed.html | NEW RADIO GUIDANCE ON AIRWAYS OPPOSED | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/gola-on-alleast-five-he-d-ricketts-and-green-are-unanimous-choices.html | GOLA ON ALL-EAST FIVE; He, D. Ricketts and Green Are Unanimous Choices for Team | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/insurance-claims-drop-309705000-paid-on-deaths-in-1954-311178000-in.html | INSURANCE CLAIMS DROP; $309,705,000 Paid on Deaths in 1954, $311,178,000 in 1953 | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/schneiderman-to-be-honored.html | Schneiderman to Be Honored | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/charles-l-goeller.html | CHARLES L. -GOELLER | True | I Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164595 | B00000522039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/bomber-players-take-long-drill-stengel-puts-his-big-hitters-through.html | BOMBER PLAYERS TAKE LONG DRILL; Stengel Puts His Big Hitters Through Bunting Session -- Yanks' Carey Praised | | By Louis Effratspecial To The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/article-5-no-title.html | Article 5 -- No Title | | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/new-cotton-bill-coming-up-today-compromise-fixing-acreage-to.html | NEW COTTON BILL COMING UP TODAY; Compromise Fixing Acreage to Benefit Smaller Planters Offered by Sen. Johnston | | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/court-orders-sale-of-capitol-shares.html | COURT ORDERS SALE OF CAPITOL SHARES | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/britain-rebukes-israel.html | Britain Rebukes Israel | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/musician-loses-plea-filipino-student-on-coast-is-ordered-to-leave-u.html | MUSICIAN LOSES PLEA; Filipino, Student on Coast, Is Ordered to Leave U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/bond-sale-nears-for-illinois-pike-toll-highway-plans-outlined-by.html | BOND SALE NEARS FOR ILLINOIS PIKE; Toll Highway Plans Outlined by Commission's Chairman at Underwriter Meeting | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mediator-hears-rail-dispute.html | Mediator Hears Rail Dispute | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/india-bloc-joins-nehru-antired-left-group-to-merge-with-congress.html | INDIA BLOC JOINS NEHRU; Anti-Red Left Group to Merge With Congress Party | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/wagner-held-key-in-bench-revision-heck-says-naming-of-more-supreme.html | WAGNER HELD KEY IN BENCH REVISION; Heck Says Naming of More Supreme Court Justices Hinges on Mayor's Stand | | By Richard Amper | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/ford-grants-to-colleges.html | FORD GRANTS TO COLLEGES | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/justice-corcoran-left-no-will.html | Justice Corcoran Left No Will | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/daughter-to-mrs-john-abele.html | Daughter to Mrs. John Abele | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/welker-collapses-senator-stricken-in-capitol-attends-meeting-soon.html | WELKER COLLAPSES; Senator, Stricken in Capitol, Attends Meeting Soon After | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/shamrock-oil-gas-gains.html | Shamrock Oil & Gas Gains | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/coast-fete-set-for-nixon.html | Coast Fete Set for Nixon | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/g-o-p-deferring-state-rent-move-to-hold-up-control-revisions-until.html | G. O. P. DEFERRING STATE RENT MOVE; To Hold Up Control Revisions Until Budget Is Adopted-- May Recanvass Views | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/barnard-to-hear-atom-expert.html | Barnard to Hear Atom Expert | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/robinson-is-barred-by-bay-state-board.html | ROBINSON IS BARRED BY BAY STATE BOARD | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/breakdown-delays-23000-on-28-trains.html | BREAKDOWN DELAYS 23,000 ON 28 TRAINS | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/refugee-chinese-puzzle-for-u-n-large-hong-kong-group-has-complex.html | REFUGEE CHINESE PUZZLE FOR U. N.; Large Hong Kong Group Has Complex Legal Status That Blocks Aid Program | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/cleveland-bid-filed-strong-invitation-made-for-1959-panamerican.html | CLEVELAND BID FILED; Strong Invitation Made for 1959 Pan-American Games | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/thailand-greets-burmas-premier-talks-expected-to-promote.html | THAILAND GREETS BURMA'S PREMIER; Talks Expected to Promote Cooperation--Nations' Tie in Buddhism Stressed | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/deal-in-rochester-glickman-buys-leasehold-of-5story-burke-building.html | DEAL IN ROCHESTER; Glickman Buys Leasehold of 5-Story Burke Building | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/du-mont-strike-ends-3000-workers-at-jersey-plants-get-5centanhour.html | DU MONT STRIKE ENDS; 3,000 Workers at Jersey Plants Get 5-Cent-an-Hour Rise | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/industrials-soft-in-london-trade-store-issues-are-weakest.html | INDUSTRIALS SOFT IN LONDON TRADE; Store Issues Are Weakest-- Government Issues Firm, Unilever, Royal Dutch Up | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/miss-kelly-suspended-mgm-acts-after-film-star-turns-down-third.html | MISS KELLY SUSPENDED; M-G-M Acts After Film Star Turns Down Third Script | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/afl-body-asks-favorable-laws-building-trades-department-charges.html | A.F.L. BODY ASKS FAVORABLE LAWS; Building Trades Department Charges Wage Act Laxity, Urges Taft Law Changes | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/gerber-plans-stock-rise.html | Gerber Plans Stock Rise | True | | 1983-04-07 | RE0000164595 | B00000522039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/farielusnyder.html | FarieluSnyder | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/kaye-and-real-cue-victors.html | Kaye and Real Cue Victors | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/midwest-has-287-member-firms.html | Midwest Has 287 Member Firms | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mayor-gets-berlin-gift.html | Mayor Gets Berlin Gift | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/theft-suspect-shot-by-liquor-shop-man.html | THEFT SUSPECT SHOT BY LIQUOR SHOP MAN | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/eisenhower-hears-union-wage-plea-afcio-group-seeks-minimum-above.html | EISENHOWER HEARS UNION WAGE PLEA; A.F.L.-C.I.O. Group Seeks Minimum Above 90 Cents Proposed by President | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/language-of-macedonia.html | Language of Macedonia | True | CHARLES UPSON CLARK. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/chil-con-carne-a-hot-economical-dish-has-a-mysterious-past.html | Chil Con Carne, a Hot, Economical Dish, Has a Mysterious Past | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/cocacola-company-25943845-net-in-54-compared-with-28209242-in-53.html | COCA-COLA COMPANY; $25,943,845 Net in '54 Compared With $28,209,242 in '53 | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/otrank-j-debisschop.html | oTRANK J. DEBISSCHOP | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/red-korean-flier-backs-truce-charges-by-un.html | Red Korean Flier Backs Truce Charges by U. N. | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/cricket-tourists-lead-britons-headed-for-a-decisive-victory-in-new.html | CRICKET TOURISTS LEAD; Britons Headed for a Decisive Victory in New Zealand | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/spring-fashion-designs-go-all-out-for-tall-girl.html | Spring Fashion Designs Go All Out for Tall Girl | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/2-reds-arouse-british-action-against-them-demanded-for-remarks-on.html | 2 REDS AROUSE BRITISH; Action Against Them Demanded for Remarks on Korea | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mrs-clyde-longell.html | MRS. CLYDE LONGELL | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/francis-x-bushman-is-ill.html | Francis X. Bushman Is Ill | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/executive-powers-on-tariffs-opposed.html | EXECUTIVE POWERS ON TARIFFS OPPOSED | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/navy-backs-role-of-super-carrier-thomas-tells-house-group-ship-can.html | NAVY BACKS ROLE OF SUPER CARRIER; Thomas Tells House Group Ship Can Meet Atom Raid, Fire Guided Missiles | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mrs-zaharias-to-play.html | Mrs. Zaharias to Play | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/is-it-in-the-cards.html | Is It in the Cards? | True | By Arthur Daley | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/secretary-mitchell-to-speak.html | Secretary Mitchell to Speak | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mrs-roosevelt-off-for-israel.html | Mrs. Roosevelt Off for Israel | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/plaque-for-cheryl-crawford.html | Plaque for Cheryl Crawford | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/the-mac-warshauers-have-son.html | The Mac Warshauers Have Son | True | Snedal to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/us-to-expand-bonn-planning.html | U.S. to Expand Bonn Planning | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/red-rules-out-border-closing.html | Red Rules Out Border Closing | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/sea-academy-on-tv-today.html | Sea Academy on TV Today | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/us-ratifies-un-opium-curb.html | U.S. Ratifies U.N. Opium Curb | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/major-acquitted-of-helping-reds-nugent-cleared-on-all-nine-counts.html | MAJOR ACQUITTED OF HELPING REDS; Nugent Cleared on All Nine Counts of Collabration While P.O.W. in Korea | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/u-s-jobholders-drop-payrolls-are-cut-by-280000-in-eisenhower-years.html | U. S. JOBHOLDERS DROP; Payrolls Are Cut by 280,000 in Eisenhower Years | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/architectural-league-honors-designers-for-work-on-trust-company-s.html | Architectural League Honors Designers for Work on Trust Company's Branch | True | By Howard Devree | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/elected-vice-president-of-walworth-production.html | Elected Vice President Of Walworth Production | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/russians-faith-heartens-priest-russians-faith-heartens-priest.html | RUSSIANS FAITH HEARTENS PRIEST; RUSSIANS FAITH HEARTENS PRIEST | True | By Harrison E. Salisbury | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mrs-mabel-s-shaw.html | MRS. MABEL S. SHAW | True | | 1983-04-07 | RE0000164595 | B00000522039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/private-hospitals-face-tighter-rules.html | PRIVATE HOSPITALS FACE TIGHTER RULES | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/eden-for-delay-in-formosa-talk-eden-for-delay-in-formosa-talk.html | EDEN FOR DELAY IN FORMOSA TALK; EDEN FOR DELAY IN FORMOSA TALK | True | By Drew Middleton | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/richard-sanderson.html | RICHARD SANDERSON | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/dr-julias-h-greenstone-is-dead-at-82-educator-author-of-books-on.html | Dr. Julias H. Greenstone Is Dead at 82; Educator, Author of Books on Judaism | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/raid-warning-signals-revised-fallout-peril-alters-allclear-warning.html | Raid Warning Signals Revised; Fall-Out Peril Alters 'All-Clear'; WARNING SYSTEM ON RAIDS REVISED | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/eisenhower-to-meet-press.html | Eisenhower to Meet Press | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/insurer-increases-stock.html | Insurer Increases Stock | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/slip-in-aircrafts-weakens-market-fulbrights-call-for-contract-data.html | SLIP IN AIRCRAFTS WEAKENS MARKET; Fulbright's Call for Contract Data Is Followed by Stock Losses of Up to 5 Points | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/largest-market-the-least-known-overthecounter-segment-of-securities.html | LARGEST MARKET THE LEAST KNOWN; Over-the-Counter Segment of Securities Field Differs Sharply From Exchanges | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/ncaa-reviews-television-plans-committee-convenes-here-to-discuss.html | N.C.A.A. REVIEWS TELEVISION PLANS; Committee Convenes Here to Discuss Part of Formula for Football Telecasts | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/iran-decorates-u-s-adviser.html | Iran Decorates U. S. Adviser | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/new-gala-evening-at-met-on-april-2.html | NEW 'GALA' EVENING AT 'MET' ON APRIL 2 | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/u-s-jury-indicts-a-false-witness-marie-natvig-in-lamb-case-is.html | U. S. JURY INDICTS A FALSE WITNESS; Marie Natvig, in Lamb Case, Is Accused of Perjury in Saying F.C.C. Coerced Her | True | By Russell Baker | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/boycott-is-lifted-by-milk-drivers-arbitrator-to-settle-dispute.html | BOYCOTT IS LIFTED BY MILK DRIVERS; Arbitrator to Settle Dispute Between Union and Co-Op at 2 Housing Projects | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/matusow-publisher-invokes-the-fifth.html | MATUSOW PUBLISHER INVOKES THE FIFTH | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/wechsleruwallach.html | WechsleruWallach | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/no-early-action-seen.html | NO EARLY ACTION SEEN | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/james-p-cannon.html | JAMES P. CANNON | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/jacqueline-pitcher-prospective-bride.html | JACQUELINE PITCHER PROSPECTIVE BRIDE, | True | Special to The New York Time*. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/westchester-gas-pipeline-deal-is-denied-by-county-officials.html | Westchester Gas Pipeline Deal Is Denied by County Officials | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/cure-for-butterfingers.html | Cure for Butterfingers | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/peron-to-give-guidance.html | Peron to Give Guidance | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/cleary-to-speak-tonight.html | Cleary to Speak Tonight | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/theatre-thurberisms-mr-and-mrs-monroe-come-to-the-de-lys.html | Theatre: Thurberisms; Mr. and Mrs. Monroe Come to the de Lys | True | By Brooks Atkinson | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mrs-frank-j-fetzer.html | MRS. FRANK J. FETZER | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/protest-aroused-by-liquor-inquiry-questionnaire-issued-to-200.html | PROTEST AROUSED BY LIQUOR INQUIRY; Questionnaire Issued to 200 Authority Employs Hit as a 'Fishing Expedition' | True | By Warren Weaver Jr. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/clean-city-drive-enlists-28-boards-department-chieftains-meet-mayor.html | CLEAN CITY DRIVE ENLISTS 28 BOARDS; Department Chieftains Meet Mayor to Plan Joint Effort Starting Next Tuesday | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/moss-heads-laboratories.html | Moss Heads Laboratories | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/adenauer-stands-firm.html | Adenauer Stands Firm | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/columbia-defeats-penn-and-will-meet-princeton-five-for-ivy-league.html | Columbia Defeats Penn and Will Meet Princeton Five for Ivy League Title; TIGERS SET BACK BROWN, 58 TO 39 End Regular Season in Tie for Crown-- Columbia Wins Play-Off Contest, 73-71 | True | By Joseph M. Sheehanspecial To the New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/tebbetts-earns-3-year-contract-redlegs-manager-receives-pact-calling.html | TEBBETTS EARNS 3-YEAR CONTRACT; Redlegs' Manager Receives Pact Calling for Reported Salary of $25,000 | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/larsen-flam-triumph-trabert-also-advances-in-the-colombia-tennis.html | LARSEN, FLAM TRIUMPH; Trabert Also Advances in the Colombia Tennis Tourney | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/dulles-discusses-firm-asian-stand-with-eisenhower-eisenhower-gets.html | DULLES DISCUSSES FIRM ASIAN STAND WITH EISENHOWER; EISENHOWER GETS DULLES' ASIA AIMS Secretary Expected to Tell People U. S. Cannot Afford More Yielding to Reds RADIO REPORT TONIGHT Broadcast Likely to Indicate Strong Position on Islands but Leave Room for Talks | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/albania-bars-us-food-calls-offer-interference.html | Albania Bars U.S. Food; Calls Offer Interference | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/races-turnpike-death-loses-in-wrong-lane.html | Races Turnpike Death, Loses in Wrong Lane | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/colt-arctic-way-sold-mccarthy-exercises-option-to-buy-irish-race.html | COLT ARCTIC WAY SOLD; McCarthy Exercises Option to Buy Irish Race Horse | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/ordering-brisk-at-2-toy-shows-registrations-ahead-of-54s-as-weather.html | ORDERING BRISK AT 2 TOY SHOWS; Registrations Ahead of '54's as Weather Sets Mood for Buying Christmas Items | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/chartrand-beats-watkins.html | Chartrand Beats Watkins | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/frozen-track-prevents-lincoln-downs-racing.html | Frozen Track Prevents Lincoln Downs Racing | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/british-plane-test-delayed.html | British Plane Test Delayed | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/harriman-spurs-womens-revolt-bids-them-rise-against-male-rule-of.html | HARRIMAN SPURS WOMEN'S REVOLT; Bids Them Rise Against Male Rule of Democratic Party --Solicits Their Advice | True | By Leo Eganspecial To The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/son-to-the-george-dimous.html | Son to the George Dimous | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/kismet-benefit-on-sunday.html | Kismet' Benefit on Sunday | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/gimbel-brothers-elects-chief-of-buying-offices.html | Gimbel Brothers Elects Chief of Buying Offices | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/ann-crowley-singer-to-wed.html | Ann Crowley, Singer, to Wed | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/double-standard-in-stocks-scored-at-senate-study-senators-study.html | DOUBLE STANDARD IN STOCKS SCORED AT SENATE STUDY; SENATORS STUDY UNLISTED STOCKS | True | By Burton Crane | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/heads-sclerosis-group-riegelman-elected-chairman-of-new-york-county.html | HEADS SCLEROSIS GROUP; Riegelman Elected Chairman of New York County Chapter | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/wagner-pledges-to-control-rents-if-state-does-not-wagner-pledges.html | WAGNER PLEDGES TO CONTROL RENTS IF STATE DOES NOT; WAGNER PLEDGES CONTROL OF RENT | True | By Charles G. Bennett | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/langer-joins-move-for-20-tax-slash.html | LANGER JOINS MOVE FOR $20 TAX SLASH | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/l-l-a-election-upset-judge-rules-prison-term-bars-calabrese-from.html | L. L. A. ELECTION UPSET; Judge Rules Prison Term Bars Calabrese From Jersey Post | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/eva-bartok-divorced.html | Eva Bartok Divorced | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/new-issue-arises-in-washington-sq-suing-taxpayer-says-plan-requires.html | NEW ISSUE ARISES IN WASHINGTON SQ.; Suing Taxpayer Says Plan Requires N. Y. U. Merely to Build a Parking Lot CITY FIGHTS CONTENTION Has No Doubt the University Will Put Up Buildings, but Court Reserves Decision | True | By Peter Kihss | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/greenwich-red-cross-drive.html | Greenwich Red Cross Drive | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/furbelows-abound-in-new-style-group.html | FURBELOWS ABOUND IN NEW STYLE GROUP | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/winne-case-dismissed-bergen-county-exprosecutor-was-sued-for-100000.html | WINNE CASE DISMISSED; Bergen County Ex-Prosecutor Was Sued for $100,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/heads-peter-a-frasse-co.html | Heads Peter A. Frasse & Co. | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/capital-buys-viscounts-britishbuilt-airliner-to-make-first-u-s-run.html | CAPITAL BUYS VISCOUNTS; British-Built Airliner to Make First U. S. Run April 24 | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/to-light-road-signs-westchester-plans-illuminated-markers-for.html | TO LIGHT ROAD SIGNS; Westchester Plans Illuminated Markers for Parkways | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/jersey-standard-sets-income-high-profits-rise-to-584-million-but.html | JERSEY STANDARD SETS INCOME HIGH; Profits Rise to $584 Million, but Share Earnings Ease on Bigger Capitalization | True | | 1983-04-07 | RE0000164595 | B00000522039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/new-group-formed-by-housing-officers.html | NEW GROUP FORMED BY HOUSING OFFICERS | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/garden-will-keep-games.html | Garden Will Keep Games | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/i-fred-n-clausen.html | I FRED N. CLAUSEN | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/basilio-gets-title-bout-will-face-winner-of-saxton-de-marco-fight.html | BASILIO GETS TITLE BOUT; Will Face Winner of Saxton De Marco Fight April 29 | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mental-illness-rising-steadily-called-biggest-single-health-problem.html | MENTAL ILLNESS RISING STEADILY; Called Biggest Single Health Problem in the Country -- Trained Help Needed | True | By Alvin Shusterspecial To the New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/w-a-gregory-jr-27-annapolis-teacher.html | W. A. GREGORY JR., 27, ANNAPOLIS TEACHER | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/johnjgrew-77-abaeerjsdead-executive-of-bankers-trust-in-paris-was-a.html | JOHNJGREW, 77, ABAEERJSDEAD; Executive of Bankers Trust in Paris ,Was a Leading Figure in U. S. Colony | True | Special to The New York Times. , i | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/big-inch-explodes-flames-are-seen-100-miles-away-from-ohio-blast.html | BIG INCH EXPLODES; Flames Are Seen 100 Miles Away From Ohio Blast | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/simpler-payroll-set-up-for-city-much-cumbersome-detail-is.html | SIMPLER PAYROLL SET UP FOR CITY; Much Cumbersome Detail Is Eliminated, Saving Time, Money and Patience | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/antiques-exhibit-opens-at-garden-200-dealers-display-wares-wide.html | ANTIQUES EXHIBIT OPENS AT GARDEN; 200 Dealers Display Wares -- Wide Variety of Items to Be Shown for Week | True | By Sanka Knox | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/governors-cabinet-to-meet.html | Governors, Cabinet to Meet | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/aid-to-u-s-ships-called-in-peril-tollefson-of-house-charges-foreign.html | AID TO U. S. SHIPS CALLED IN PERIL; Tollefson of House Charges Foreign Drive to 'Scuttle' Law Ruling Cargo Ratio | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/stable-economy-stressed-by-bank-new-york-reserve-report-for-1954.html | STABLE ECONOMY STRESSED BY BANK; New York Reserve Report for 1954 Says Development Should Be Balanced | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/anthony-long.html | ANTHONY LONG | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/quits-travelers-post-insurance-group-chairman-to-continue-as-a.html | QUITS TRAVELERS POST; Insurance Group Chairman to Continue as a Director | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/excess-profits-tax-proposed-in-brazil.html | EXCESS PROFITS TAX PROPOSED IN BRAZIL | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/sponsor-dropping-i-love-lucy-show-philip-morris-first-backer-of.html | SPONSOR DROPPING 'I LOVE LUCY' SHOW; Philip Morris, First Backer of Program, to End 4-Year Association This Summer | True | By Val Adams | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/admiral-confers-in-pakistan.html | Admiral Confers in Pakistan | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/william-b-stafford.html | WILLIAM B. STAFFORD | True | Special to The New York Times. . | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/seatrain-elects-president.html | Seatrain Elects President | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/united-air-lines-raises-profit-6-1954-net-equal-to-352-a-share-is.html | UNITED AIR LINES RAISES PROFIT 6%; 1954 Net, Equal to $3.52 a Share, Is Laid to Record Traffic and Revenues | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/northwest-orders-2-dc6bs.html | Northwest Orders 2 DC-6Fs | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/price-up-for-steel-rolls.html | Price Up for Steel Rolls | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/san-francisco-quintet-is-first-in-last-in455-poll-of-coaches-dons.html | San Francisco Quintet Is First In Last 1954-55 Poll of Coaches; Dons, Overlooked in Pre-Season Forecast, Get 326 Points and Head 28 Ballots -- Kentucky Squad Next With 264 | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/judge-edward-j-deverj.html | JUDGE EDWARD J. DEVERj | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/wide-area-flooded-in-ohio-valley.html | Wide Area Flooded in Ohio Valley | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/formosan-troops-reinforce-matsu-officers-assert-key-islands-off-red.html | FORMOSAN TROOPS REINFORCE MATSU; Officers Assert Key Islands Off Red China Mainland Will Be Defended | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/4th-nuclear-shot-is-years-biggest-bomb-set-off-on-500foot-tower-in.html | 4TH NUCLEAR SHOT IS YEAR'S BIGGEST; Bomb Set Off on 500-Foot Tower in Desert With New Precautions on Fall-Out | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/busless-elmira-gets-line.html | Bus-less Elmira Gets Line | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/bahamas-team-leaves.html | Bahamas Team Leaves | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/2500-ready-to-strike-colgatepalmolive-workers-in-jersey-city-to.html | 2,500 READY TO STRIKE; Colgate-Palmolive Workers in Jersey City to Walk Out | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/canada-voids-u-s-plea-highest-court-bars-extradition-of-2-alleged-s.html | CANADA VOIDS U. S. PLEA; Highest Court Bars Extradition of 2 Alleged Swindlers | True | | 1983-04-07 | RE0000164595 | B00000522039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/pooling-war-aviation-international-control-of-air-forces-by-the-u-n.html | Pooling War Aviation; International Control of Air Forces by the U. N. Favored | | ELVIRA K. FRADKIN. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/joseph-f-mahoney-i.html | JOSEPH F. MAHONEY i | True | Special to The New York Times. ' | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/high-court-limits-sovereign-rights-supreme-court-votes-to-limit.html | HIGH COURT LIMITS SOVEREIGN RIGHTS; Supreme Court Votes to Limit Immunity of a Nation in Suit Ruling Against Nationalist China Restricts Immunity of Nations in Suits | True | By Luther A. Hustonspecial To the New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/edmund-0-debler-jeweler-in-queens.html | EDMUND 0. DEBLER, JEWELER IN QUEENS | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/false-alarm-gets-youth-year-in-jail-youth-gets-year-for-false-alarm.html | False Alarm Gets Youth Year in Jail; YOUTH GETS YEAR FOR FALSE ALARM | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/travnick-signs-with-eagles.html | Travnick Signs With Eagles | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/churchill-is-honored-new-york-sons-of-revolution-makes-him-life.html | CHURCHILL IS HONORED; New York Sons of Revolution Makes Him Life Member | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/frederick-t-birchall.html | FREDERICK T. BIRCHALL | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/apartment-site-sold-on-east-side-plot-is-assembled-on-51st-street.html | APARTMENT SITE SOLD ON EAST SIDE; Plot Is Assembled on 51st Street for 12-Story and Penthouse Structure | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/insurance-bids-asked-shipping-authority-is-seeking-policy-covering.html | INSURANCE BIDS ASKED; Shipping Authority Is Seeking Policy Covering 11 Vessels | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/churchill-to-meet-with-cotton-chiefs.html | CHURCHILL TO MEET WITH COTTON CHIEFS | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/39-in-boxing-tourney-eastern-college-event-to-open-friday-at.html | 39 IN BOXING TOURNEY; Eastern College Event to Open Friday at Maryland | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/arab-league-aide-denies-a-breakup.html | ARAB LEAGUE AIDE DENIES A BREAK-UP | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/walls-retains-crown-canadian-heavyweight-held-to-draw-in-bout-with.html | WALLS RETAINS CROWN; Canadian Heavyweight Held to Draw in Bout With Parker | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/moroccan-ruler-wont-quit-post-el-glaoui-says-he-opposes-move-to.html | MOROCCAN RULER WON'T QUIT POST; El Glaoui Says He Opposes Move to Oust Ben Moulay Arafa From Sultanate | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/tv-names-gobel-best-newcomer-comedian-receives-emmy-at-ceremonies.html | TV NAMES GOBEL BEST NEWCOMER; Comedian Receives 'Emmy' at Ceremonies in Hollywood —Other Winners Listed | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/charles-e-fisher-columnist-was-54.html | CHARLES E. FISHER, COLUMNIST, WAS 54 | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/menzies-upholds-anglou-s-unity-bids-americans-and-british-seek-to.html | MENZIES UPHOLDS ANGLO-U. S. UNITY; Bids Americans and British Seek to Understand One Another's Differences | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/g-m-rights-offering-ends-in-rush-heavy-subscription-by-stockholders.html | G. M. RIGHTS OFFERING ENDS in Rush; Heavy Subscription by Stockholders Is Seen by Agent | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/o-i-freeman.html | o I. FREEMAN | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/henry-ford-2d-named-marketing-man-of-54.html | Henry Ford 2d Named Marketing Man of '54 | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/swiss-tell-of-seizure-say-rumanians-who-took-over-legation-came.html | SWISS TELL OF SEIZURE; Say Rumanians Who Took Over Legation Came From Germany | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/rome-sects-sign-is-up-police-leave-it-alone-after-destroying-3.html | ROME SECT'S SIGN IS UP; Police Leave It Alone After Destroying 3 Displays | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/campbell-soup-gains-net-of-16050000-shown-for-six-months-to-jan-30.html | CAMPBELL SOUP GAINS; Net of $16,050,000 Shown for Six Months to Jan. 30 | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/visitors-for-the-elderly.html | Visitors for the Elderly | True | JULIET B. FURMAN. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/coal-troubles-tied-to-fuel-oil-imports.html | COAL TROUBLES TIED TO FUEL OIL IMPORTS | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/gatts-new-text-is-ready-to-sign-delegations-of-44-nations-complete.html | GATT'S NEW TEXT IS READY TO SIGN; Delegations of 44 Nations Complete Revision of Pact on Tariffs and Trade | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/futures-tumble-in-grain-trading-occasional-short-covering-markets.html | FUTURES TUMBLE IN GRAIN TRADING; Occasional Short Covering Market's Main Prop Under Wave of Long Liquidation | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/commodity-index-eased-figure-for-friday-put-at-89-down-03-from.html | COMMODITY INDEX EASED; Figure for Friday Put at 89, Down 0.3 From Thursday | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/miss-lanier-dum-is-a-future-bride-bryn-plawr-alumna-engaged-to.html | MISS LANIER DUM IS A FUTURE BRIDE; Bryn P.lawr Alumna Engaged to William B. Poland Jr., a Naval Research Aide | True | Spodal to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/charles-r-hayes.html | CHARLES R. HAYES | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/hopes-of-u-s-loan-high-in-argentina.html | HOPES OF U. S. LOAN HIGH IN ARGENTINA | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/price-of-photo-paper-to-rise.html | Price of Photo Paper to Rise | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mrs-laird-remarried-former-lucy-layfield-wed-to-frederick-b-ryan-in.html | MRS. LAIRD REMARRIED; Former Lucy Layfield Wed to Frederick B. Ryan in Miami | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/peiping-reiterates-stand.html | Peiping Reiterates Stand | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/10-city-sirens-fail-sound-test-of-679.html | 10 CITY SIRENS FAIL SOUND TEST OF 679 | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/anticrime-unit-backs-keating-facing-wiretap-contempt-move-anticrime.html | Anti-Crime Unit Backs Keating, Facing Wiretap Contempt Move; ANTI-CRIME UNIT BACKING KEATING | True | By Foster Hailey | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/land-contracts-still-vex-scelba-another-party-in-italy-now-objects.html | LAND CONTRACTS STILL VEX SCELBA; Another Party in Italy Now Objects to Compromise of Premier on Tenure | True | By Arnaldo Cortesi | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/579-at-monmouth-add-to-blood-gifts.html | 579 AT MONMOUTH ADD TO BLOOD GIFTS | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/to-assist-state-inquiry-keating-to-be-unpaid-member-of-an-advisory.html | TO ASSIST STATE INQUIRY; Keating to Be Unpaid Member of an Advisory Council | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/bridegroom-loses-appeal.html | Bridegroom Loses Appeal | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/tudor-line-cofavorite-quoted-at-1008-with-quare-times-for-grand.html | TUDOR LINE CO-FAVORITE; Quoted at 100-8 With Quare Times for Grand National | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/skills-of-labor-seen-in-decline-secretary-mitchell-says-that-our.html | SKILLS OF LABOR SEEN IN DECLINE; Secretary Mitchell Says That Our Survival as a Nation Could Be Imperiled | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/usbritish-move-on-saar-is-asked-usbritish-move-on-saar-proposed-de.html | U.S.-BRITISH MOVE ON SAAR IS ASKED; U.S.-BRITISH MOVE ON SAAR PROPOSED De Gaulle Kinsman Suggests Paris Ask for Intervention in Dispute With Bonn | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/1000-will-become-citizens.html | 1,000 Will Become Citizens | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/frederick-t-birchall-rites-friday.html | Frederick T. Birchall Rites Friday | True | Special to The New York Timer | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mrs-jean-bart.html | MRS. JEAN BART | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/ferry-men-yield-on-strike-plans-a-f-l-group-to-remain-on-staten.html | FERRY MEN YIELD ON STRIKE PLANS; A. F. L. Group to Remain on Staten Island Run Today as Parleys Continue | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/charles-a-buckley.html | CHARLES A. BUCKLEY | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/taylor-is-named-to-far-east-post-general-will-succeed-hull-april-1.html | TAYLOR IS NAMED TO FAR EAST POST; General Will Succeed Hull April 1 as the Commander for the U. S. and U. N. | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/frank-g-hagmann.html | FRANK G. HAGMANN | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/linkbelt-company-earnings-off-143-last-year-sales-also-declined.html | LINK-BELT COMPANY; Earnings Off 14.3% Last Year --Sales Also Declined | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/the-atka-completes-antarctic-scouting-mission-with-atka-expedition.html | The Atka Completes Antarctic Scouting Mission; With Atka Expedition: There Was No Need for Lookouts ATKA COMPLETES SCOUTING MISSION Buenos Aires Gives U.S. Icebreaker Warm Greeting--All Aboard Except Penguins Are Pleased on Reaching Civilization | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/charge-that-new-haven-seeks-boston-maine-will-be-studied-i-c-c-to.html | Charge That New Haven Seeks Boston & Maine Will Be Studied; I. C. C. TO EXAMINE HOLDINGS IN B. & M. | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/giants-appraised-durocher-calls-bench-adequate-as-he-analyzes-team.html | Giants Appraised; Durocher Calls Bench Adequate As He Analyzes Team at Phoenix | True | By John Drebinger | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/aileeh-baltazzi-bride-in-capital-wears-taffeta-gowns-at-her-marriage.html | AILEEH BALTAZZI BRIDE IN CAPITAL; Wears Taffeta Gown at Her Marriage in Holy Trinity Church to J. R. Sterling 4 | True | Special to The New York TImes. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/fluoridation-is-praised-secretary-of-dental-academy-opposes-dr.html | FLUORIDATION IS PRAISED; Secretary of Dental Academy Opposes Dr. London's View | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/69-seats-in-san-francisco.html | 69 Seats in San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/portable-airconditioner-out.html | Portable Air-Conditioner Out | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/cotton-prices-drop-90c-to-225-a-bale-in-day-of-heavy-trading.html | Cotton Prices Drop 90c to $2.25 A Bale in Day of Heavy Trading | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/butler-speaks-here-tomorrow.html | Butler Speaks Here Tomorrow | True | | 1983-04-07 | RE0000164595 | B00000522039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/gop-gets-top-row-by-election-oddity.html | G.O.P. GETS TOP ROW BY ELECTION ODDITY | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/legal-aid-society-gets-10423.html | Legal Aid Society Gets $10,423 | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/monoxide-fumes-fell-30-in-plant-monoxide-fumes-fell-30-in-plant.html | MONOXIDE FUMES FELL 30 IN PLANT; MONOXIDE FUMES FELL 30 IN PLANT | | By Jack Roth | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/city-conventions-at-new-top-in-54-749-meetings-exceed-the-39.html | CITY CONVENTIONS AT NEW TOP IN '54; 749 Meetings Exceed the '39 Record--Billion Spent by Visitors, Bureau Says | | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/rules-tightened-on-scrap-exports-government-acts-to-reduce-licenses.html | RULES TIGHTENED ON SCRAP EXPORTS; Government Acts to Reduce Licenses to Actual Rate of Shipments Abroad | | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/car-kills-g-o-p-exleader.html | Car Kills G. O. P. Ex-Leader | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/a-devotee-of-farming-greets-4h-winners.html | A Devotee of Farming Greets 4-H Winners | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/grosvenor-nicholas.html | GROSVENOR NICHOLAS | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/william-t-holmes.html | WILLIAM T. HOLMES | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/rebels-blast-burma-rail-span.html | Rebels Blast Burma Rail Span | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/varied-display-of-antique-duck-decoys-attracts-sports-show-visitors.html | Varied Display of Antique Duck Decoys Attracts Sports Show Visitors | True | By Raymond R. Camp | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/lawyer-dies-in-his-office.html | Lawyer Dies in His Office | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/hoad-takes-tennis-title.html | Hoad Takes Tennis Title | True | | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-08 | 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/eisenhowers-accept-dinner.html | Eisenhowers Accept Dinner | True | Special to The New York Times. | 1983-04-07 | RE0000164595 | B00000522039 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/adams-urges-ban-on-police-politics-says-future-mayors-should-not.html | ADAMS URGES BAN ON POLICE POLITICS; Says Future Mayors Should Not Have Power to Oust Commissioner at Will | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/jury-in-a-murder-trial-completed-from-street.html | Jury in a Murder Trial Completed From Street | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/warren-moscow-gets-housing-job-mayors-aide-appointed-as-executive.html | WARREN MOSCOW GETS HOUSING JOB; Mayor's Aide Appointed as Executive Director of the City Authority | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/yanks-leja-gets-chance-today-bonus-player-will-start-at-first-in-in.html | Yanks' Leja Gets Chance Today; Bonus Player Will Start at First in Initial Bomber Intrasquad Test Prevented From Obtaining Experience in Minors, Leja Will Get Opportunity to Show His Progress With Yanks | True | By Louis Effratspecial To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/michael-b-curran.html | MICHAEL B. CURRAN | | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/jury-awards-41572-to-boy-6.html | Jury Awards $41,572 to Boy, 6 | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/jamesd-hannaford-to-wed-susan-west.html | JAMESD.HANNAFORD TO WED SUSAN WEST | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/fields-and-edelman-score.html | Fields and Edelman Score | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/specialty-change-is-made-by-a-k-c-divided-singlebreed-shows-now.html | SPECIALTY CHANGE IS MADE BY A. K. C.; Divided Single-Breed Shows Now Must Carry Through to Best-of-Breed Decision | | By John Rendel | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/greeley-park-for-chappaqua.html | Greeley Park for Chappaqua | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/ralph-g-stevenson.html | RALPH G. STEVENSON | True | Sn1/2clal to The New York Times. ! | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/martin-j-cardon.html | MARTIN J. CARDON | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/the-submarine-program-assessment-of-present-undersea-craft-and.html | The Submarine Program; Assessment of Present Undersea Craft And Goals to Be Sought on New Ones | | By Hanson W. Baldwin | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/stewart-gains-in-tennis-pasadena-player-kovaleski-score-in-egyptian.html | STEWART GAINS IN TENNIS; Pasadena Player, Kovaleski Score in Egyptian Event | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/france-shuns-bid-to-allies-on-saar-pinay-said-to-bar-seeking-new.html | FRANCE SHUNS BID TO ALLIES ON SAAR; Pinay Said to Bar Seeking New U.S.-British Pledge-- Bonn to Renew Debate | | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/923-are-naturalized-in-brooklyn-session.html | 923 ARE NATURALIZED IN BROOKLYN SESSION | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/la-salle-canisius-and-villanova-gain-in-n-c-a-a-basketball-at.html | La Salle, Canisius and Villanova Gain in N. C. A. A. Basketball at Garden; EXPLORERS DOWN W. VIRGINIA, 95-61 La Salle Score Sets Record for N.C.A.A. Game--Duke and Williams Beaten | | By Joseph M. Sheehan | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/text-of-broadcast-by-dulles-of-his-report-to-the-nation-on-his-trip.html | Text of Broadcast by Dulles of His Report to the Nation on His Trip to Far East | True | | 1983-04-07 | RE0000164596 | B00000523819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/john-shubert-heads-drive.html | John Shubert Heads Drive | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/alien-h-suggett-ortkodohtist-87-exprofessor-at-university-of.html | ALIEN H. SUGGETT, ORTKODOHTIST, 87; Ex-Professor at University of California, a Leader in Field, Dies on Coast | True | Soedal to The New York Times.*" | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/2-women-and-6-men-now-on-jelke-jury.html | 2 WOMEN AND 6 MEN NOW ON JELKE JURY | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/noted-library-club-hears-school-head.html | NOTED LIBRARY CLUB HEARS SCHOOL HEAD | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/umw-hospital-head-named.html | U.M.W. Hospital Head Named | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/witness-in-murder-loses-release-plea.html | WITNESS IN MURDER LOSES RELEASE PLEA | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/the-white-house-staff-an-account-of-the-eisenhower-system-that.html | The White House Staff; An Account of the Eisenhower System That Gives Power to Key Personal Aides | True | By James Restonspecial to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/2d-dix-private-dies-third-soldier-from-bronx-is-seriously-iii-but.html | 2D DIX PRIVATE DIES; Third Soldier, From Bronx, Is 'Seriously Ill' but Gaining | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/candida-revival-in-bronx.html | ' Candida' Revival in Bronx | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/herbert-w-brandt-ornithologist-dies.html | HERBERT W. BRANDT, ORNITHOLOGIST. DIES | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/reactor-project-set-babcock-wilcox-to-supply-parts-for-power.html | REACTOR PROJECT SET; Babcock & Wilcox to Supply Parts for Power Industry | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/reliance-on-hbomb-scored.html | Reliance on H-Bomb Scored | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/26-on-airliner-die-in-crash-in-mexico.html | 26 ON AIRLINER DIE IN CRASH IN MEXICO | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/st-lawrence-bids-on-building-opened.html | ST. LAWRENCE BIDS ON BUILDING OPENED | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/best-of-the-collection.html | Best of the Collection | True | By Arthur Daley | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/paul-voorhees-lewis.html | PAUL VOORHEES LEWIS | True | Special to The New York Times | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/stock-inquiry-told-of-boom-psychology-economist-recommends-100.html | Stock Inquiry Told of Boom Psychology; Economist Recommends 100% Margins; BOOM PSYCHOLOGY IN STOCKS DECRIED Dr. Galbraith Asks Action to Bar 'Bust'--Market Off Up to 6 Points | True | By Burton Cranespecial to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/j-robert-wiss.html | J. ROBERT WISS | True | Special to The New.York Time*. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/sport-car-track-planned-for-l-i-work-on-300000-plant-near.html | SPORT CAR TRACK PLANNED FOR L. I.; Work on $300,000 Plant Near Bridgehampton Scheduled to Start in 2 Months | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/flam-defeats-devore-herb-scores-in-net-tourney-at-colombiabrown.html | FLAM DEFEATS DEVORE; Herb Scores in Net Tourney, at Columbia--Brown Wins | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/equity-names-3-for-elections.html | Equity Names 3 for Elections | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/100000000-antired-leaflets.html | 100,000,000 Anti-Red Leaflets | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/hungarian-red-party-assails-premier-nagy-as-a-rightist-central.html | Hungarian Red Party Assails Premier Nagy as a 'Rightist'; Central Committee Statement Holds Him Responsible for Heavy Industry Lag --Link to Malenkov Ouster Seen | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/frank-dufford.html | FRANK DUFFORD | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/dynamics-concern-elects.html | Dynamics Concern Elects | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/nagy-linked-to-malenkov.html | Nagy Linked to Malenkov | True | By Harry Schwartz | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/general-controls-plans-issue.html | General Controls Plans Issue | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/zinc-production-rose-last-month-zinc-production-rose-last-month.html | ZINC PRODUCTION ROSE LAST MONTH; ZINC PRODUCTION ROSE LAST MONTH Auto and Electric Appliance Industries' Demand Sends Buying to 7-Year Peak | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/chrysler-reports-top-officials-pay.html | CHRYSLER REPORTS TOP OFFICIALS' PAY | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/betty-hutton-married.html | Betty Hutton Married | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/mrs-john-j-mdonald.html | MRS. JOHN J. M'DONALD | True | Soedcl to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/metro-goldwyn-in-picture-deal-studio-under-new-policy-will.html | METRO, GOLDWYN IN PICTURE DEAL; Studio, Under New Policy, Will Distribute Producer's Film of 'Guys and Dolls' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/churchill-has-slight-cold.html | Churchill Has Slight Cold | True | | 1983-04-07 | RE0000164596 | B00000523819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/peron-gracts-ginger-rogers.html | Peron Gracts Ginger Rogers | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/paris-u-s-styles-mixed-for-spring-henri-bendel-show-includes-both.html | PARIS, U. S. STYLES MIXED FOR SPRING; Henri Bendel Show Includes Both Originals and Copies, All Ready to Wear Bendel's Spring Collection Is Notable for Discriminating Fashions | True | By Dorothy O'Neill | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/police-fund-donates-2000.html | Police Fund Donates $2,000 | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/italy-seeks-new-loan-60000000-for-public-works-in-south-proposed.html | ITALY SEEKS NEW LOAN; $60,000,000 for Public Works in South Proposed | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/carroll-glenn-violin-recital-is-praised.html | Carroll Glenn Violin Recital Is Praised | True | J. B. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/elected-vice-president-by-shirt-manufacturer.html | Elected Vice President By Shirt Manufacturer | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/goldberguhershman-.html | Goldbergul Hershman { | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/banker-made-director-of-minute-maid-corp.html | Banker Made Director Of Minute Maid Corp. | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/refugee-invented-wreck-story.html | Refugee Invented Wreck Story | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/tv-ready-to-pose-64000-question-revlon-is-considering-new-quiz-show.html | TV READY TO POSE $64,000 QUESTION; Revlon Is Considering New Quiz Show as Replacement for 'Bandup' on C. B. S. | True | By Val Adams | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/counsel-from-the-campus.html | COUNSEL FROM THE CAMPUS | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/prof-anton-ravetf-teacher-of-english.html | PROF. ANTON RAVEtf, TEACHER OF ENGLISH | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/exit-is-proposed-eden-asks-formosa-compromise-would-yield-quemoy.html | EXIT IS PROPOSED; Eden Asks Formosa Compromise; Would Yield Quemoy and Matsu Briton Would Give Up Quemoy and Matsu-- U. S. Aims Lauded | True | By Drew Middleton special To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/national-city-elevates-3-officials.html | National City Elevates 3 Officials | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/bill-to-limit-mining-held-up.html | Bill to Limit Mining Held Up | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/nuns-work-to-benefit-sisters-of-assumption-service-to-gain-by-card.html | NUNS' WORK TO BENEFIT; Sisters of Assumption Service to Gain by Card Party Friday | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/644-give-blood-in-day-507-pints-are-from-workers-in-grand-central.html | 644 GIVE BLOOD IN DAY; 507 Pints Are From Workers in Grand Central Area | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/john-r-mkinney.html | JOHN R. M'KINNEY | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/paul-w-jones.html | PAUL W. JONES | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/utility-reports-rise-in-1954-net-middle-souths-earnings-up-for-year.html | UTILITY REPORTS RISE IN 1954 NET; Middle South's Earnings Up for Year, Off in January -- Other Companies' Figures | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/eisenhower-names-top-security-aide-eisenhower-names-top-security.html | Eisenhower Names Top Security Aide; EISENHOWER NAMES TOP SECURITY AIDE | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/borden-company-record-22724336-earned-in-1954-up-12-from-1953.html | BORDEN COMPANY; Record $22,724,336 Earned in 1954, Up 12% From 1953 | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/156000-donated-to-philharmonic-gifts-to-friends-campaign-number-of.html | $156,000 DONATED TO PHILHARMONIC; Gifts to Friends' Campaign, Number of Benefactors Establish a Record | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/cousy-named-best-pro-metropolitan-writers-elect-star-of-celtic.html | COUSY NAMED BEST PRO; Metropolitan Writers Elect Star of Celtic Quintet | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/montauk-gets-motel-occupancy-on-may-27-is-set-for-oceanfront.html | MONTAUK GETS MOTEL; Occupancy on May 27 Is Set for Oceanfront Building | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/signers-grave-plaque-stolen.html | ' Signer's Grave Plaque Stolen | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/nlrb-aide-approved-senate-confirms-kammholz-as-boards-general.html | N.L.R.B. AIDE APPROVED; Senate Confirms Kammholz as Board's General Counsel | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/exmajor-in-air-force-sentenced-in-contempt.html | Ex-Major in Air Force Sentenced in Contempt | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/utility-elects-2-directors.html | Utility Elects 2 Directors | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/britain-has-heavy-blizzard.html | Britain Has Heavy Blizzard | True | | 1983-04-07 | RE0000164596 | B00000523819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/walls-of-jericho-tumbled-at-least-24-times-jerichos-walls-fell-many.html | Walls of Jericho Tumbled at Least 24 Times; JERICHO'S WALLS FELL MANY TIMES Excavators Say First Barrier Fell Long Before Joshua. | True | By Kennett Lovespecial To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/durocher-is-satisfied-with-inventory-of-polo-grounders-pitching.html | Durocher Is Satisfied With Inventory Of Polo Grounders' Pitching Resources | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/rumania-ends-state-of-war.html | Rumania Ends State of War | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/republic-steel-cuts-debt.html | Republic Steel Cuts Debt | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/black-shows-new-pitch-at-dodgers-camp-brooklyn-hurler-goes-two.html | Black Shows New Pitch at Dodgers' Camp; BROOKLYN HURLER GOES TWO INNINGS Black Displays Slow Curve as 'Herman' Win, 8 to 1 --Erskine, Meyer Work | True | By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/all-grains-rally-from-monday-dip-buying-encouraged-by-low-prices.html | ALL GRAINS RALLY FROM MONDAY DIP; Buying Encouraged by Low Prices and Profit Taking --Soybeans Mixed | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/old-march-firm-other-cotton-off-losses-range-to-90c-a-bale-price.html | OLD MARCH FIRM, OTHER COTTON OFF; Losses Range to 90c a Bale -- Price Fixing Steadies List in Late Trading | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/ivory-littlefield.html | IVORY LITTLEFIELD | True | Special to The New York Trinc1/2. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/program-pushed-for-mental-ills-mrs-hobby-citing-gravity-of-problem.html | PROGRAM PUSHED FOR MENTAL ILLS; Mrs. Hobby, Citing Gravity of Problem, Backs House Move for 3-Year Survey | True | By Bess Furmanspecial To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/variety-of-issues-on-market-today-variety-of-issues-on-market-today.html | VARIETY OF ISSUES ON MARKET TODAY; VARIETY OF ISSUES ON MARKET TODAY More Than $44,000,000 of Securities of 7 Concerns Available to Investors | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/quincy-five-trips-st-francis-8482-illinois-team-tops-brooklyn-squad.html | QUINCY FIVE TRIPS ST. FRANCIS, 84-82; Illinois Team Tops Brooklyn Squad in Opening Round of N. A. I. A. Competition | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/influenza-kills-125-germans.html | Influenza Kills 125 Germans | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/knick-rally-nips-rochester-9996-baechtold-sparks-late-drive-for-new.html | KNICK RALLY NIPS ROCHESTER, 99-96; Baechtold Sparks Late Drive for New Yorker Quintet-- Celtics Top Warriors | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/city-rent-curbs-held-expensive-state-official-puts-cost-at-3000000.html | CITY RENT CURBS HELD EXPENSIVE; State Official Puts Cost at $3,000,000 a Year--Cites Effects of Decontrol | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/mrs-dolores-s-kemper.html | MRS. DOLORES S. KEMPER | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/teamsters-hope-to-take-in-5-units-officials-press-merger-talks-but.html | TEAMSTERS HOPE TO TAKE IN 5 UNITS; Officials Press Merger Talks but Beck Awaits Results Before Consulting A.F.L. | True | By A. H. Raskin | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/old-british-quarry-is-now-depository-to-protect-vital-data-against.html | Old British Quarry Is Now Depository To Protect Vital Data Against Bombs | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/captain-blamed-in-ship-disaster-improper-loading-is-called-one.html | CAPTAIN BLAMED IN SHIP DISASTER; Improper Loading Is Called One Cause of the Loss of 37 Lives on Mormackite | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/abilene-library-planned-for-eisenhower-papers.html | Abilene Library Planned For Eisenhower Papers | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/grace-terminal-gets-workers-as-dispute-over-hiring-is-endad-regular.html | Grace Terminal Gets Workers As Dispute Over Hiring Is Ended; Regular and Extra Men Go to Piers 57 and 58 in Chelsea After Plea by Leaders of Union for Observance of Contract | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/bohr-heads-atomic-board.html | Bohr Heads Atomic Board | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/new-line-to-lift-bust-by-2-inches-long-torso-is-acclaimed-as-way-to.html | NEW LINE TO LIFT BUST BY 2 INCHES; Long Torso Is Acclaimed as Way to Give the Wearer Youthful Appearance | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/joins-general-motors-board.html | Joins General Motors Board | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/benefits-from-tax-relief-effects-of-increased-purchasing-power-of.html | Benefits From Tax Relief; Effects of Increased Purchasing Power of Consumer Discussed | | MARVIN ROSENBERG, | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/miss-qureshps-troth-george-washington-u-alumna-engaged-to-bashed.html | MISS QURESHPS TROTH; George Washington U. Alumna Engaged to Bashed Waheed | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/skelly-oil-company-companies-issue-earnings-figures-1954-net-fell.html | SKELLY OIL COMPANY; COMPANIES ISSUE EARNINGS FIGURES 1954 Net Fell to $29,455,250 From $31,276,785 in 1953 | True | | 1983-04-07 | RE0000164596 | B00000523819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/antarctics-role-in-war-stressed-snow-compaction-permits-use-of.html | ANTARCTIC'S ROLE IN WAR STRESSED; Snow Compaction Permits Use of Entire Continent as One Vast Airfield CROSSROADS OF OCEANS Disguised German Raiders Attacked Allied Shipping There in World War II | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/bill-on-exchange-fees-voted.html | Bill on Exchange Fees Voted | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/1081-lines-tapped-by-police-in-1954-1081-lines-tapped-by-police-in.html | 1,081 LINES TAPPED BY POLICE IN 1954; 1,081 LINES TAPPED BY POLICE IN 1954 Adams Defends Practice--Keating Order Delayed | True | By Foster Hailey | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/rites-for-william-c-de-mille.html | Rites for William C. de Mille | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/uuuuuuuuu-i-harry-james-father-dies-i.html | uuuuuuuuu I Harry James' Father Dies I | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/morgan-sues-glen-cove-seeks-order-permitting-him-to-fence-off.html | MORGAN SUES GLEN COVE; Seeks Order Permitting Him to Fence Off Disputed Road | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/25500-fans-fete-john-b-gambling-wagner-jansen-in-crowd-as-wor.html | 25,500 FANS FETE JOHN B. GAMBLING; Wagner, Jansen in Crowd at Garden as WOR Veteran Marks 30 Years on Air | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/prudential-stake-tops-5-billion-assets-of-insurance-concern-rise-to.html | Prudential Stake Tops $5 Billion; Assets of Insurance Concern Rise to $11,737,000,000, Much of It in Real Estate PRUDENTIAL ADDS TO REALTY STAKE | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/ohio-river-flood-crest-rolling-closer-to-cincinnati.html | Ohio River Flood Crest Rolling Closer to Cincinnati | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/paperboard-output-up-last-weeks-production-193-greater-than-year.html | PAPERBOARD OUTPUT UP; Last Week's Production 19.3% Greater Than Year Earlier | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/bessie-p-yoffloh-sculptor-was-82-widow-of-dr-edward-keyes-is.html | BESSIE P. YOΠOΠ, SCULPTOR, WAS 82; Widow of Dr. Edward Keyes Is DeaduHer Works Won Many Medals in Shows | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/mrs-mabel-h-brainarol.html | MRS. MABEL H. BRAINARol | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/bill-cuts-cotton-rise-senate-committee-approves-4acre-planting.html | BILL CUTS COTTON RISE; Senate Committee Approves 4-Acre Planting Minimum | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/sterling-blacy.html | STERLING B.'LACY | True | I Special to The New.York TUnei. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/county-in-oregon-gets-bridge-loan-12000000-of-serial-bonds-awarded.html | COUNTY IN OREGON GETS BRIDGE LOAN; $12,000,000 of Serial Bonds Awarded by Multnomah-- Road Issue Bids Rejected | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/dorfman-beats-stern-no-1-player-gains-quarter-finals-in-brooklyn.html | DORFMAN BEATS STERN; No. 1 Player Gains Quarter- Finals in Brooklyn Tennis | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/harriman-scores-eisenhower-policy-harriman-scores-eisenhower-policy.html | HARRIMAN SCORES EISENHOWER POLICY; HARRIMAN SCORES EISENHOWER POLICY At Democratic '56 Strategy Dinner, He Says U. S. Has Retreated in Leadership | True | By Douglas Dales | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/dower-is-victor-in-london-fight-welshman-defeats-giannelli-for.html | DOWER IS VICTOR IN LONDON FIGHT; Welshman Defeats Giannelli for European Flyweight Title--Turpin Scores | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/news-of-interest-in-shipping-field-training-program-for-ports.html | NEWS OF INTEREST IN SHIPPING FIELD; Training Program for Port's Watchmen Planned--Talks on Pier Hiring Rules Held | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/text-of-the-governors-address-to-the-democratic-committee.html | Text of the Governor's Address to the Democratic Committee | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/taft-bell-tower-planned.html | Taft Bell Tower Planned | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/civil-rights-unit-attacks-inquiry-statement-lays-distortion-of-fund.html | CIVIL RIGHTS UNIT ATTACKS INQUIRY; Statement Lays Distortion of Fund Collection Facts to Larkin Committee | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/leeds-victor-at-billiards.html | Leeds Victor at Billiards | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/republicans-win-major-revisions-in-albany-budget-budget-changes.html | REPUBLICANS WIN MAJOR REVISIONS IN ALBANY BUDGET; BUDGET CHANGES VOTED IN ALBANY Legislature Cuts Harriman's Program by $16,800,000, Defeating Amendments DEMOCRATS FOR INQUIRY Thruway and Public Works Under Dewey Targets-- G.O.P. Cries 'Smear' | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/prof-john-grace.html | PROF. JOHN GRACE | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/dime-tips-by-yankees-prohibited-by-stengel.html | Dime Tips by Yankees Prohibited by Stengel | True | | 1983-04-07 | RE0000164596 | B00000523819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/another-bomb-test-off.html | Another Bomb Test Off | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/music-manhattan-school-alumni-present-new-piece-by-charles.html | Music: Manhattan School; Alumni Present New Piece by Charles Mills--Jonel Perlea Conducts | | R. P. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/endter-charges-double-pressure-feels-ward-and-competitors-both.html | ENDTER CHARGES DOUBLE PRESSURE; Feels Ward and Competitors Both Tried to Prevent His Joining Wolfson Group CITES SEARS, ROEBUCK Admits He Has No Evidence, However--Krider Denies Oil Man's Assertion | | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/city-missions-fete-april-2829-event-planned-by-st-james-episcopal.html | CITY MISSIONS FETE; April 28-29 Event Planned by St. James Episcopal Church | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/boys-club-will-gain-madison-square-unit-benefit-takes-place.html | BOYS CLUB WILL GAIN; Madison Square Unit Benefit Takes Place Tomorrow | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/anne-francis-seeks-divorce.html | Anne Francis Seeks Divorce | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/celanese-income-declines-sharply-6590268-cleared-in-54-against.html | CELANESE INCOME DECLINES SHARPLY; $6,590,268 Cleared in '54 Against $10,652,977 in '53 --Other Company Reports | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/woman-in-budget-unit-post.html | Woman in Budget Unit Post | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/honesty-is-the-best-french-policy-in-vietnam.html | Honesty Is the Best French Policy in Vietnam | | By C. L. Sulzberger | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/curb-is-proposed-on-tariff-cutting-chemical-industry-group-asks.html | CURB IS PROPOSED ON TARIFF CUTTING; Chemical Industry Group Asks Commission Check on Presidential Authority | | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/boeing-sales-top-billion-for-peacetime-industry-high.html | Boeing Sales Top Billion for Peacetime Industry High | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/civilians-advice-on-pows-sought-wilson-may-name-committee-to-form.html | CIVILIANS' ADVICE ON P.O.W.'S SOUGHT; Wilson May Name Committee to Form Policy on What Captives May Say | | By Anthony Leviero special To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/ivy-playoff-tonight-columbia-will-meet-princeton-quintet-for.html | IVY PLAY-OFF TONIGHT; Columbia Will Meet Princeton Quintet for Championship | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/new-gas-charters-asked-in-hartford.html | NEW GAS CHARTERS ASKED IN HARTFORD | | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/college-play-contest-open.html | College Play Contest Open | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/schneiderman-feted-executive-of-whos-who-in-world-jewry-is-70.html | SCHNEIDERMAN FETED; Executive of 'Who's Who in World Jewry' Is 70 | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/dr-von-neumann-backed-for-aec-senate-group-approves-him.html | DR. VON NEUMANN BACKED FOR A.E.C.; Senate Group Approves Him Unanimously--His Support of Oppenheimer Discussed | | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/29500-in-mink-furs-stolen.html | $29,500 in Mink Furs Stolen | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/a-code-for-investigations.html | A CODE FOR INVESTIGATIONS | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/carrasquel-fined-100.html | Carrasquel Fined $100 | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/5000000-sought-by-catholic-fund-bishops-relief-drive-opens-parish.html | $5,000,000 SOUGHT BY CATHOLIC FUND; Bishops' Relief Drive Opens -- Parish Collection Here Scheduled for March 20 | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/booksauthors.html | Books--Authors | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/british-prod-formosa-on-ship.html | British Prod Formosa on Ship | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/heads-rockbestos-products.html | Heads Rockbestos Products | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/air-wreck-fatal-to-jorge-pasquel-mexican-sportsman-who-led-raid-on.html | AIR WRECK FATAL TO JORGE PASQUEL; Mexican Sportsman Who Led Raid on Baseball Talent in U. S. Dies With 5 Others | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/utility-plans-financing.html | Utility Plans Financing | | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/300-come-by-bus-for-photo-show-philadelphia-art-students-up-early.html | 300 COME BY BUS FOR PHOTO SHOW; Philadelphia Art Students Up Early to See Steichen's 'Family of Man' Exhibit | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/real-estate-notes.html | REAL ESTATE NOTES | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/first-argentine-divorce-given.html | First Argentine Divorce Given | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/expoliceman-denies-tax-guilt.html | Ex-Policeman Denies Tax Guilt | | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/commodity-trade-sluggish-uneven-sugar-market-has-its-most-active-55.html | COMMODITY TRADE SLUGGISH, UNEVEN; Sugar Market Has Its Most Active '55 Day, However --Coffee Futures Rise | | | 1983-04-07 | RE0000164596 | B00000523819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/richard-einfelds-have-son.html | Richard Einfelds Have Son | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/soloists-named-for-oratorio.html | Soloists Named for Oratorio | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/menzies-spends-a-busy-day-off-prime-minister-buys-gifts-for-family.html | MENZIES SPENDS A BUSY DAY OFF; Prime Minister Buys Gifts for Family, Calls on the Governor, Sees a Show | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/japanese-doll-collection-viewed-at-trade-center-here.html | Japanese Doll Collection Viewed at Trade Center Here | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/fire-kills-columnists-exwife.html | Fire Kills Columnist's Ex-Wife | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/action-against-dirt.html | ACTION AGAINST DIRT | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/haymes-settles-alimony-fight.html | Haymes Settles Alimony Fight | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/diaz-gains-decision.html | Diaz Gains Decision | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/borgwarner-corp-income-rose-to-24460075-in-54-despite-sales-drop.html | BORG-WARNER CORP.; Income Rose to $24,460,075 in '54, Despite Sales Drop | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/van-norman-sets-rights-date.html | Van Norman Sets Rights Date | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/rheumatic-fever-defies-hormones-heart-study-shows-acth-and.html | RHEUMATIC FEVER DEFIES HORMONES; Heart Study Shows ACTH and Cortisone No More Effective Than Aspirin | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/president-buys-first-easter-seals.html | President Buys First Easter Seals | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/nationalists-reported-in-laos.html | Nationalists Reported in Laos | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/city-hall-facing-begins-missouri-red-granite-being-laid-along.html | CITY HALL FACING BEGINS; Missouri Red Granite Being Laid Along Basement | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/publishers-assail-tv-licensing-policy.html | PUBLISHERS ASSAIL TV LICENSING POLICY | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/burma-adamant-on-asia-pact-ban-u-nu-in-thailand-stresses-bandung.html | BURMA ADAMANT ON ASIA PACT BAN; U Nu, in Thailand, Stresses Bandung Parley, but Bars Tie to Manila Alliance | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/u-s-might-cited-dulles-warns-communist-china-us-will-meet-force.html | U. S. MIGHT CITED; Dulles Warns Communist China U.S. Will Meet Force With Force But No Precise Stand Is Given on Offshore Isles by Secretary | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/mnutt-returns-to-city-ailing-exambassador-had-quit-cruise-at-manila.html | M'NUTT RETURNS TO CITY; Ailing Ex-Ambassador Had Quit Cruise at Manila | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/justice-eppig-to-be-honored.html | Justice Eppig to Be Honored | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/michener-on-visit-to-matsu-isle-finds-troops-preparing-to-fight.html | Michener on Visit to Matsu Isle, Finds Troops Preparing to Fight; James A. Michener, author of "Tales of the South Pacific" and other stories of the Far East, describes below a visit to Matsu, off the China coast. His dispatch was made available to the Associated Press by the United States Navy. | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/new-wheelock-head.html | New Wheelock Head | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/security-inquiry-called-red-issue-top-u-s-justice-aide-says-attacks.html | SECURITY INQUIRY CALLED RED ISSUE; Top U. S. Justice Aide Says Attacks on Witnesses Stem From Communist Effort | True | By Russell Bakerspecial to the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/aico-names-reactor-scientist.html | Aico Names Reactor Scientist | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/german-assets-in-the-u-s.html | GERMAN ASSETS IN THE U. S. | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/to-represent-prosecutors.html | To Represent Prosecutors | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/state-raid-signals-will-be-unchanged.html | STATE RAID SIGNALS WILL BE UNCHANGED | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/its-supply-and-demand-200-a-seat-for-opera.html | It's Supply and Demand: $200 a Seat for Opera | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/none-hurt-by-blast-in-a-station-locker.html | NONE HURT BY BLAST IN A STATION LOCKER | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/sales-sag-profit-soars-electric-storage-battery-has-bonanza-from.html | SALES SAG, PROFIT SOARS; Electric Storage Battery Has Bonanza From Stock Deal | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/city-properties-sold-by-estates-deals-are-closed-on-east-36th.html | CITY PROPERTIES SOLD BY ESTATES; Deals Are Closed on East 36th Street Corner and on West 45th Street | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/yale-elects-robinson-quintets-star-second-negro-to-lead-major-eli.html | YALE ELECTS ROBINSON; Quintet's Star Second Negro to Lead Major Eli Team | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/4th-super-carrier-planned.html | 4th Super Carrier Planned | True | | 1983-04-07 | RE0000164596 | B00000523819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/million-to-serve-poor-lands-asked-javits-says-u-s-colleges-should.html | MILLION TO SERVE POOR LANDS ASKED; Javits Says U. S. Colleges Should Educate Youths to Lift Standards Abroad | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/stanley-bracken-to-retire.html | Stanley Bracken to Retire | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/british-seeking-a-new-iraq-pact-hope-to-be-tied-to-baghdad-accord.html | BRITISH SEEKING A NEW IRAQ PACT; Hope to Be Tied to Baghdad Accord With Turks--Soviet Warns Iran on 'Blocs' | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/charles-geist-i.html | CHARLES GEIST I | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/belgrade-names-peiping-envoy.html | Belgrade Names Peiping Envoy | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/delaware-dam-bill-offered.html | Delaware Dam Bill Offered | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/sedition-case-to-jury-today.html | Sedition Case to Jury Today | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/air-veteran-fiance-of-barbara-harping.html | AIR VETERAN FIANCE OF BARBARA HARPING | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/police-reinforce-morocco.html | Police Reinforce Morocco | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/child-to-mrs-spafford-jr.html | Child to Mrs. Spafford Jr. | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/airline-reports-gains.html | Airline Reports Gains | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/railroad-seeks-diesel-loan.html | Railroad Seeks Diesel Loan | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/costa-rica-nicaragua-organize-amity-group.html | Costa Rica, Nicaragua Organize Amity Group | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/canadas-oil-outlook-8billionbarrel-reserve-by-65-at-present-rate.html | CANADA'S OIL OUTLOOK; 8-Billion-Barrel Reserve by '65 at Present Rate Forecast | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/ship-laboratory-begun-british-project-to-test-models-under-rough.html | SHIP LABORATORY BEGUN; British Project to Test Models Under Rough Sea Conditions | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/group-of-houses-in-bronx-trading-five-buildings-containing-119.html | GROUP OF HOUSES IN BRONX TRADING; Five Buildings Containing 119 Apartments Figure in a Single Deal | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/house-body-backs-service-pay-rises.html | HOUSE BODY BACKS SERVICE PAY RISES | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/kodak-film-prices-cut.html | Kodak Film Prices Cut | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/russians-to-visit-u-s-13-student-editors-will-be-admitted-after.html | RUSSIANS TO VISIT U. S.; 13 Student Editors Will Be Admitted After June | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/8-enter-contest-finals-state-music-winners-set-for-district.html | 8 ENTER CONTEST FINALS; State Music Winners Set for District Auditions March 26 | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/margin-changes-vary-in-effects-past-efforts-to-turn-course-of.html | MARGIN CHANGES VARY IN EFFECTS; Past Efforts to Turn Course of Prices in This Manner Have Been Inconclusive | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/bowie-card-today-will-mark-start-of-major-horse-racing-in-east.html | Bowie Card Today Will Mark Start of Major Horse Racing in East; STAKE FOR FILLIES TO HEAD PROGRAM Rice Entry Likely Choice in Event for 3-Year-Olds-- 33-Day Session Listed | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/plush-toys-made-safer.html | Plush Toys Made Safer | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/house-unit-2611-votes-to-restore-rigid-farm-props-rigid-farm-props.html | HOUSE UNIT, 26-11, VOTES TO RESTORE RIGID FARM PROPS; RIGID FARM PROPS PASS HOUSE TEST Agriculture Group Approves the Return of Supports to 90% of Parity | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/use-of-peruvian-ships-urged.html | Use of Peruvian Ships Urged | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/mrs-william-j-moore.html | MRS. WILLIAM. J. MOORE | True | Special to ITie New York Times. I | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/ribicoff-nominates-another-for-bench.html | RIBICOFF NOMINATES ANOTHER FOR BENCH | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/dr-bela-horovitz.html | DR. BELA HOROVITZ | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/toy-scavengers-termed-menace-industry-urged-to-cultivate-yearround.html | TOY 'SCAVENGERS' TERMED MENACE; Industry Urged to Cultivate Year-Round Retailers, Not Fly-by-Night Yule Outlets | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/javits-harriman-clash-over-plan-attorney-general-bars-state-program.html | JAVITS, HARRIMAN CLASH OVER PLAN; Attorney General Bars State Program on Delinquency -- Governor Sets Parley | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/macias-choice-in-bout-mexican-to-fight-songkitrat-for-n-b-a-title.html | MACIAS CHOICE IN BOUT; Mexican to Fight Songkitrat for N. B. A. Title Tonight | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/japanese-woolens-seeking-u-s-market.html | JAPANESE WOOLENS SEEKING U. S. MARKET | True | | 1983-04-07 | RE0000164596 | B00000523819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/mrs-smith-mrs-mcmillen-pace-florida-golf-qualifiers-with-77s.html | Mrs. Smith, Mrs. McMillen Pace Florida Golf Qualifiers With 77's | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/miss-rae-zabatta-engaged.html | Miss Rae Zabatta Engaged | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/insurance-group-gains.html | Insurance Group Gains | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/charles-a-collins.html | CHARLES A. COLLINS | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/jury-studies-matusow-question-is-which-testimony-in-contradiction.html | JURY STUDIES MATUSOW; Question Is Which Testimony in Contradiction Is Lie | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/house-unit-votes-fair-inquiry-code-rules-committee-would-bar-oneman.html | HOUSE UNIT VOTES FAIR INQUIRY CODE; Rules Committee Would Bar One-Man Hearings, Give Witnesses Warning | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/city-votes-a-ban-on-fake-pistols-council-also-urges-increase-in.html | CITY VOTES A BAN ON FAKE PISTOLS; Council Also Urges Increase in Subway Police Force CITY VOTES A BAN ON FAKE PISTOLS | True | By Charles G. Bennett | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/mrs-roosevelt-flies-to-london.html | Mrs. Roosevelt Flies to London | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/bevan-expulsion-sought-by-labor-party-chiefs-map-discipline-with.html | BEVAN EXPULSION SOUGHT BY LABOR; Party Chiefs Map Discipline With Ouster to Follow BEVAN EXPULSION SOUGHT BY PARTY | True | By Thomas P. Ronanspecial To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/veterans-hailed-for-aid-to-youth-mayor-says-they-have-cut.html | VETERANS HAILED FOR AID TO YOUTH; Mayor Says They Have Cut Delinquency--Fund Asked by Units in Manhattan | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/stocks-undergo-sharp-shakeout-stocks-undergo-sharp-shakeout-all.html | STOCKS UNDERGO SHARP SHAKE-OUT; STOCKS UNDERGO SHARP SHAKE-OUT All Major Groups Participate in 3d Worst Drop of Year -- Aircrafts Hard Hit TAPE RUNS LATE 4 TIMES 975 Issues Lose Ground-- Some Explanations Cite Commodity Weakness | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/dr-john-g-quinn.html | DR. JOHN G. QUINN | True | Special to The New York Tlmei. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/water-bill-loss-arouses-meyner-senates-refusal-to-approve-buying-of.html | WATER BILL LOSS AROUSES MEYNER; Senate's Refusal to Approve Buying of Reservoir Site Is Seen as Political Issue | True | By George Cable Wrightspecial To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/problems-of-small-landlord.html | Problems of Small Landlord | True | J. N. CASAVIS. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/chiang-aides-bar-release-of-isles-nationalists-rejecting-eden-plan.html | CHIANG AIDES BAR RELEASE OF ISLES; Nationalists, Rejecting Eden Plan, Say They Will Defend Both Quemoy and Matsu | True | By Greg MacGregorspecial To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/consumer-products-mark-soviet-exhibit.html | CONSUMER PRODUCTS MARK SOVIET EXHIBIT | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/harry-h-replogle.html | HARRY H. REPLOGLE | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/city-college-honors-briton.html | City College Honors Briton | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/janas-confesses-falsifying-books-exhead-of-colonial-airlines-admits.html | JANAS CONFESSES FALSIFYING BOOKS; Ex-Head of Colonial Airlines Admits 20 of 40 Charges --Faces $200,000 Fine | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/moscow-warns-iranians.html | Moscow Warns Iranians | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/early-sale-impends-of-yankee-stadium.html | EARLY SALE IMPENDS OF YANKEE STADIUM | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/princessnapoleon-dies-mother-of-louis-pretender-to-throne-of-france.html | PRINCESS-NAPOLEON DIES; Mother of Louis, Pretender to Throne of France, Was 83 | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/soviet-opens-drive-to-ban-atom-bombs.html | SOVIET OPENS DRIVE TO BAN ATOM BOMBS | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/desecrated-church-purified.html | Desecrated Church Purified | True | By Religious News Service. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/luise-rainer-to-read-play.html | Luise Rainer to Read Play | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/george-j-podeyn-i.html | GEORGE J. PODEYN I | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/u-s-warships-at-bremen.html | U. S. Warships at Bremen | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/to-rehabilitate-alcoholics.html | To Rehabilitate Alcoholics | True | BARNETT AUGUST, | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/britain-will-adopt-u-s-guided-missile.html | BRITAIN WILL ADOPT U. S. GUIDED MISSILE | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/u-s-aide-takes-oath-hoskins-director-of-foreign-service-institute.html | U. S. AIDE TAKES OATH; Hoskins Director of Foreign Service Institute | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/business-notes.html | BUSINESS NOTES | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/-strip-for-action-is-going-musical-john-wilson-will-stage-new.html | ' STRIP FOR ACTION' IS GOING MUSICAL; John Wilson Will Stage New Version of Lindsay-Crouse Comedy for Fall Opening | True | By Sam Zolotow | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/santee-defeats-dwyer-mcmillen-in-4085-mile-race-at-houston-wes.html | Santee Defeats Dwyer, McMillen In 4:08.5 Mile Race at Houston; Wes Scores in Tune-Up Meet for Pan-American Games--Davis Wins 78th in Row | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/city-to-intensify-war-on-littering-first-of-new-signs-warning-of-25.html | CITY TO INTENSIFY WAR ON LITTERING; First of New Signs Warning of $25 Fine Is Posted, but Violators Get Moratorium CRACKDOWN DUE MONDAY 250 Sanitation Aides Set to Issue Circulars This Week in Place of Summonses A Littered City Will Strike Back Sternly Against Violators | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/philadelphia-local-cleared-of-boycott.html | PHILADELPHIA LOCAL CLEARED OF BOYCOTT | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/heads-client-relations-for-hirshongarfidd.html | Heads Client Relations For Hirshon-Garfidd | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/plpeline-expansion-to-cost-83000000.html | PIPELINE EXPANSION TO COST $83,000,000 | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/the-tourist-age-comes-to-nepal-first-organized-group-finds-all-the.html | THE TOURIST AGE COMES TO NEPAL; First Organized Group Finds All the Usual Conveniences Except Souvenir Cards HOTEL AWAITS ARRIVALS Visiting Parties From Cruise Ship Will See Performance of the Devil Dancers | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/plans-advanced-for-relief-fund-baldes-bereeaux-march-25-is-arranged.html | PLANS ADVANCED FOR RELIEF FUND; Baldes Bereeaux March 25 Is Arranged by Committee of French-American Wives | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/state-g-o-p-split-on-rent-controls-state-g-o-p-split-on-rent.html | STATE G. O. P. SPLIT ON RENT CONTROLS; STATE G. O. P. SPLIT ON RENT CONTROLS Leaders Fail to Agree Upon Party Plan--Compromise Program Is Offered | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/rent-control-politics.html | RENT CONTROL POLITICS | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/bundestag-to-reopen-debate.html | Bundestag to Reopen Debate | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/may-3-ball-is-set-by-travelers-aid-gala-golden-jubilee-fete-of.html | MAY 3 BALL IS SET BY TRAVELERS AID; Gala Golden Jubilee Fete of Society Will Be Held in Ambassador Ballroom | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/ousting-of-dedijer-voted.html | Ousting of Dedijer Voted | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/wilsons-press-meeting-joins-the-video-parade.html | Wilson's Press Meeting Joins the Video Parade | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/college-tv-group-reaches-an-accord.html | COLLEGE TV GROUP REACHES AN ACCORD | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/troops-end-mombasa-strike.html | Troops End Mombasa Strike | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/mayors-criticize-roads-financing-methods-of-raising-funds-for.html | MAYORS CRITICIZE ROADS' FINANCING; Methods of Raising Funds for 40,000-Mile U. S. System Studied by Committee | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/commodity-index-down-mondays-figure-put-at-886-off-04-from-fridays.html | COMMODITY INDEX DOWN; Monday's Figure Put at 88.6, Off 0.4 From Friday's | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/patients-grow-bladders-around-plastic-molds.html | Patients Grow Bladders Around Plastic Molds | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/russian-clerics-expulsion-treatment-of-metropolitan-by-our-state.html | Russian Cleric's Expulsion; Treatment of Metropolitan by Our State Department Criticized | True | THOMAS M. HORNER. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/titos-strong-tone-on-soviet-stressed.html | TITO'S STRONG TONE ON SOVIET STRESSED | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/opera-tebaldi-as-tosca-soprano-bows-in-role-at-the-metropolitan.html | Opera: Tebaldi as Tosca; Soprano Bows in Role at the Metropolitan | True | By Olin Downes | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/building-boom-worries-bankers-bankers-worried-by-building-boom.html | Building Boom Worries Bankers;; BANKERS WORRIED BY BUILDING BOOM Caution Urged on Mortgages as New Housing Outpaces Formation of Families | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/ship-strikers-want-bermuda-jobs-back.html | SHIP STRIKERS WANT BERMUDA JOBS BACK | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/penn-state-wins-in-lexington-test-beats-memphis-state-5955-in.html | PENN STATE WINS IN LEXINGTON TEST; Beats Memphis State, 59-55, in Eastern Regionals-- Marquette Five Gains | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164596 | B00000523819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/dwightbaustin56-executive-of-a-p.html | DWIGHT B.AUSTIN,56, EXECUTIVE OF A. & P. | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/expert-says-natural-filters-keep-city-folk-from-soundmadness-2-men.html | Expert Says Natural Filters Keep City Folk From Sound-Madness—2 Men, One Statue | True | By Meyer Berger | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/eagle-deadlock-continues.html | Eagle Deadlock Continues | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/8-indicted-as-reds-get-delay.html | 8 Indicted as Reds Get Delay | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/stock-rise-proposed-citizens-and-southern-banks-plan-to-go-to-vote.html | STOCK RISE PROPOSED; Citizens and Southern Bank's Plan to Go to Vote April 12 | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/avery-also-faces-teamsters-drive-union-demand-for-national-ward.html | AVERY ALSO FACES TEAMSTERS' DRIVE; Union Demand for National Ward Warehouse Contract Added to Wolfson Fight | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/louis-j-schaefle-.html | LOUIS J. SCHAEFLE . | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/faure-wins-test-on-budget-issue-assembly-in-first-showdown-backs.html | FAURE WINS TEST ON BUDGET ISSUE; Assembly in First Showdown Backs French Premier on Limiting Pay Rises | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/matusows-book-drew-union-cash-publisher-says-smelters-unit-offered.html | MATUSOW'S BOOK DREW UNION CASH; Publisher Says Smelters Unit Offered Advances to Print Recantings of Witness | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/conservation-hearing-today.html | Conservation Hearing Today | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/wjwinterdies-o-insurance-man-former-president-of-atlantic-mutual.html | WJ.WINTERDIES; o INSURANCE, MAN; Former President of Atlantic Mutual Also Was Author of a Leading Textbook | True | Special to The New York Timw. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/gourmets-in-tribute-to-fernand-point-greatest-chef-who-died-last.html | Gourmets in Tribute to Fernand Point, 'Greatest Chef,' Who Died Last Week | True | By June Owen | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/shooters-not-just-looking-get-chance-to-heft-and-work-action-of.html | Shooters Not 'Just Looking,' Get Chance to Heft and Work Action of Firearms | True | By Raymond R. Camp | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/mrs-w-a-gardner-has-child.html | Mrs. W. A. Gardner Has Child | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/i-dr-w-r-harveyjellie.html | I DR. W. R. HARVEY-JELLIE | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/soviet-gives-pact-view-says-it-backs-hague-treaties-if-they-are-not.html | SOVIET GIVES PACT VIEW; Says It Backs Hague Treaties if They Are Not Superseded | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/3-held-in-french-atom-theft.html | 3 Held in French Atom Theft | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/benson-leaves-mexico.html | Benson Leaves Mexico | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/never-judge-a-book-or-underestimate-a-bearded-thief-in-greenwich.html | NEVER JUDGE A BOOK ...; Or Underestimate a Bearded Thief in Greenwich Village | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/sword-as-brides-cake-knife.html | Sword as Bride's Cake Knife | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/shoemaker-sets-76winner-mark-his-triple-breaks-old-santa-anita.html | SHOEMAKER SETS 76-WINNER MARK; His Triple Breaks Old Santa Anita Record of 73 Made by Atkinson in 1946 | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/olson-of-red-sox-hurt-crashes-into-wall-chasing-fly-sustains-mild.html | OLSON OF RED SOX HURT; Crashes Into Wall Chasing Fly --Sustains Mild Concussion | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/bail-refused-in-bank-theft.html | Bail Refused in Bank Theft | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/koppers-names-top-executives.html | Koppers Names Top Executives | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/our-readers-ask.html | Our Readers Ask | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/jackson-halts-thomas.html | Jackson Halts Thomas | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/screen-naked-heart-english-revival-opens-at-55th-st-playhouse.html | Screen: 'Naked Heart'; English Revival Opens at 55th St. Playhouse | True | By Bosley Crowther | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/national-aviation-stock-30.html | National Aviation Stock $30 | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/ohio-oil-elevates-geologist.html | Ohio Oil Elevates Geologist | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/giants-indians-take-baseball-afar-training-series-no-1-in-point-of.html | Giants, Indians Take Baseball Afar; Training Series No. 1 in Point of Games, Mileage Covered | True | By John Drebingerspecial To The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/priests-case-explained-moscow-expulsion-a-reprisal-for-u-s-action.html | PRIEST'S CASE EXPLAINED; Moscow Expulsion a Reprisal for U. S. Action on Boris | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/action-in-monoxide-case-installer-and-operator-of-boiler-get.html | ACTION IN MONOXIDE CASE; Installer and Operator of Boiler Get Summonses | True | | 1983-04-07 | RE0000164596 | B00000523819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/januarys-wholesale-business-700-million-above-that-in-54.html | January's Wholesale Business $700 Million Above That in '54 | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/naval-reserve-group-to-dine.html | Naval Reserve Group to Dine | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/pricing-stocks-on-lower-dollar.html | Pricing Stocks on Lower Dollar | True | STEPHEN G. RICH, | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/lutherans-back-seminary.html | Lutherans Back Seminary | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/stocks-in-london-continue-to-ease-gold-and-copper-securities.html | STOCKS IN LONDON CONTINUE TO EASE; Gold and Copper Securities Firm--Volume of Trading Declines With Prices | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/democrats-press-senate-tax-fight-democrats-press-senate-tax-fight.html | DEMOCRATS PRESS SENATE TAX FIGHT; DEMOCRATS PRESS SENATE TAX FIGHT Johnson Seeks to Save Part of House Slash--Knowland Predicts Move Will Fail | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/12-from-abroad-see-city-library-specialists-are-in-u-s-for-5-months.html | 12 FROM ABROAD SEE CITY LIBRARY; Specialists Are in U. S. for 5 Months of Study, Travel and Practical Work | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/turks-to-attend-talks-head-allies-pleas-on-bandung-asianafrican.html | TURKS TO ATTEND TALKS; Head Allies' Pleas on Bandung Asian-African Meeting | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/meeting-in-new-york-city.html | MEETING IN NEW YORK CITY | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/bank-of-new-york-votes-100-in-stock.html | BANK OF NEW YORK VOTES 100% IN STOCK | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/dissidents-fight-vietnamese-army-33-rebels-are-listed-slain-in-2.html | DISSIDENTS FIGHT VIETNAMESE ARMY; 33 Rebels Are Listed Slain in 2 Pitched Battles in Non-Communist South | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/palestin-named-to-state-tax-job-leading-member-of-liberal-party-may.html | PALESTIN NAMED TO STATE TAX JOB; Leading Member of Liberal Party May Face Senate Snag on Confirmation | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/bangkok-speeds-plans-headquarters-of-asian-pact-to-be-set-up-in-few.html | BANGKOK SPEEDS PLANS; Headquarters of Asian Pact to Be Set Up in Few Weeks | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/total-war-is-seen-on-state-truck-tax.html | ' TOTAL WAR IS SEEN ON STATE TRUCK TAX | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/home-refarbishers-urged-to-work-out-overall-plan-before-beginning.html | Home Refarbishers Urged to Work Out Over-All Plan Before Beginning to Buy | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/welcome-home-for-touring-princess.html | Welcome Home for Touring Princess | True | Special to The New York Times. | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/h-m-officers-quit-reid-resigns-as-president-and-louella-neff-as.html | H. & M. OFFICERS QUIT; Reid Resigns as President and Louella Neff as Secretary | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/robert-braun.html | ROBERT BRAUN | True | Soecial to The New York Timer | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/house-votes-loyalty-day.html | House Votes 'Loyalty Day' | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-09 | 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/toronto-trading-heavy-uranium-report-sparks-most-activity-since-feb.html | TORONTO TRADING HEAVY; Uranium Report Sparks Most Activity Since Feb. 23, 1953 | True | | 1983-04-07 | RE0000164596 | B00000523819 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/manila-resumes-talks-key-to-reparations-deadlock-to-be-sought-in-to.html | MANILA RESUMES TALKS; Key to Reparations Deadlock to Be Sought in Tokyo | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/eden-sidesteps-question.html | Eden Sidesteps Question | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/cancer-unit-benefit-francis-delafield-hospital-to-gain-by-card.html | CANCER UNIT BENEFIT; Francis Delafield Hospital to Gain by Card Party March 18 | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/stray-animals-friend-dead.html | Stray Animals' Friend Dead | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/delaware-taking-poll-to-find-top-ten-mares.html | Delaware Taking Poll To Find Top Ten Mares | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/james-m-marshall.html | JAMES M. MARSHALL | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/2-selling-waves-roll-stocks-back-strong-rally-in-last-quarter-hour.html | 2 SELLING WAVES ROLL STOCKS BACK; Strong Rally in Last Quarter Hour of Trading Repairs Only Part of Damage AVERAGE OFF 3.49 POINTS Volume Is 4,590,000 Shares in Busiest and Broadest Market in 2 Months | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/atom-unit-to-be-built-nuclear-reactor-will-be-used-for-research-in.html | ATOM UNIT TO BE BUILT; Nuclear Reactor Will Be Used for Research in Chicago | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/harriman-names-business-council-its-22-members-will-advise-commerce.html | HARRIMAN NAMES BUSINESS COUNCIL; Its 22 Members Will Advise Commerce Commissioner on Problems in State | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/985-of-g-m-rights-used.html | 98.5% of G. M. Rights Used | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/named-to-ad-and-promotion-posts.html | Named to Ad and Promotion Posts | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/tv-radio-here-act-to-curb-bait-ads-24-tv-and-radio-stations-here.html | TV, Radio Here Act To Curb 'Bait' Ads; 24 TV and Radio Stations Here Move to Curb 'Bait' Advertising | True | By J. P. Shanley | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/antimonopoly-vigil-is-promised-in-synthetic-rubber-plant-sales.html | Anti-Monopoly Vigil Is Promised In Synthetic Rubber Plant Sales; Department of Justice Says It Will Keep an Eye on Buyers to Avoid Violations--Capehart Calls Caution 'Politics' | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/365-million-lost-on-surplus.html | $365 Million Lost on Surplus | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/private-life-of-oyster-faces-3-investigations.html | Private Life of Oyster Faces 3 Investigations | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/son-to-mrs-r-j-levinsohn.html | Son to Mrs. R. J. Levinsohn | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/joins-indian-head-mills-board.html | Joins Indian Head Mills Board | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/concern-voiced-by-u-s.html | Concern Voiced by U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/fishermen-clash-on-bill-to-bar-nets-for-catching-striped-bass.html | Fishermen Clash on Bill to Bar Nets for Catching Striped Bass | True | By Richard Amper | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/webb-knapp-add-to-midtown-holding.html | WEBB & KNAPP ADD TO MIDTOWN HOLDING | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/cincinnati-records-first-flood-death.html | CINCINNATI RECORDS FIRST FLOOD DEATH | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/parking-problem-plaguing-nassau-villages-harried-by-lack-of-space.html | PARKING PROBLEM PLAGUING NASSAU; Villages Harried by Lack of Space in Shopping Centers and at Rail Stations | True | By Byron Porterfield | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/lady-balladier-noses-out-nimble-doll-in-17300-opening-feature-at.html | Lady Balladier Noses Out Nimble Doll in $17,300 Opening Feature at Bowie; 82-1 SHOT DEFEATS FAVORITE IN DASH | True | By Joseph C. Nichols | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/school-officials-decry-funds-cut-jansen-and-silver-plead-for.html | SCHOOL OFFICIALS DECRY FUNDS CUT; Jansen and Silver Plead for Restoring $3,500,000 Aid for Puerto Rican Pupils | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/drawtite-tent-forestgreen-jacket-among-items-of-interest-at-show.html | ' Draw-Tite' Tent, Forest-Green Jacket Among Items of Interest at Show | True | By Raymond R. Camp | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/skating-champion-in-sweep.html | Skating Champion in Sweep | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/jelke-jury-delayed-additional-panel-of-150-told-to-appear-on-monday.html | JELKE JURY DELAYED; Additional Panel of 150 Told to Appear on Monday | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/injunction-asked.html | Injunction Asked | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/miss-jean-huger-becomes-fiancee-new-orleans-girl-engaged-to-walter.html | MISS JEAN HUGER BECOMES FIANCEE; New Orleans Girl Engaged to Walter K. CollinsuFfans to Be Married April 14- | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/roy-e-barton-i.html | ROY E. BARTON I | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/7500-for-a-picasso-abstract-painting-of-woman-heads-auction-list.html | $7,500 FOR A PICASSO; Abstract Painting of Woman Heads Auction List Here | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/business-loans-rise-115000000-treasury-bills-increase-by-63000000.html | BUSINESS LOANS RISE $115,000,000; Treasury Bills Increase by $63,000,000 Here for the Week Ended March 2 | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/johnroger96made-mining-equipment.html | JOHNROGER,96,MADE MINING EQUIPMENT | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/alston-opposes-homer-emphasis-dodger-manager-advocates-cutting-down.html | ALSTON OPPOSES HOMER EMPHASIS; Dodger Manager Advocates Cutting Down on Swing in Order to Get More Hits | True | By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/order-placed-for-reefer-units.html | Order Placed for 'Reefer' Units | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/publisher-bars-red-tie-queries-cameron-balks-senate-unit-studying.html | PUBLISHER BARS RED TIE QUERIES; Cameron Balks Senate Unit Studying Matusow Case-- Other Witnesses Heard | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/utility-bonds-offered-syndicate-today-marketing-atlantic-city.html | UTILITY BONDS OFFERED; Syndicate Today Marketing Atlantic City Electric Issue | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/child-to-mrs-f-b-upham-3d.html | Child to Mrs. F. B. Upham 3d | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/purge-in-hungary.html | PURGE IN HUNGARY | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/penguins-captured-in-antarctic-endangered-by-delay-en-route-to-u-s.html | Penguins Captured in Antarctic Endangered by Delay En Route to U. S.; ARGENTINE HEAT PERILS PENGUINS | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/andhra-red-vote-large-final-returns-in-india-put-communist-total-at.html | ANDHRA RED VOTE LARGE; Final Returns in India Put Communist Total at 30% | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/risk-ouster-list-gives-critics-aid-risk-ouster-list-gives-critics.html | 'RISK' OUSTER LIST GIVES CRITICS AID; 'RISK' OUSTER LIST GIVES CRITICS AID Defense Officials Say Many Named Were Not Dismissed Under Security Procedure | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/powell-to-go-to-asia-representative-to-be-at-talks-despite.html | POWELL TO GO TO ASIA; Representative to Be at Talks Despite Discouragement | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/john-h-lidgerwood.html | JOHN H. LIDGERWOOD | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/barney-cohen.html | BARNEY COHEN | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/general-school-abandoned.html | General School Abandoned | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/charles-r-gibson.html | CHARLES R. GIBSON | True | I Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/princess-to-wed-newspapers-say-margaret-will-wad-townsend-eofflier.html | PRINCESS TO WED, NEWSPAPERS SAY; Margaret Will Wad Townsend, Ex-Flier, London Papers Report Palace Does Not Issue Denial on Margaret's Romance | True | By Benjamin Wellesspecial To the New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/peanut-import-raised.html | Peanut Import Raised | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/korean-bus-crash-kills-38.html | Korean Bus Crash Kills 38 | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/films-for-young.html | Films for Young | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/churchill-plan-for-holiday-revives-retirement-rumor-churchill-plans.html | Churchill Plan for Holiday Revives Retirement Rumor; CHURCHILL PLANS HOLIDAY IN APRIL | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/marine-midland-shifts-executives.html | Marine Midland Shifts Executives | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/wolfson-denies-ward-charges-scores-lag-in-rate-of-earnings-wolfson.html | Wolfson Denies Ward Charges, Scores Lag in Rate of Earnings; WOLFSON REPLIES TO WARD CHARGES | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/drive-on-wetbacks-termed-a-success.html | DRIVE ON WETBACKS TERMED A SUCCESS | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/formosa-stirred-by-eden-proposal-government-insists-offshore-isles.html | FORMOSA STIRRED BY EDEN PROPOSAL; Government Insists Offshore Isles Won't Be Yielded-- Popular Reaction Mixed | True | By Greg MacGregorspecial To the New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/rumford-award-given-to-u-of-chicago-savant.html | Rumford Award Given To U. of Chicago Savant | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/testimony-in-wiretap-writ.html | Testimony in Wiretap Writ | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/to-holiday-at-taormina.html | To Holiday at Taormina | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/dramatists-to-meet-march-17.html | Dramatists to Meet March 17 | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/commodities-rise-on-asian-tension-coffee-sugar-rubber-hides-are.html | COMMODITIES RISE ON ASIAN TENSION; Coffee, Sugar, Rubber, Hides Are Among Gainers--Only Cocoa and Burlap Fall | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/net-loss-is-5202957-canadian-chemical-cellulose-reports-new-deficit.html | NET LOSS IS $5,202,957; Canadian Chemical & Cellulose Reports New Deficit for 1954 | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/puts-outlay-at-350000.html | Puts Outlay at $350,000 | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/split-is-averted-in-bonn-cabinet-free-democrats-decide-they-will.html | SPLIT IS AVERTED IN BONN CABINET; Free Democrats Decide They Will Remain in Coalition Despite Rift Over Saar | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/miss-lillian-planer.html | MISS LILLIAN PLANER | True | I Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/nuclear-test-is-put-off.html | Nuclear Test Is Put Off | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/pickets-at-gimbels-in-3-cities-planned.html | PICKETS AT GIMBELS IN 3 CITIES PLANNED | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/kenilworth-tax-rate-drops.html | Kenilworth Tax Rate Drops | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/westinghouse-air-brake-net-in-1954-was-7763546-drop-from-10009199.html | WESTINGHOUSE AIR BRAKE; Net in 1954 Was $7,763,546, Drop From $10,009,199 | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/u-s-reports-rise-in-factory-work-february-figures-note-drop-in-the.html | U. S. REPORTS RISE IN FACTORY WORK; February Figures Note Drop in the Over-All Employment, Little Change in Jobless | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/uspanama-treaty-approved.html | U.S.-Panama Treaty Approved | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/agreement-near-in-docker-hiring-waterfront-board-prepared-to.html | AGREEMENT NEAR IN DOCKER HIRING; Waterfront Board Prepared to Approve All Customs Not Barred by Law | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/opera-la-gioconda-zinka-milanov-sings-title-role-at-met.html | Opera: 'La Gioconda'; Zinka Milanov Sings Title Role at 'Met' | True | By Howard Taubman | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/hogan-wiretap-affidavit-bares-clash-in-testimony-witnesses-clash-on.html | Hogan Wiretap Affidavit Bares Clash in Testimony; WITNESSES CLASH ON TAPS IS BARED | True | By Foster Hailey | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/rear-admiral-mason-to-speak.html | Rear Admiral Mason to Speak | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/state-aid-complex.html | STATE AID COMPLEX | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/nances-lad-sets-record-in-sprint-goes-6-12-furlongs-in-116-25-to.html | NANCES LAD SETS RECORD IN SPRINT; Goes 6 1/2 Furlongs in 1:16 2/5 to Clip Gulfstream Mark and Beat First Cabin | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/loan-barometer-fair-and-warmer-volume-of-business-credits.html | LOAN BAROMETER: FAIR AND WARMER; Volume of Business Credits Encourages Optimism on Outlook for Economy | True | By Leif H. Olsen | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/the-screen-east-of-eden-has-debut-astor-shows-film-of-steinbeck.html | The Screen: 'East of Eden' Has Debut; Astor Shows Film of Steinbeck Novel | True | By Bosley Crowther | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/sylvania-products-inc-1954-net-sales-and-earnings-dip-slightly-from.html | SYLVANIA PRODUCTS, INC.; 1954 Net Sales and Earnings Dip Slightly From '53 Level | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/prices-cut-on-bulk-shortening.html | Prices Cut on Bulk Shortening | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/samuel-g-colt-82-retired-engineer.html | SAMUEL G. COLT, 82, RETIRED ENGINEER | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/6000-boys-honor-saint-attend-mass-for-dominic-savio-at-st-patricks.html | 6,000 BOYS HONOR SAINT; Attend Mass for Dominic Savio at St. Patrick's Cathedral | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/round-silhouettes-presented-by-irene.html | ROUND SILHOUETTES PRESENTED BY IRENE | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/deals-in-westchester-site-in-tarrytown-bought-for-large-restaurant.html | DEALS IN WESTCHESTER; Site in Tarrytown Bought for Large Restaurant | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/pontiff-blesses-pilgrims.html | Pontiff Blesses Pilgrims | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/mrs-i-adelsberger.html | MRS, I. ADELSBERGER | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/a-man-named-smith.html | A Man Named Smith | True | By Arthur Daley | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/bomb-tip-routs-1000-brooklyn-building-is-emptied-police-search.html | BOMB TIP ROUTS 1,000; Brooklyn Building Is Emptied --Police Search Futile | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/problems-of-the-elderly.html | Problems of the Elderly | True | T. J. CARROLL | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/french-envoy-to-egypt-named.html | French Envoy to Egypt Named | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/abitibi-power-paper-companies-issue-earnings-figures.html | ABITIBI POWER & PAPER; COMPANIES ISSUE EARNINGS FIGURES | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/gabriel-co-to-show-loss.html | Gabriel Co. to Show Loss | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/peak-electric-output-new-record-set-in-january-at-504036100000-k-w-h.html | PEAK ELECTRIC OUTPUT; New Record Set in January at 50,403,610,000 K. W. H. | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/paris-still-hopes-for-big-4-parley-government-expected-to-tell.html | PARIS STILL HOPES FOR BIG 4 PARLEY; Government Expected to Tell Senators About Possibility to Speed Bonn Arming | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/utility-foresees-heat-pump-trend-it-anticipates-10-of-homes-in.html | UTILITY FORESEES HEAT PUMP TREND; It Anticipates 10% of Homes in Southern Jersey Will Have Them by 1965 | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/leja-and-berberet-pace-batters-as-yankee-rookies-steal-show-dickeys.html | Leja and Berberet Pace Batters As Yankee Rookies 'Steal Show'; Dickeys Get 3 Triples in Row to Defeat Crosettis, 7-3-- Mantle, Coleman and Bauer of Regulars Excel in Game | True | By Louis Effratspecial To The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/red-china-warns-us-on-oil-tanker-says-interference-with-ship-would.html | RED CHINA WARNS U.S. ON OIL TANKER; Says Interference With Ship Would Be Intolerable Act --Washington Concerned | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/g-o-p-now-seen-to-right-of-taft-butler-democratic-leader-calls.html | G. O. P. NOW SEEN TO 'RIGHT OF TAFT'; Butler, Democratic Leader, Calls Eisenhower Regime 'Lacking in Substance' | True | By Douglas Dales | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/us-gypsum-to-build-in-texas.html | U.S. Gypsum to Build in Texas | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/three-concertos-bow-at-museum-works-of-krenek-weill-and-surinach.html | THREE CONCERTOS BOW AT MUSEUM; Works of Krenek, Weill and Surinach Heard--Ajemian Sisters Are Soloists | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/frederick-w-krueger.html | FREDERICK W. KRUEGER | True | Special to The New York Times. I | 1983-04-07 | RE0000164597 | B00000523820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/1st-la-scala-opera-televised.html | 1st La Scala Opera Televised | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/2300mile-trip-for-students.html | 2,300-Mile Trip for Students | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/first-tempo-theatre-show.html | First Tempo Theatre Show | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/manhattan-bank-officer-joins-consultant-firm.html | Manhattan Bank Officer Joins Consultant Firm | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/peronists-close-convent-school-step-taken-against-institute-that.html | PERONISTS CLOSE CONVENT SCHOOL; Step Taken Against Institute That Barred Children of a Divorced Woman | True | By Herbert L. Matthews | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/a-a-u-boxing-tonight.html | A. A. U. Boxing Tonight | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/ann-de-ceballos-sings-soprano-heard-in-second-recital-at-town-hall.html | ANN DE CEBALLOS SINGS; Soprano Heard in Second Recital at Town Hall | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/crime-coach-gets-life-pupil-in-holdup-slaying-gets-similar-sentence.html | CRIME COACH GETS LIFE; 'Pupil' in Hold-Up Slaying Gets Similar Sentence | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/the-harlan-nomination.html | THE HARLAN NOMINATION | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/mcormick-opposes-halfyear-reports.html | M'CORMICK OPPOSES HALF-YEAR REPORTS | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/senate-unit-backs-harlan-for-supreme-court-104-senate-unit-104.html | Senate Unit Backs Harlan For Supreme Court, 10-4; SENATE UNIT, 10-4, SUPPORTS HARLAN | True | By Luther A. Huston | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/us-sect-in-rome-balks-over-sign-rejects-police-compromise-in-long.html | U.S. SECT IN ROME BALKS OVER SIGN; Rejects Police Compromise in Long Dispute, Insisting on Its Own Wording | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/panel-would-end-fair-trade-laws-brownell-committee-urges-ban-on.html | PANEL WOULD END 'FAIR TRADE' LAWS; Brownell Committee Urges Ban on Price Fixing With Antitrust Act Immunity | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/delays-newark-budget-unexpected-demand-for-rise-filed-by-police-and.html | DELAYS NEWARK BUDGET; Unexpected Demand for Rise Filed by Police and Firemen | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/lindsayujohnson.html | LindsayuJohnson | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/college-triple-bill-barnardcolumbia-to-do-plays-by-lorca-ocasey.html | COLLEGE TRIPLE BILL; Barnard-Columbia to Do Plays by Lorca, O'Casey, Saroyan | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/3-jets-cross-u-s-in-under-4-hours-record-broken-thrice-in-day-iowan.html | 3 JETS CROSS U. S. IN UNDER 4 HOURS; Record Broken Thrice in Day -- Iowan Sets Mark of 3 Hours, 46 Minutes | True | By Richard Witkinspecial To The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/friars-golden-anniversary.html | Friars' Golden Anniversary | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/nuptials-on-april-3-for-paula-r-carry.html | NUPTIALS ON APRIL 3 FOR PAULA R. CARRY | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/six-malayan-reds-slain.html | Six Malayan Reds Slain | True | Dispatch of The Times, London. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/patricia-peterson-prospective-bride.html | PATRICIA PETERSON PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/hanna-ball-reach-tennis-semifinals.html | HANNA, BALL REACH TENNIS SEMI-FINALS | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/fleet-units-visit-greece.html | Fleet Units Visit Greece | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/f-t-c-cites-pact-in-ad-specialties-price-bar-to-competition-is-laid.html | F. T. C. CITES PACT IN AD SPECIALTIES; Price Bar to Competition Is Laid to Trade Association and Twenty Producers | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/housewives-sing-marketing-blues-checkout-waiting-time-is-chief.html | HOUSEWIVES SING MARKETING BLUES; Check-Out Waiting Time Is Chief Cause of Complaint --Clerks Have Their Say | True | By Cynthia Kellogg | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/two-german-trains-collide.html | Two German Trains Collide | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/u-s-copter-crash-kills-four.html | U. S. 'Copter Crash Kills Four | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/500-to-lose-jobs-in-army-shipping-cut-in-port-civilian-staff-is.html | 500 TO LOSE JOBS IN ARMY SHIPPING; Cut in Port Civilian Staff is Laid to Lull Since Korea and Improved Methods | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/drhelenhm85-toed-zoologist-wistar-institute-researcher-190848-who.html | DR.HELENHM.85, TOED ZOOLOGIST; Wistar Institute Researcher, 1908-48, Who Experimented in Inbreeding Rats, Dies | True | Special to The New York Times. 1 | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/insurance-group-sets-highs.html | Insurance Group Sets Highs | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/robert-c-maxwell.html | ROBERT C. MAXWELL | True | soecial to The New York Tim. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/henry-goldman-jr.html | HENRY GOLDMAN JR. | True | Special to The New York Times. 1 | 1983-04-07 | RE0000164597 | B00000523820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/chrysler-sets-outlay-10000000-to-be-spent-for-engineering-expansion.html | CHRYSLER SETS OUTLAY; $10,000,000 to Be Spent for Engineering Expansion | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/deer-killed-8-hurt-in-crash.html | Deer Killed, 8 Hurt in Crash | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/americans-get-bid-to-aid-scottish-kin.html | AMERICANS GET BID TO AID SCOTTISH KIN | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/dior-garments-for-france.html | Dior Garments for France | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/rise-in-state-aid-for-young-urged-houston-says-lack-of-funds-is-for.html | RISE IN STATE AID FOR YOUNG URGED; Houston Says Lack of Funds Is Forcing Private Welfare Agencies to Curb Services | True | By Murray Illson | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/school-to-gain-sunday-holy-child-suffern-and-india-mission-to-be.html | SCHOOL TO GAIN SUNDAY; Holy Child, Suffern, and India Mission to Be Aided by Tea | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/menzies-visits-ottawa-expected-to-seek-transit-right-for-australian.html | MENZIES VISITS OTTAWA; Expected to Seek Transit Right for Australian Airline | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/the-u-s-barrier-against-the-communist-press.html | The U. S. Barrier Against the Communist Press | True | By Arthur Krock | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/platt-heads-bnai-brith-unit.html | Platt Heads B'nai B'rith Unit | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/canadian-soldiers-rebuked.html | Canadian Soldiers Rebuked | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/engineers-to-vote.html | Engineers to Vote | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/britains-indigent-lords-ask-expense-accounts.html | Britain's Indigent Lords Ask Expense Accounts | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/paris-to-study-tax-opposition.html | Paris to Study Tax Opposition | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/54-senators-ask-cotton-sale.html | 54 Senators Ask Cotton Sale | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/pilot-now-can-jump-at-ground-level-british-device-ejects-him-opens.html | Pilot Now Can 'Jump' at Ground Level; British Device Ejects Him, Opens 'Chute | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/commons-blocks-labor-on-cotton-rejects-288256-motion-to-censure.html | COMMONS BLOCKS LABOR ON COTTON; Rejects, 288-256, Motion to Censure Government for Inaction in Slump | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/veteran-dutch-envoy-heads-u-n-delegation.html | Veteran Dutch Envoy Heads U. N. Delegation | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/penticton-beats-army-six-11-to-3-coach-of-world-champions-pays.html | PENTICTON BEATS ARMY SIX, 11 TO 3; Coach of World Champions Pays Tribute to Play of Canadian Infantrymen | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/sylvie-wistrand-bride-married-in-hong-kong-to-majl-r-m-maxwell.html | SYLVIE WISTRAND BRIDE; Married In Hong Kong to Maj.l R. M. Maxwell, British Army | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/some-diseases-rare-with-y-emenite-jews.html | SOME DISEASES RARE WITH YEMENITE JEWS | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/barbara-romack-advances-in-golf-openinground-matches-also-taken-by.html | BARBARA ROMACK ADVANCES IN GOLF; Opening-Round Matches Also Taken by Mrs. McMillen, Mrs. Smith in Florida | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/truce-in-housing-row-3month-work-stoppage-ends-on-east-river.html | TRUCE IN HOUSING ROW; 3-Month Work Stoppage Ends on East River Project | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/reports-on-asia.html | REPORTS ON ASIA | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/pauline-somkuthy-wed-bride-in-berlin-of-s-douglas-martin-u-s-vice.html | PAULINE SOMKUTHY WED; Bride in Berlin of S. Douglas Martin, U. S. Vice Consul | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/fire-engines-get-full-road-rights-city-order-clears-passage.html | FIRE ENGINES GET FULL ROAD RIGHTS; City Order Clears Passage Returning From Alarms as Well as Going to Them DUE REGARD FOR SAFETY Cavanagh Foresees Fewer Accidents After 2-Week Campaign This Spring | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/4121-are-warned-on-street-litter-city-to-widen-cleanup-drive.html | 4,121 ARE WARNED ON STREET LITTER; City to Widen Clean-Up Drive Today--Summonses Will Be Issued Next Week | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/matt-henson-who-reached-pole-with-peary-in-1909-dies-at-88-he-was.html | Matt Henson, Who Reached Pole With Peary in 1909, Dies at 88; He Was the Only American With Explorer on the Last Dash to 1909 Goal | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/president-joins-20-republican-women-at-breakfast.html | President Joins 20 Republican Women at Breakfast | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/mayor-to-ignore-demolition-work-razing-of-the-world-building-to.html | MAYOR TO IGNORE DEMOLITION WORK; Razing of the World Building to Start Monday, but He Won't Vacate 'Till May 1 | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/city-drafts-bill-for-full-control-of-transit-board-city-drafts-bill.html | CITY DRAFTS BILL FOR FULL CONTROL OF TRANSIT BOARD; CITY DRAFTS BILL TO RULE TRANSIT | True | By Paul Crowell | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/captnicholasmigl10re.html | CAPT. NICHOLAS MIGLI0RE | True | Special to tub New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/republicans-ask-tighter-control-on-rents-in-city-state-gop-backs.html | REPUBLICANS ASK TIGHTER CONTROL ON RENTS IN CITY; STATE G.O.P. BACKS TIGHT RENT CURBS | True | By Leo Egan | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/city-schools-set-building-record-opening-of-22-new-structures-and-6.html | CITY SCHOOLS SET BUILDING RECORD; Opening of 22 New Structures and 6 Modernizations Made 1954 Board's Best Year | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/washington-sees-no-asia-war-now-washington-sees-no-asia-war-now.html | WASHINGTON SEES NO ASIA WAR NOW; WASHINGTON SEES NO ASIA WAR NOW Tokyo Report Discounted-- No Build-Up of Red China Forces Near Isles Noted | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/easter-seal-drive-on-lilies-from-bermuda-given-to-society-chairman.html | EASTER SEAL DRIVE ON; Lilies From Bermuda Given to Society Chairman Here | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/cut-in-home-study-assailed.html | Cut in Home Study Assailed | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/change-in-calendar-opposed.html | Change in Calendar Opposed | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/grayhaired-senators-in-italy-swing-fists-over-war-service.html | Gray-Haired Senators in Italy Swing Fists Over War Service | True | By Arnaldo Cortesispecial To the New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/moscow-takes-housing-post.html | Moscow Takes Housing Post | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/nels-all-ing.html | NELS ALL ING | True | I Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/return-to-old-policy.html | Return to Old Policy | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/pier-union-seeks-to-rejoin-a-f-l-district-council-here-votes.html | PIER UNION SEEKS TO REJOIN A. F. L.; District Council Here Votes Unanimously to Ask for Tie-Up With Teamsters | True | By A. H. Raskin | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/dramatic-concerto-to-move.html | Dramatic Concerto' to Move | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/check-given-to-envoy-10500-earmarked-for-work-on-palace-at.html | CHECK GIVEN TO ENVOY; $10,500 Earmarked for Work on Palace at Versailles | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/quick-dutch-action-urged.html | Quick Dutch Action Urged | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/vietminh-to-rebuild-railway.html | Vietminh to Rebuild Railway | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/u-s-sextet-criticized.html | U. S. Sextet Criticized | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/fights-3d-ave-el-plan-t-w-u-asks-city-hearing-on-decision-to-end.html | FIGHTS 3D AVE. 'EL' PLAN; T. W. U. Asks City Hearing on Decision to End Service | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/swedes-uneasy-on-atom-leaders-in-foreign-affairs-debate-ask-weapons.html | SWEDES UNEASY ON ATOM; Leaders in Foreign Affairs Debate Ask Weapons | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/color-adds-zest-to-room-display-fresh-settings-at-altmans-offer.html | COLOR ADDS ZEST TO ROOM DISPLAY; Fresh Settings at Altman's Offer Suggestions for Young Homemakers | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/i-c-c-nomination-backed.html | I. C. C. Nomination Backed | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/insurance-income-up-american-surety-co-adopts-quarterly-dividend.html | INSURANCE INCOME UP; American Surety Co. Adopts Quarterly Dividend Policy | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/denis-conan-doyle-son-of-author-dead-spiritualist-was-noted-big.html | Denis Conan Doyle, Son of Author, Dead; Spiritualist Was Noted Big Game Hunter | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/blood-program-revised-red-cross-to-take-donations-at-nassau-county.html | BLOOD PROGRAM REVISED; Red Cross to Take Donations at Nassau County Chapter | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/notables-attend-premiere-of-film-east-of-eden-performance-at-astor.html | NOTABLES ATTEND PREMIERE OF FILM; ' East of Eden' Performance at Astor Is Benefit for Work of Actors Studio | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/rail-issue-on-market-georgia-central-certificates-priced-to-yield.html | RAIL ISSUE ON MARKET; Georgia Central Certificates Priced to Yield 2.3 to 3.2% | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/chile-buys-us-cottonseed-oil.html | Chile Buys U.S. Cottonseed Oil | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/at-loews-state.html | At Loew's State | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/financial-and-business-sidelights-of-the-day-o_____.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY '--- - 0 - _____ | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/marcianocockell-may-16-bout-figured-for-million-dollar-gate.html | Marciano-Cockell May 16 Bout Figured for Million Dollar Gate | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/hungarian-shift-tied-to-failures-partys-attack-on-premier-nagy.html | HUNGARIAN SHIFT TIED TO FAILURES; Party's Attack on Premier Nagy Called Indication He Is Made Scapegoat | True | By Harry Schwartz | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/new-touches-aid-old-apple-dishes-mixers-electric-skillets-and.html | NEW TOUCHES AID OLD APPLE DISHES; Mixers, Electric Skillets and Pressure Cookers Make Preparations Easier | True | By Ruth P. Casa-Emellos | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/czech-families-get-u-s-aid.html | Czech Families Get U. S. Aid | True | | 1983-04-07 | RE0000164597 | B00000523820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/virginia-papers-merge.html | Virginia Papers Merge | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/ffl-st-georges-67-advertising-mm-pioneer-in-development-of-public.html | ffl. ST. GEORGES, 67, ADVERTISING MM; Pioneer in Development of Public Service Campaigns and E. C. A. Aide Dies | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/rhee-aide-censured-won-yong-duk-is-assailed-for-testing-loyalty-of.html | RHEE AIDE CENSURED; Won Yong Duk Is Assailed for 'Testing Loyalty' of Deputies | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/12-budget-bills-voted-in-albany-assembly-in-dispute-on-auto.html | 12 BUDGET BILLS VOTED IN ALBANY; Assembly in Dispute on Auto License--Interstate Plan on Delinquents Adopted | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/bright-dim-views-aired-on-housing-economist-doubts-therell-be-a.html | BRIGHT, DIM VIEWS AIRED ON HOUSING; Economist Doubts There'll Be a Bust, Does Expect Pace to Taper Off This Year BANKER URGES CAUTION Fears Easy Financing May Lead to Overbuilding and Lower Property Values | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/net-is-lifted-61-by-phelps-dodge-gain-shown-despite-decline-in.html | NET IS LIFTED 6.1% BY PHELPS DODGE; Gain Shown Despite Decline in Production and Sales-- Other Company Reports | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/legislative-anachronism.html | LEGISLATIVE ANACHRONISM | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/queens-raid-halts-gaming-for-fund.html | QUEENS RAID HALTS GAMING' FOR FUND | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/music-berlioz-faust-munch-directs-boston-symphony-at-concert.html | Music: Berlioz' Faust'; Munch Directs Boston Symphony at Concert | True | By Olin Downes | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/heads-clearing-house-of-american-exchange.html | Heads Clearing House Of American Exchange | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/gasoline-stocks-rise-to-new-high-more-than-a-million-barrels-added.html | GASOLINE STOCKS RISE TO NEW HIGH; More Than a Million Barrels Added in Week--Supplies of Fuel Oil Are Reduced | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/drama-by-carney-due-here-in-may-the-righteous-are-bold-an-irish.html | DRAMA BY CARNEY DUE HERE IN MAY; 'The Righteous Are Bold,' an Irish Play, Will Be the First Venture of Basil Langton | True | By Louis Calta | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/rivalries-found-to-injure-soviet-salisbury-of-the-times-tells.html | RIVALRIES FOUND TO INJURE SOVIET; Salisbury of The Times Tells Teachers of Duel for Rule and Farm Yield Crisis | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/fanelli-scores-at-billiards.html | Fanelli Scores at Billiards | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/edinburgh-caught-speeding.html | Edinburgh Caught Speeding | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/nyac-builds-pool-on-travers-island.html | N.Y.A.C. BUILDS POOL ON TRAVERS ISLAND | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/quick-pay-pact-reached-british-engineering-workers-to-get-112154.html | QUICK PAY PACT REACHED; British Engineering Workers to Get $1.12-$1.54 Rise | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/robot-collects-tolls-in-jersey-motorists-who-fail-to-pay.html | ROBOT COLLECTS TOLLS IN JERSEY; Parkway Motorists Who Fail to Pay 25c Levy Will Face Lights, Camera, Action | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/2-union-officials-indicted-in-fraud-64000-extortion-plot-aimed-at.html | 2 UNION OFFICIALS INDICTED IN FRAUD; $64,000 Extortion Plot Aimed at Dairymen Is Laid to Teamster Local Aides | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/1023000-credit-for-power-plant-milwaukee-concern-to-get-aid-of.html | $1,023,000 CREDIT FOR POWER PLANT; Milwaukee Concern to Get Aid of Export-Import Bank for Costa Rican Project | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/state-aid-to-education-factors-relative-to-judging-fairness-of.html | State Aid to Education; Factors Relative to Judging Fairness of Distribution Are Outlined | True | G. HOWARD GOOLD, | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/state-workers-ask-new-pension-rights.html | STATE WORKERS ASK NEW PENSION RIGHTS | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/red-position-analyzed.html | Red Position Analyzed | True | By Robert Trumbull | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/power-output-gains-9727-million-kilowatthours-is-2-million-rise-in.html | POWER OUTPUT GAINS; 9,727 Million Kilowatt-Hours Is 2 Million Rise in Week | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/prices-of-cotton-up-17-to-27-points-brisk-recovery-registered-after.html | PRICES OF COTTON UP 17 TO 27 POINTS; Brisk Recovery Registered After a Weak Opening-- Korean Buying Reported | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/found-hanged-in-home-queens-mother-despondent-since-her-girl-was.html | FOUND HANGED IN HOME; Queens Mother Despondent Since Her Girl Was Slain | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/painting-awards-given-new-york-artist-gets-2000-corcoran-gallery.html | PAINTING AWARDS GIVEN; New York Artist Gets $2,000 Corcoran Gallery Prize | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/ten-nonoperating-unions-call-walkout-for-monday-accord-hopes-dim.html | Ten Nonoperating Unions Call Walkout for Monday --Accord Hopes Dim | True | By Joseph A. Loftus | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/france-to-prepay-100-million-debt.html | FRANCE TO PREPAY $100 MILLION DEBT | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/stone-wins-3cushion-game.html | Stone Wins 3-Cushion Game | | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/investors-take-brooklyn-suites-deals-closed-on-crown-and-59th.html | INVESTORS TAKE BROOKLYN SUITES; Deals Closed on Crown and 59th Streets--Taxpayer Building Purchased | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/refinancing-proposed-by-milwaukee-railroad.html | Refinancing Proposed By Milwaukee Railroad | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/moscow-to-scrap-46story-building-semifinished-steel-frame-to-be.html | MOSCOW TO SCRAP 46-STORY BUILDING; Semi-Finished Steel Frame to Be Dismantled After Ban on Skyscrapers | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/retreat-house-contract-let.html | Retreat House Contract Let | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/art-prize-awarded-french-student-wins-contest-for-april-in-paris.html | ART PRIZE AWARDED; French Student Wins Contest for April in Paris Ball | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/st-francis-prep-wins-beats-all-hallows-7658-in-tourney-to-extend-st.html | ST. FRANCIS PREP WINS; Beats All Hallows, 76-58, in Tourney to Extend Streak | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/berseem-scores-in-28250-event-longden-rides-10th-stakes-winner-of.html | BERSEEM SCORES IN $28,250 EVENT; Longden Rides 10th Stakes Winner of Meet to Set Santa Anita Record | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/u-s-reporter-lost-in-crash-in-mexico.html | U. S. REPORTER LOST IN CRASH IN MEXICO | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/plan-to-finance-pipeline-is-filed-pacific-northwest-proposes-to.html | PLAN TO FINANCE PIPELINE IS FILED; Pacific Northwest Proposes to Raise $161,000,000 by Stock Sales and Loans | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/briggs-split-ratified-3for1-division-of-stock-set-dividend-meeting.html | BRIGGS SPLIT RATIFIED; 3-for-1 Division of Stock Set--Dividend Meeting March 23 | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/hensel-in-san-francisco.html | Hensel in San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/trade-bill-vital-hoffman-argues-exaid-chief-says-us-relies-on.html | TRADE BILL VITAL, HOFFMAN ARGUES; Ex-Aid Chief Says U.S. Relies on Imports for Survival-- Coal Industry Opposed | True | By Allen Drury Special To the New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/robert-j-quinn-.html | ROBERT J. QUINN ' | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/mrs-roosevelt-on-british-tv.html | Mrs. Roosevelt on British TV | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/bombers-launch-jets-in-new-air-force-unit.html | Bombers Launch Jets In New Air Force Unit | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/the-communist-brush.html | THE COMMUNIST BRUSH | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/wagner-opposes-adams-job-plan-sees-no-need-of-fixed-term-for-police.html | WAGNER OPPOSES ADAMS JOB PLAN; Sees No Need of Fixed Term for Police Head -- Fears Cost of More Jurists | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/sugar-cane-ship-launched.html | Sugar Cane Ship Launched | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/sky-high-opens-march-23.html | Sky High' Opens March 23 | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/torso-waistline-spring-favorite-bloomingdales-green-room-offers-a.html | TORSO WAISTLINE SPRING FAVORITE; Bloomingdale's Green Room Offers a Wide Collection-- Coat Lines Uncluttered | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/new-policy-asked-for-saratoga-spa.html | NEW POLICY ASKED FOR SARATOGA SPA | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/vietnamese-rebels-in-south-surrender.html | VIETNAMESE REBELS IN SOUTH SURRENDER | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/to-prevent-litigation-encouraging-arbitration-favored-as-method-of.html | To Prevent Litigation; Encouraging Arbitration Favored as Method of Lessening Suits | True | ALBERT SCHLEFER. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/beneficial-loan-corp-profit-of-15197593-in-1954-compares-with.html | BENEFICIAL LOAN CORP.; Profit of $15,197,593 in 1954 Compares With $14,116,311 | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/senate-unit-sets-tv-trust-inquiry-hearings-start-this-month-justice.html | SENATE UNIT SETS TV TRUST INQUIRY; Hearings Start This Month -- Justice Department 'Alert' to Monopoly Possibilities | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/joseph-e-davies-divorced-in-west-postum-heiress-was-married-to.html | JOSEPH E. DAVIES DIVORCED IN WEST; Postum Heiress Was Married to Former Envoy in 1935-- Incompatability Charged | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/william-hansom-dies-oldest-maine-legislator-89-served-first-term-in.html | WILLIAM HANSOM DIES; Oldest Maine Legislator, 89, Served First Term in 1893 | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/dutch-captain-to-retire-to-cruisingtrawlers-under-u-n-flag.html | Dutch Captain to Retire to Cruising--Trawlers Under U. N. Flag | True | | 1983-04-07 | RE0000164597 | B00000523820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/archaically-minded-ladies-of-campigli-on-view-at-cadby-birch.html | Archaically Minded Ladies of Campigli on View at Cadby Birch Gallery | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/quick-washing-aids-when-ink-is-spilled.html | QUICK WASHING AIDS WHEN INK IS SPILLED | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/house-unit-votes-a-5th-big-carrier-house-unit-votes-a-5th-big.html | HOUSE UNIT VOTES A 5TH BIG CARRIER; HOUSE UNIT VOTES A 5TH BIG CARRIER | True | By the United Press. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/state-plans-sale-of-housing-bonds-municipal-issues-offered-slated.html | STATE PLANS SALE OF HOUSING BONDS; MUNICIPAL ISSUES OFFERED, SLATED Bids Asked for March 22 on $50,715,000 Obligations--Span Issue Is Placed | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/3-wolfe-novels-will-be-filmed-paul-gregory-company-gets-rights-for.html | 3 WOLFE NOVELS WILL BE FILMED; Paul Gregory Company Gets Rights for $300,000--To Produce Stage Version | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/genevieve-young-engaged.html | Genevieve Young Engaged | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/democrats-push-new-tax-cut-bill-in-senate-battle-democrats-offer.html | DEMOCRATS PUSH NEW TAX CUT BILL IN SENATE BATTLE; DEMOCRATS OFFER NEW TAX CUT BILL | True | By William S. White | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/broker-opposes-fullcash-basis-for-stock-deals-allcash-trading-in.html | BROKER OPPOSES FULL-CASH BASIS FOR STOCK DEALS; ALL-CASH TRADING IN STOCKS SCORED Merrill Lynch Partner Tells Senators No One Knows if Market Is Too High | True | By Burton Cranespecial To the New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/pravda-chides-industry-bids-machine-builders-take-detroit-as-an.html | PRAVDA CHIDES INDUSTRY; Bids Machine Builders Take Detroit as an Example | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/an-analysis-of-4-major-points-made-by-secretary-to-impress-the.html | An Analysis of 4 Major Points Made by Secretary to Impress the Asians | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/one-youth-court-for-city-is-urged-community-service-society-asks.html | ONE YOUTH COURT FOR CITY IS URGED; Community Service Society Asks State Commission to Back Sweeping Change | True | By Russell Porter | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/storm-delays-the-queen-mary.html | Storm Delays the Queen Mary | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/ban-on-publications-opposed.html | Ban on Publications Opposed | True | COBURN GUM. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/giants-junior-varsity-tops-regulars-in-phoenix-contest-rodin.html | Giants' Junior Varsity Tops Regulars in Phoenix Contest; RODIN CONNECTS IN 4-TO-2 VICTORY | True | By John Drebinger | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/ernst-boas-dead-heart-specialist-o-champion-of-a-compulsory-health.html | ERNST BOAS DEAD; HEART SPECIALIST ; o; Champion of a Compulsory Health Insurance Law Set Up Physicians' Forum | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/miss-widdoison-engaged-to-wed-goucher-senior-to-be-bride-of-lieut-r.html | MISS WIDDOISON ENGAGED TO WED; Goucher Senior to Be Bride of Lieut. R. H. Clum, U.S.A., Johns Hopkins Alumnus | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/general-precision-expands.html | General Precision Expands | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/furness-strike-held-a-failure-queen-of-bermuda-slated-to-sail-from.html | FURNESS STRIKE HELD A FAILURE; Queen of Bermuda Slated to Sail From New York at 3 P. M. Saturday | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/london-reflects-break-in-wall-st-report-australia-might-cut-imports.html | LONDON REFLECTS BREAK IN WALL ST.; Report Australia Might Cut Imports Also Factor in Depressing Prices | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/princeton-routs-columbia-in-playoff-to-win-ivy-basketball-league.html | Princeton Routs Columbia in Play-Off to Win Ivy Basketball League Title; TIGER FIVE SPURTS TO 86-69 TRIUMPH | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/dawson-expacker-injured.html | Dawson, Ex-Packer, Injured | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/mrs-william-a-howe.html | MRS. WILLIAM A. HOWE | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/nam-il-asks-u-s-exit-calls-for-troop-withdrawal-to-aid-in-uniting.html | NAM IL ASKS U. S. EXIT; Calls for Troop Withdrawal to Aid in Uniting Korea | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/new-york-scores-in-golden-gloves-ineligible-for-team-honors-host.html | NEW YORK SCORES IN GOLDEN GLOVES; Ineligible for Team Honors, Host Takes 4 Individual Titles as Corney Stars | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/trawlers-to-shift-flags.html | Trawlers to Shift Flags | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/atlantic-coast-line-awards-bond-issue.html | ATLANTIC COAST LINE AWARDS BOND ISSUE | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/annenberg-buys-wnbf-binghamton-tv-radio-outlets-to-philadelphia.html | ANNENBERG BUYS WNBF; Binghamton TV, Radio Outlets to Philadelphia Publisher | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/brownell-links-liberty-and-law-attorney-general-in-2-talks-here.html | BROWNELL LINKS LIBERTY AND LAW; Attorney General in 2 Talks Here Notes Clash of Basic Rights With Security | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/new-coats-play-up-pockets-and-tabs.html | NEW COATS PLAY UP POCKETS AND TABS | True | | 1983-04-07 | RE0000164597 | B00000523820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/south-africa-bids-for-arms-parley-suggests-us-britain-join-others.html | SOUTH AFRICA BIDS FOR ARMS PARLEY; Suggests U.S., Britain Join Others in Defense Talks on Area Below Sahara | True | By Leonard Ingalls | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/nursery-fete-saturday-style-show-at-plaza-to-help-godmothers-league.html | NURSERY FETE SATURDAY; Style Show at Plaza to Help Godmothers League Work | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/bishop-dibelius-is-reelected.html | Bishop Dibelius Is Re-elected | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/cleanliness-unit-aiding-city-drive-outdoor-association-fete-on.html | CLEANLINESS UNIT AIDING CITY DRIVE; Outdoor Association Fete on Tuesday to Mark Start of Campaign on 'Litterbugs' | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/joseph-j-loori.html | JOSEPH J. LOORI | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/music-to-wake-baby-clockphonograph-designed-to-work-automatically.html | MUSIC TO WAKE BABY; Clock-Phonograph Designed to Work Automatically | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/gary-crosby-signs-with-cbs.html | Gary Crosby Signs With C.B.S. | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/u-s-warns-japan-over-red-trade-country-is-urged-by-stassen-to.html | U. S. WARNS JAPAN OVER RED TRADE; Country Is Urged by Stassen to Concentrate on Trade With Southeast Asia | True | By William J. Jordenspecial To the New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/auto-marketing-inquiry-set.html | Auto Marketing Inquiry Set | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/mrs-arthur-n-seiff.html | MRS. ARTHUR N. SEIFF | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/knick-five-faces-celtics-tonight-second-game-on-garden-bill-to-be.html | KNICK FIVE FACES CELTICS TONIGHT; Second Game on Garden Bill to Be First of 3 Meetings in 4 Days for Teams | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/new-cure-sought-for-mentally-ill-dr-blain-psychiatrist-tells-house.html | NEW CURE SOUGHT FOR MENTALLY ILL; Dr. Blain, Psychiatrist, Tells House Hearing 'Community Approach' Is Required | True | By Bess Furmanspecial To the New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/grains-soybeans-climb-then-ease-higher-prices-attract-selling-and.html | GRAINS, SOYBEANS CLIMB, THEN EASE; Higher Prices Attract Selling and Market Reacts--Corn Strong as Receipts Lag | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/jehovahs-witnesses-to-meet.html | Jehovah's Witnesses to Meet | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/lenox-hill-tops-1000000.html | Lenox Hill Tops 1,000,000 | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/ball-point-may-replace-bad-old-post-office-pen.html | Ball Point May Replace Bad Old Post Office Pen | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/foretaste-of-spring-mercury-rises-to-61-more-of-same-is-likely.html | FORETASTE OF SPRING; Mercury Rises to 61 --More of Same Is Likely Today | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/edwardsubochese-i.html | EdwardsuBochese I | True | I Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/an-original-bottle-of-booz-displayed-in-historical-exhibit-of.html | An Original Bottle of Booz Displayed In Historical Exhibit of Glassmaking | True | By Sanka Knox | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/city-college-to-get-scrolls.html | City College to Get Scrolls | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/macias-stops-songkitrat-in-11th-for-world-bantamweight-title.html | Macias Stops Songkitrat in 11th For 'World' Bantamweight Title; Mexican Floors Thai 4 Times, Twice in Last Round--Referee Halts Count Bout for N. B. A.'s Version of Crown | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/commodity-index-holds-tuesdays-figure-put-at-886-unchanged-from.html | COMMODITY INDEX HOLDS; Tuesday's Figure Put at 88.6, Unchanged From Monday | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/pipeline-blast-kills-4.html | Pipeline Blast Kills 4 | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/operator-sells-on-the-east-side-investor-buys-building-on-47th-st.html | OPERATOR SELLS ON THE EAST SIDE; Investor Buys Building on 47th St. From Leo Kossove --Murray Hill Deals | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-10 | 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/lillquistustuffebeern.html | LillquistuStuffIebeern | True | Special to The New York Times. | 1983-04-07 | RE0000164597 | B00000523820 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/miss-grace-keator-lighthouse-aide-81.html | MISS GRACE KEATOR LIGHTHOUSE AIDE, 81 | True | | 1983-04-07 | RE0000164598 | B00000523821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/robert-birch-sings-group-of-his-songs.html | ROBERT BIRCH SINGS GROUP OF HIS SONGS | True | J. B. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/britain-protests-to-formosa.html | Britain Protests to Formosa | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/j-milimor-dorey.html | J. MILIMOR DOREY | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/connecticut-split-on-death-penalty-police-heads-back-capital.html | CONNECTICUT SPLIT ON DEATH PENALTY; Police Heads Back Capital Punishment but Others at Hearing Oppose It | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/joins-heritage-groups-board.html | Joins Heritage Group's Board | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/new-envoy-gives-nasser-us-views-byroade-asserts-that-cairo.html | NEW ENVOY GIVES NASSER U.S. VIEWS; Byroade Asserts That Cairo Misinterprets American's Talk on Defense Pact | True | By Robert C. Doty | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/atomic-lead-vital-menzies-cautions.html | ATOMIC LEAD VITAL, MENZIES CAUTIONS | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/check-on-mccarthy-hit-senate-sends-report-scoring-mail-cover-to.html | CHECK ON M'CARTHY HIT; Senate Sends Report Scoring 'Mail Cover' to Brownell | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/5th-ave-lease-closed-shoe-firm-to-use-altered-buildings-at-54th.html | 5TH AVE. LEASE CLOSED; Shoe Firm to Use Altered Buildings at 54th Street | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/u-s-rubber-buys-thread-mill.html | U. S. Rubber Buys Thread Mill | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/air-and-sea-traffic-light-but-lucrative.html | AIR AND SEA TRAFFIC LIGHT BUT LUCRATIVE | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/barbara-romack-shows-way.html | Barbara Romack Shows Way | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/canadiens-tie-00-with-maple-leafs-14332-see-montreal-game-black.html | CANADIENS TIE, 0-0, WITH MAPLE LEAFS; 14,332 See Montreal Game -- Black Hawks Top Bruins on Boston Rink, 3 to 2 | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/ivkov-tops-pilnik-in-chess-tourney-exjunior-world-titleholder.html | IVKOV TOPS PILNIK IN CHESS TOURNEY; Ex-Junior World Titleholder Triumphs in 42 Moves as Argentine Play Begins | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/student-to-marry-dorothy-p-bourke.html | STUDENT TO MARRY DOROTHY P. BOURKE | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/an-account-of-various-keys-in-which-democrats-sing-tweenelection.html | An Account of Various Keys in Which Democrats Sing 'Tween-Election Blues | True | By James Reston | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/british-import-rise-in-fivemonth-tally.html | BRITISH IMPORT RISE IN FIVE-MONTH TALLY | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/study-of-reds-here-slated.html | Study of Reds Here Slated | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/arthur-d-baldwin.html | ARTHUR D. BALDWIN | True | Special to The New York Times; | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/u-n-survey-finds-rise-in-red-trade-turnover-within-soviet-bloc.html | U. N. SURVEY FINDS RISE IN RED TRADE; Turnover Within Soviet Bloc Since 1948 Is Estimated to Have Increased Fivefold | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/evert-w-freeman.html | EVERT W. FREEMAN | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/kantrowitz-named-at-harvard.html | Kantrowitz Named at Harvard | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/wilardalynch61-investment-banker.html | WILARDA.LYNCH,61, INVESTMENT BANKER | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/imported-styles-go-on-view-here-bergdorf-goodman-showing-includes.html | IMPORTED STYLES GO ON VIEW HERE; Bergdorf Goodman Showing Includes 58 Designs From Abroad-- Necklines Vary Elegance Keynotes Important New York Showings | True | D. O'N. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/exchange-deadline-set.html | Exchange Deadline Set | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/progress-noted-at-boys-village-institution-for-delinquents-at-dobbs.html | PROGRESS NOTED AT BOYS' VILLAGE; Institution for Delinquents at Dobbs Ferry Reports Drop in Runaways, More Output | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/b25-wreckage-found-no-sign-of-lifesecond-plane-with-5-also-missing.html | B-25 WRECKAGE FOUND; No Sign of Life--Second Plane With 5 Also Missing | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/mack-in-bus-licensing-pact.html | Mack in Bus Licensing Pact | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/yankees-held-to-one-hit-lose-opener-to-cardinals-turley-pounded-in.html | Yankees, Held to One Hit, Lose Opener to Cardinals,; TURLEY POUNDED IN 7-0 SETBACK | True | By Louis Effrat | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/barbarai-olive-becomes-fiancee-senior-at-kent-place-school-engaged.html | BARBARAI. OLIVE BECOMES FIANCEE; Senior at Kent Place School Engaged to Sheppard Davis, a Princeton Sophomore | True | _Special to The New York Times. I | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/hemric-with-allstar-five.html | Hemric With All-Star Five | True | | 1983-04-07 | RE0000164598 | B00000523821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/governor-casts-a-flag-against-netting-of-bass.html | Governor Casts a Flag Against Netting of Bass | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/midnight-curfew-set-for-police-rookies-order-follows-2-a-m-brooklyn.html | Midnight Curfew Set for Police Rookies; Order Follows 2 A. M. Brooklyn Slaying | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/czechs-sentence-10-leaders-of-social-democratic-underground-get.html | CZECHS SENTENCE 10; Leaders of 'Social Democratic Underground' Get Jail Terms | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/daughter-to-mrs-f-hecht.html | Daughter to Mrs. F. Hecht | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/dr-levi-w-halsey.html | DR. LEVI W. HALSEY | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/car-theft-alarm-to-be-speeded-up-reports-to-go-on-air-within-an.html | CAR THEFT ALARM TO BE SPEEDED UP; Reports to Go on Air Within an Hour After Complaint Under New Procedure | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/4500-youths-jam-press-interview-newsmen-at-yearly-columbia-sessions.html | 4,500 YOUTHS JAM PRESS INTERVIEW; Newsmen at Yearly Columbia Sessions Queried on U. N. and Newsless Papers | True | By Emma Harrison | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/new-formosa-currency-rate.html | New Formosa Currency Rate | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/elected-to-canada-life-board.html | Elected to Canada Life Board | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/u-s-seeking-bids-on-rollon-ship-floating-garage-will-have-several.html | U. S. SEEKING BIDS ON 'ROLL-ON' SHIP; 'Floating Garage' Will Have Several Parking Decks and Ramp System | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/donald-f-colgan-18-years-on-times-assistant-to-vice-president-is.html | DONALD F. COLGAN, 18 YEARS ON TIMES; Assistant to Vice President Is Dead at 34uRose From Business Office Messenger | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/roads-plan-foes-scored-by-weeks-commerce-chief-lauds-plan-of.html | ROADS PLAN FOES SCORED BY WEEKS; Commerce Chief Lauds Plan of President--Neuberger Asks 'Gas' Tax Rise | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/loew-gets-assignment-will-study-production-plans-and-mgm-studio.html | LOEW GETS ASSIGNMENT; Will Study Production Plans and M-G-M Studio Activities | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/exking-to-visit-india.html | Ex-King to Visit India | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/two-promoted-by-chemical-corn.html | Two Promoted by Chemical Corn | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/freedom-bridge-proposed.html | Freedom Bridge Proposed | True | FRANK PEER BEAL, | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/lions-drill-outdoors-palladino-among-five-lettermen-in-columbia.html | LIONS DRILL OUTDOORS; Palladino Among Five Lettermen in Columbia Workout | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/the-lee-rossbachs-have-son.html | The Lee Rossbachs Have Son | True | Special to THE NEW YORK TIMES. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/marian-vote-scheduled.html | Marian Vote Scheduled | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/petunia-the-deodorized-skunk-joins-museums-elite.html | Petunia the Deodorized Skunk Joins Museum's Elite | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/sun-oil-in-yonkers.html | Sun Oil in Yonkers | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/a-plain-case-of-political-facesaving.html | A Plain Case of Political Face-Saving | True | By Arthur Krock | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/capital-rise-proposed-hartford-national-bank-stock-increase-to-go.html | CAPITAL RISE PROPOSED; Hartford National Bank Stock Increase to Go to Vote | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/emily-wolf-betrothed-voucher-graduate-to-be-wid-to-mel-arnold-saslow.html | EMILY WOLF BETROTHED; Voucher Graduate to Be Wid to Mel Arnold Saslow | True | Special to The New York Time*. I | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/ackerman-is-honored-dean-of-journalism-school-at-columbia-gets.html | ACKERMAN IS HONORED; Dean of Journalism School at Columbia Gets Chinese Medal | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/william-sperling.html | WILLIAM SPERLING | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/massed-pickets-routed-police-called-to-west-56th-st-as-2-men-are.html | MASSED PICKETS ROUTED; Police Called to West 56th St. as 2 Men Are Beaten | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/jones-bats-in-two-runs.html | Jones Bats in Two Runs | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/alpine-ski-meet-will-open-today-u-s-title-events-olympic-tryouts.html | ALPINE SKI MEET WILL OPEN TODAY; U. S. Title Events, Olympic Tryouts Set at Franconia-- Women's Tourney Listed | True | By Michael Strauss | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/churchill-bars-talks-by-russians-in-house.html | Churchill Bars Talks By Russians in House | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/du-pont-profit-up-462-to-new-high-du-pont-profit-up-462-to-new-high.html | DU PONT PROFIT UP 46.2% TO NEW HIGH; DU PONT PROFIT UP 46.2% TO NEW HIGH $344,386,015 Cleared in '54 Despite 3.5% Sales Dip-- Taxes Down Sharply | True | | 1983-04-07 | RE0000164598 | B00000523821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/antarctic-issues-avoided-by-atka-u-s-ship-skirted-palmer-peninsula.html | ANTARCTIC ISSUES AVOIDED BY ATKA; U. S. Ship Skirted Palmer Peninsula, the Scene of Conflicting Claims | True | By Walter Sullivanspecial To The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/israelis-blamed-for-murder-of-5-armistice-group-says-band.html | ISRAELIS BLAMED FOR MURDER OF 5; Armistice Group Says Band Penetrated Into Jordan Last Week and Killed Bedouins | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/pact-debate-ends-in-italian-senate-paris-agreements-expected-to-be.html | PACT DEBATE ENDS IN ITALIAN SENATE; Paris Agreements Expected to Be Ratified by Large Majority in Upper House | True | By Arnaldo Cortesi | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/overheard-at-st-pete.html | Overheard at St. Pete | True | By Arthur Daley | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/delay-on-tax-issue-obtained-by-faure.html | DELAY ON TAX ISSUE OBTAINED BY FAURE | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/giants-to-resume-with-tribe-today-renewal-of-world-series-stirs.html | GIANTS TO RESUME WITH TRIBE TODAY;' Renewal' of World Series Stirs Phoenix- Cleveland's Score Out With Injuries | True | By John Drebinger | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/dorfman-beats-geller-no-1-player-gains-in-tennis-event-at-heights.html | DORFMAN BEATS GELLER; No. 1 Player Gains in Tennis Event at Heights Casino | | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/sullivan-paces-chicago.html | Sullivan Paces Chicago | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/presidential-hopes-law-to-harriman.html | PRESIDENTIAL HOPES LAW TO HARRIMAN | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/u-s-note-delights-germans.html | U. S. Note Delights Germans | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/montalbano-is-first-new-utrecht-star-scores-in-shotout-in-title.html | MONTALBANO IS FIRST; New Utrecht Star Scores in Shot-Put in Title Meet | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/winchell-to-leave-the-a-b-c-network-in-dispute-over-finances-and-in.html | Winchell to Leave the A. B. C. Network In Dispute Over Finances and Insurance | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/poles-name-envoy-to-u-s.html | Poles Name Envoy to U. S. | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/corning-interest-to-go-on-market-464000-shares-of-the-glass-company.html | CORNING INTEREST TO GO ON MARKET; 464,000 Shares of the Glass Company to Be Resold-- Debenture Issue Set | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/music-don-giovanni-hines-is-injured-in-title-role-at-met.html | Music; 'Don Giovanni'; Hines Is Injured in Title Role at 'Met' | True | By Howard Taubman | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/real-sets-back-levin.html | Real Sets Back Levin | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/sister-mary-hilda.html | SISTER MARY HILDA | True | Special to The New Tf ork Timtt | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/a-5000000-fund-set-for-education-westinghouse-to-aid-colleges-and.html | A $5,000,000 FUND SET FOR EDUCATION; Westinghouse to Aid Colleges and Universities Through Five-Year Program SCHOLARSHIPS PLANNED Foundation Also Will Give $2,350,000 for School Operating Expenses | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/reds-defense-aids-tank-u-s-witness.html | REDS' DEFENSE AIDS TANK, U. S. WITNESS | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/college-parleys-set-state-university-trustees-will-meet-members.html | COLLEGE PARLEYS SET; State University Trustees Will Meet Members' Councils | | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/miss-ffl-wilson-engaged-to-wed-syracuse-alumna-fiancee-of-hugh.html | MISS ffl. WILSON ENGAGED TO WED; Syracuse Alumna Fiancee of Hugh Pierce Jr., Graduate of Engineering College | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/11574455-lasker-net-half-of-estate-goes-to-charity-foundation-half.html | $11,574,455 LASKER NET; Half of Estate Goes to Charity Foundation, Half to Widow | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/teamster-union-weighs-ila-bid-committee-will-study-merger-planbeck.html | TEAMSTER UNION WEIGHS I.L.A. BID; Committee Will Study Merger Plan-- Beck Indicates It Will Go Through | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/holdup-slayer-gets-25-years.html | Hold-Up Slayer Gets 25 Years | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/85350000-voted-for-citys-water-estimate-board-sets-start-on.html | $85,350,000 VOTED FOR CITY'S WATER; Estimate Board Sets Start on Cannonsville Project in the Delaware System | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/a-e-c-clearance-refused-1-in-1000-commission-says-q-status-has-been.html | A. E. C. CLEARANCE REFUSED 1 IN 1,000; Commission Says 'Q' Status Has Been Denied to 494 of 503,810 Investigated | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/transit-projects-stir-agency-feud-plans-for-four-subway-projects.html | TRANSIT PROJECTS STIR AGENCY FEUD; Plans for Four Subway Projects Stir Quarrel in Transit Board | True | By Stanley Levey | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/seavy-sets-pace-in-snipe-regatta-lead-is-unofficial-because-of-foul.html | SEAVY SETS PACE IN SNIPE REGATTA; Lead Is Unofficial Because of Foul Claim--Levinson and Bosch Win Heats | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/2-parties-in-clash-on-mrs-eisenhower-parties-in-clash-on-mrs.html | 2 PARTIES IN CLASH ON MRS. EISENHOWER; PARTIES IN CLASH ON MRS. EISENHOWER | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/soviet-act-held-unusual.html | Soviet Act Held Unusual | True | By Harry Schwartz | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/national-boxing-association-still-seeks-full-recognition-of-macias.html | National Boxing Association Still Seeks Full Recognition of Macias as Champion | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/pembroke-official-named.html | Pembroke Official Named | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/ship-strike-group-to-be-flown-home.html | SHIP STRIKE GROUP TO BE FLOWN HOME | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/cavanagh-finds-hes-defying-law-order-giving-fire-apparatus-right-of.html | CAVANAGH FINDS HE'S DEFYING LAW; Order Giving Fire Apparatus Right of Way Back Home Violates Traffic Code WILEY POINTS OUT ERROR But Fire Official, Unabashed, Insists Amended Rule Must Be Changed Right Back | True | By Joseph C. Ingraham | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/sunray-backs-merger-midcontinent-oil-directors-expected-to-act.html | SUNRAY BACKS MERGER; Mid-Continent Oil Directors Expected to Act Today | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/plant-sale-opposed-patman-and-yates-would-bar-u-s-synthetic-rubber.html | PLANT SALE OPPOSED; Patman and Yates Would Bar U. S. Synthetic Rubber Plan | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/segregation-stand-clarified.html | Segregation Stand Clarified | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/responsibility-for-peace-calling-of-conference-of-nations-leaders.html | Responsibility for Peace; Calling of Conference of Nations' Leaders Is Advocated | True | HUGH B. HESTER, | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/byrd-corrects-statement.html | Byrd Corrects Statement | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/private-betting-upheld-in-state-appeals-court-calls-friendly-wager.html | PRIVATE BETTING UPHELD IN STATE; Appeals Court Calls Friendly Wager Proper--Gambler's Conviction Is Backed | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/movies-lay-plans-for-student-rate-theatre-managers-in-move-to.html | MOVIES LAY PLANS FOR STUDENT RATE; Theatre Managers, in Move to Attract Young People, May Cut Ticket Prices | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/italians-to-drive-maserati.html | Italians to Drive Maserati | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/polish-prelate-dies-in-prison.html | Polish Prelate Dies in Prison | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/dairy-surplus-buying-cut.html | Dairy Surplus Buying Cut | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/receives-commission-of-composers-league.html | Receives Commission Of Composers League | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/smelly-grain-halts-unloading.html | Smelly Grain Halts Unloading | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/bombay-embassy-bars-liquor.html | Bombay Embassy Bars Liquor | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/dance-workshop-at-barnard.html | Dance Workshop at Barnard | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/political-affiliation-given.html | Political Affiliation Given | True | NELSON LEE SMITH, | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/e-robert-carter.html | E. ROBERT CARTER | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/rooming-houses-face-rent-cuts-maximum-to-be-set-on-entire.html | ROOMING HOUSES FACE RENT CUTS; Maximum to Be Set on Entire Structures Where There Are Building Violations | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/luedee-stops-tessier.html | Luedee Stops Tessier | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/mrs-roosevelt-sees-churchill.html | Mrs. Roosevelt Sees Churchill | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/theatre-men-to-meet-stock-managers-cite-equitys-welfare-rehearsal.html | THEATRE MEN TO MEET; Stock Managers Cite Equity's Welfare, Rehearsal Pay Rise | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/indonesian-rebels-attack.html | Indonesian Rebels Attack | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/stuber-on-eagles-staff.html | Stuber on Eagles' Staff | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/educators-oppose-bias-curriculum-group-urges-membership-for-negroes.html | EDUCATORS OPPOSE BIAS; Curriculum Group Urges Membership for Negroes | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/portadown-glentoran-tie.html | Portadown, Glentoran Tie | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/quick-law-urged-for-annual-wage.html | QUICK LAW URGED FOR ANNUAL WAGE | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/john-j-ferguson.html | JOHN J. FERGUSON | True | Special to The New York Tlma. | 1983-04-07 | RE0000164598 | B00000523821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/robbins-excoriates-the-city-on-housing.html | ROBBINS EXCORIATES THE CITY ON HOUSING | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/son-to-mrs-edgar-paul-jr.html | Son to Mrs. Edgar Paul Jr. | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/eisenhower-gives-promise-to-keep-troops-in-europe-eisenhower-gives.html | EISENHOWER GIVES PROMISE TO KEEP TROOPS IN EUROPE; EISENHOWER GIVES PLEDGE ON TROOPS | True | By W. H. Lawrence | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/cocoa-prices-off-by-67-to-84-points-coffee-and-sugar-also-drop.html | COCOA PRICES OFF BY 67 TO 84 POINTS; Coffee and Sugar Also Drop, Potatoes Mixed, Rubber Up With Volume Mostly Light | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/carll-schweizer.html | CARL.L. SCHWEIZER | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/bright-penny-241-wins.html | Bright Penny, 24-1, Wins | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/city-opera-bill-listed-season-opens-thursday-weeks-schedule-given.html | CITY OPERA BILL LISTED; Season Opens Thursday -- Week's Schedule Given | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/rowan-to-meet-bethea.html | Rowan to Meet Bethea | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/widow-beaten-robbed-policemans-mother-says-she-was-abducted-in.html | WIDOW BEATEN, ROBBED; Policeman's Mother Says She Was Abducted in Brooklyn | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/housing-offers-made-pha-opens-bids-for-defense-centers-in.html | HOUSING OFFERS MADE; P.H.A. Opens Bids for Defense Centers in Connecticut | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/borrowing-on-securities-climbs-to-new-highs-here-securities-loans.html | Borrowing on Securities Climbs to New Highs Here; SECURITIES LOANS RISE TO NEW HIGHS | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/longden-wins-on-alidon-for-his-11th-stakes-score-at-santa-anita-us.html | Longden Wins on Alidon for His 11th Stakes Score at Santa Anita; U.S. RECORD IS SET AS MEETING ENDS | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/louise-suggs-71-leads-by-stroke-defender-paces-miss-faulk-in.html | LOUISE SUGGS' 71 LEADS BY STROKE; Defender Paces Miss Faulk in Titleholders' Tourney -- Mrs. Pung Posts 73 | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/compact-new-washer-water-is-impelled-through-clothes-in-monitor.html | COMPACT NEW WASHER; Water Is Impelled Through Clothes in Monitor Aerator | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/japanese-mission-in-colombo.html | Japanese Mission in Colombo | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/a-s-aide-joins-board-of-the-parent-company.html | A. & S. Aide Joins Board Of the Parent Company | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/lodge-sails-to-take-up-post-as-ambassador-to-spain.html | Lodge Sails to Take Up Post as Ambassador to Spain | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/science-award-due-march-18.html | Science Award Due March 18 | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/special-education-funds-need-said-to-be-great-for-programs-for.html | Special Education Funds; Need Said to Be Great for Programs for Non-English-Speaking Children | True | FRANK E. KARELSEN, | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/ohios-flood-crest-passes-cincinnati.html | OHIO'S FLOOD CREST PASSES CINCINNATI | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/bank-clearings-up-103.html | Bank Clearings Up 10.3% | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/football-giants-sign-3.html | Football Giants Sign 3 | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/frank-w-jackson.html | FRANK W. JACKSON | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/electro-data-to-issue-rights.html | Electro Data to Issue Rights | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/oconnor-quits-tv-for-year.html | O'Connor Quits TV for Year | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/czech-movie-star-dead.html | Czech Movie Star Dead | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/penticton-vs-win-130.html | Penticton Vs Win, 13-0 | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/ouster-held-political-3-republicans-in-state-tax-unit-get-court-aid.html | OUSTER HELD POLITICAL; 3 Republicans in State Tax Unit Get Court Aid in Dismissal | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/pork-and-turkey-choice-buys-for-weekend-food-shoppers.html | Pork and Turkey Choice Buys For Week-End Food Shoppers | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164598 | B00000523821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-11 | 1955-03-11 | | To Get German Power | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/deposits-assets-up-resources-of-national-banks-put-at-116-billion.html | DEPOSITS, ASSETS UP; Resources of National Banks Put at $116 Billion Dec. 31 | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/cambodia-esking-bars-public-role-but-sihanouk-tells-nation-he-will.html | CAMBODIA EX-KING BARS PUBLIC ROLE; But Sihanouk Tells Nation He Will Continue to Seek Constitutional Change | True | By Tillman Durdinspecial To The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/pittsburgh-glass-raises-profits-5-sales-down-nearly-as-much-but.html | PITTSBURGH GLASS RAISES PROFITS 5%; Sales Down Nearly as Much but Late Upturn Is Noted-- Other Company Reports | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/janice-finger-wed-in-jersey.html | Janice Finger Wed in Jersey | True | special to tot Nrw york. times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/sales-of-e-and-h-bonds-set-high-for-10-years.html | Sales of E and H Bonds Set High for 10 Years | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/cinderella-slipper-shown.html | Cinderella Slipper Shown | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/b-o-a-c-to-buy-ten-douglas-dc7cs-cargo-liner-due-today-on-maiden.html | B. O. A. C. to Buy Ten Douglas DC-7C's-- Cargo Liner Due Today on Maiden Run | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/white-sox-down-redlegs-by-107-kluszewski-suffers-cut-lip-on-pickoff.html | WHITE SOX DOWN REDLEGS BY 107; Kluszewski Suffers Cut Lip on Pick-Off Play--Phillies and Cleveland Win | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/senate-unit-84-favors-campbell-3-democrats-5-republicans-approve.html | SENATE UNIT, 8-4, FAVORS CAMPBELL; 3 Democrats, 5 Republicans Approve Nomination for Controller General | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/line-drive-hits-breeheen.html | Line Drive Hits Breeheen | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/air-fatality-rate-near-zero-mark-federal-aide-calls-record-of.html | AIR FATALITY RATE NEAR 'ZERO' MARK; Federal Aide Calls Record of Scheduled Lines Close to 'Ultimate Objective' | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/mayor-denies-plan-for-transit-change.html | MAYOR DENIES PLAN FOR TRANSIT CHANGE | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/philadelphia-space-rented.html | Philadelphia Space Rented | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/new-zealand-aids-migrants.html | New Zealand Aids Migrants | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/u-s-to-aid-thai-education.html | U. S. to Aid Thai Education | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/cotton-advances-70c-to-105-bale-futures-open-strong-ease-then-firm.html | COTTON ADVANCES 70C TO $1.05 BALE; Futures Open Strong, Ease, Then Firm on Price Fixing Against Sales to Far East | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/wiretaps-backed-by-hogan-silver-wiretaps-backed-by-hogan-silver-all.html | WIRETAPS BACKED BY HOGAN, SILVER; WIRETAPS BACKED BY HOGAN, SILVER All Prosecutors in the State Join Defense at Inquiry | True | By Foster Hailey | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/peru-gets-french-loan-27-million-to-be-used-to-finish-steel-and.html | PERU GETS FRENCH LOAN; $27 Million to Be Used to Finish Steel and Power Plants | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/sales-up-in-february-volume-is-below-januarys-but-6-above-a-year.html | SALES UP IN FEBRUARY; Volume Is Below January's but 6% Above a Year Ago | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/freight-loadings-above-1954-level-total-of-658975-is-116-more-than.html | FREIGHT LOADINGS ABOVE 1954 LEVEL; Total of 658,975 Is 11.6% More Than a Year Before, 3.7% Above Week Ago | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/apartment-deal-closed-in-bronx-two-adjoining-buildings-on.html | APARTMENT DEAL CLOSED IN BRONX; Two Adjoining Buildings on Washington Avenue Also Contain Two Stores | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/musical-to-aid-school-silk-stockings-will-help-the-boardman-fund.html | MUSICAL TO AID SCHOOL; ' Silk Stockings' Will Help the Boardman Fund April 25 | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/city-luxuriaties-in-spring-fever-warmest-march-10-since-79-finds.html | CITY LUXURIATIES IN SPRING FEVER; Warmest March 10 Since '79 Finds Times Square a Picture of Goodwill | True | By Robert K. Plumb | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/atom-cloud-hangs-harmlessly-here.html | ATOM CLOUD HANGS (HARMLESSLY) HERE | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/penguins-trip-is-set-antarctic-birds-will-be-flown-to-u-s-on-monday.html | PENGUINS TRIP IS SET; Antarctic Birds Will Be Flown to U. S. on Monday | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/pope-resumes-granting-audiences-to-the-public.html | Pope Resumes Granting Audiences to the Public | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/ward-fight-role-denied-by-sears-ward-fight-role-denied-by-sears.html | WARD FIGHT ROLE DENIED BY SEARS; WARD FIGHT ROLE DENIED BY SEARS Rival Mail Order House Says It Has Exerted No Pressure in Wolfson's Proxy Battle | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/humphrey-calls-cut-in-tax-silly-as-battle-begins-humphrey-calls-tax.html | HUMPHREY CALLS CUT IN TAX 'SILLY' AS BATTLE BEGINS; HUMPHREY CALLS TAX CUT 'SILLY' | True | By William S. White | 1983-04-07 | RE0000164598 | B00000523821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/sinatra-to-serve-as-ua-producer-singer-is-third-star-studio-will.html | SINATRA TO SERVE AS U.-A. PRODUCER; Singer Is Third Star Studio Will Finance in Filming-- Six Features Planned | True | By Thomas M. Pryor | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/knicks-rout-celtics-with-secondhalf-rally-and-tighten-secondplace.html | Knicks Rout Celtics With Second-Half Rally and Tighten Second-Place Grip; NEW YORK QUINTET TRIUMPHS, 114-95 Knicks Can Clinch Second by Beating Celtics Tonight --Lakers Trip Nationals | True | By Lincoln A. Werden | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/gustaf-o-gustafson.html | GUSTAF O. GUSTAFSON | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/musical-in-the-bronx-high-button-shoes-revival-opens-tonight-at.html | MUSICAL IN THE BRONX; 'High Button Shoes' Revival Opens Tonight at Center | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/michigan-wins-73-from-harvard-six.html | MICHIGAN WINS, 7-3, FROM HARVARD SIX | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/panther-mountain-dam.html | PANTHER MOUNTAIN DAM | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/committee-favors-ross.html | Committee Favors Ross | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/twas-the-night-before-the-blizzard-of-88-that-spring-seemed.html | ' Twas the Night Before the Blizzard of '88 That Spring Seemed Here--Indian at Work | True | By Meyer Berger | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/indictment-is-dismissed.html | Indictment Is Dismissed | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/south-opens-study-of-educational-tv.html | SOUTH OPENS STUDY OF EDUCATIONAL TV | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/pinay-opens-drive-to-approve-pacts-aided-by-elsenhower-note-he.html | PINAY OPENS DRIVE TO APPROVE PACTS; Aided by Elsenhower Note, He Urges French Senators to Speed Bonn Arming PINAY OPENS BID TO RATIFY PACTS | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/stassen-sees-aid-to-asia-in-japan-he-finds-leaders-willing-to.html | STASSEN SEES AID TO ASIA IN JAPAN; He Finds Leaders Willing to Promote Development of Neighbors' Industry | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/place-of-cotton-termed-secure-place-of-cotton-termed-secure.html | PLACE OF COTTON TERMED SECURE; PLACE OF COTTON TERMED SECURE | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/marriage-accord-with-spain-dies-u-s-drops-accord-with-spain-on.html | MARRIAGE ACCORD WITH SPAIN DIES; U. S. Drops Accord With Spain On Marriages of G. I.'s There U. S. Drops Plan to Put G.I.'s Under Catholic Law | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/distillersseagrams-companies-issue-earnings-figures-6months-net-is.html | DISTILLERS-SEAGRAMS; COMPANIES ISSUE EARNINGS FIGURES 6-Months' Net Is $19,050,709, Down From $23,200,000 | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/economist-cites-warning-signals-prof-nystrom-notes-seeds-of-trouble.html | ECONOMIST CITES WARNING SIGNALS; Prof. Nystrom Notes Seeds of Trouble and Criticizes 'Lullaby' Forecasts | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/madison-defeats-tilden-five-6457-gains-in-p-s-a-l-tourney-at.html | MADISON DEFEATS TILDEN FIVE, 64-57; Gains in P. S. A. L. Tourney at Garden--Jamaica and Bronx Vocational Win | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/scudder-fund-reports-gain.html | Scudder Fund Reports Gain | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/moscow-asks-farmer-exchange-farmer-exchange-asked-by-moscow.html | Moscow Asks Farmer Exchange; FARMER EXCHANGE ASKED BY MOSCOW | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/cantelli-directs-pistons-toccata-vivaldis-seasons-works-by.html | CANTELLI DIRECTS PISTON'S TOCCATA; Vivaldi's 'Seasons,' Works by Beethoven and Copland Heard at Carnegie Hall | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/raf-begins-to-get-new-atom-bombers.html | R.A.F. BEGINS TO GET NEW ATOM BOMBERS | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/north-vietnam-unit-in-peiping.html | North Vietnam Unit in Peiping | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/press-in-moscow-prints-tito-blast-soviet-press-prints-tito-blast.html | PRESS IN MOSCOW PRINTS TITO BLAST; Soviet Press Prints Tito Blast At Molotov on Yugoslav Link Publishes Long Account of Rebuttal to Molotov on Soviet-Yugoslav Ties | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/sec-drafts-ad-rules-agency-acts-under-new-law-regarding-pending.html | S.E.C. DRAFTS AD RULES; Agency Acts Under New Law Regarding Pending Issues | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/thugs-reroute-dresses-kidnap-driver-of-truck-with-cargo-valued-at.html | THUGS REROUTE DRESSES; Kidnap Driver of Truck With Cargo Valued at $50,000 | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/ryff-undefeated-in-16-fights-meets-perez-at-garden-tonight.html | Ryff, Undefeated in 16 Fights, Meets Perez at Garden Tonight | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/commodity-index-climbs-01-to-887.html | COMMODITY INDEX CLIMBS 0.1 TO 88.7 | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/yalta-reticence-holds-churchill-is-said-to-persist-in-barring-full.html | YALTA RETICENCE HOLDS; Churchill Is Said to Persist in Barring Full Publication | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/same-hoax-new-guise.html | SAME HOAX, NEW GUISE | True | | 1983-04-07 | RE0000164598 | B00000523821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/bid-in-for-baltimore-tunnel.html | Bid In For Baltimore Tunnel | | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/barge-perils-tankers-sunken-city-refuse-craft-is-hunted-in-arthur.html | BARGE PERILS TANKERS; Sunken City Refuse Craft Is Hunted in Arthur Kill | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/federal-policies-on-credit-scored-at-senate-inquiry-administrations.html | FEDERAL POLICIES ON CREDIT SCORED AT SENATE INQUIRY; Administration's Credit Policies For Consumers and Housing Hit | True | By Burton Crane | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/st-francis-prep-gains-wins-no-28-to-reach-final-with-power-memorial.html | ST. FRANCIS PREP GAINS; Wins No. 28 to Reach Final With Power Memorial | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/lieutenant-to-wed-margaret-barnard.html | LIEUTENANT TO WED MARGARET BARNARD | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/prices-of-wheat-move-up-sharply-corn-oats-and-rye-also-gain-in.html | PRICES OF WHEAT MOVE UP SHARPLY; Corn, Oats and Rye Also Gain in Chicago Pits—Soybeans Are Irregular at Close | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/inventories-fell-in-us-in-january-768-billion-estimate-even-with.html | INVENTORIES FELL IN U.S. IN JANUARY; $76.8 Billion Estimate Even With December (Adjusted), 3.3 Billion Below Year Ago | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/steel-mill-loan-given-argentina-exportimport-bank-extends-60000000.html | STEEL MILL LOAN GIVEN ARGENTINA; Export-Import Bank Extends $60,000,000 Credit to Aid Equipment Buying Here 18-YEAR REPAYMENT SET Peron Regime Is Believed to Have a Three-Fifths Stake in $250,000,000 Project | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/british-circulation-up-notes-increased-u9128000-to-u1678039000-in.html | BRITISH CIRCULATION UP; Notes Increased u9,128,000 to u1,678,039,000 in Week | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/money-in-circulation-shows-increase-of-40000000-reserve-board.html | Money in Circulation Shows Increase Of $40,000,000, Reserve Board Reports | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/transit-board-fined-penitence-for-bonfire-smoke-suspends-brooklyn.html | TRANSIT BOARD FINED; Penitence for Bonfire Smoke Suspends Brooklyn Penalty | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/stock-rise-is-proposed-standard-oil-n-j-would-act-to-meet-future.html | STOCK RISE IS PROPOSED; Standard Oil (N. J.) Would Act to Meet Future Needs | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/joins-realty-concern-as-hotel-consultant.html | Joins Realty Concern As Hotel Consultant | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/holiday-at-taormina.html | HOLIDAY AT TAORMINA | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/antigambling-bill-offered.html | Anti-Gambling Bill Offered | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/new-fidelio-in-paris-wieland-wagner-stages-work-with-stuttgart.html | NEW 'FIDELIO' IN PARIS; Wieland Wagner Stages Work With Stuttgart Company | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/arabisrael-talk-asked-u-s-christian-palestine-group-calls-for-peace.html | ARAB-ISRAEL TALK ASKED; U. S. Christian Palestine Group Calls for Peace Parley | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/laborite-breach-near-crisis-phase-5-leaders-threaten-to-quit-if.html | LABORITE BREACH NEAR CRISIS PHASE; 5 Leaders Threaten to Quit if Bevan Is Dropped—M. P. Resigning on Bomb Issue | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/eisenhower-treated-therapy-for-bursitis-given-at-army-hospital.html | EISENHOWER TREATED; Therapy for Bursitis Given at Army Hospital | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/bernikerugriner.html | BernikeruGriner | True | Special to The New York Times. I | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/teamsters-strike-looming-at-wards.html | TEAMSTERS' STRIKE LOOMING AT WARD'S | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/janne-janesco-soprano-at-town-hall.html | Janne Janesco, Soprano, at Town Hall | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/hungarian-chief-is-accused-anew-party-paper-says-premier-criticized.html | HUNGARIAN CHIEF IS ACCUSED ANEW; Party Paper Says Premier Criticized Key Industrial Construction Projects | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/amwool-financial-elects.html | Amwool Financial Elects | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/charles-f-wheaton.html | CHARLES F. WHEATON | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/miss-mcandless-will-be-married-fiancee-of-george-baumbach-uher.html | MISS M'CANDLESS WILL BE MARRIED; Fiancee of George Baumbach uHer Brother, Hugh, and Barbara Lesher to Wed | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/dr-stephen-l-rolyak.html | DR. STEPHEN L. ROLYAK | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/weeks-agency-sets-a-raid-evacuation.html | WEEKS AGENCY SETS A 'RAID' EVACUATION | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/indians-topple-cubs-97.html | Indians Topple Cubs, 9–7 | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/custom-fashions-gentler-in-look-hattie-carnegies-spring-and-summer.html | CUSTOM FASHIONS GENTLER IN LOOK; Hattie Carnegie's Spring and Summer Designs Shown-- Mood Mild and Nostalgic | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/blood-gifts-scheduled-city-welfare-employes-will-donate-at-3.html | BLOOD GIFTS SCHEDULED; City Welfare Employes Will Donate at 3 Centers Today | True | | 1983-04-07 | RE0000164598 | B00000523821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/red-china-raises-farm-output-aim-peiping-calls-for-10000000-more.html | RED CHINA RAISES FARM OUTPUT AIM; Peiping Calls for 10,000,000 More Tons of Grain and 225,000 More of Cotton | True | By Henry R. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/shakespeare-institute-at-yale.html | Shakespeare Institute at Yale | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/fish-n-a-i-a-president.html | Fish N. A. I. A. President | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/penndixie-cement-raised.html | Penn-Dixie Cement Raised | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/bernard-ehrenreich.html | BERNARD EHRENREICH | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/security-aide-named.html | Security Aide Named | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/10-puerto-ricans-guilty-of-plots-nationalist-party-members.html | 10 PUERTO RICANS GUILTY OF PLOTS; Nationalist Party Members Convicted of Sedition-- One Wins Acquittal | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/british-welcome-u-s-pledge.html | British Welcome U. S. Pledge | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/ama-official-hopeful-sees-new-solutions-possible-for-mental-illness.html | A.M.A. OFFICIAL HOPEFUL; Sees New Solutions Possible for Mental Illness | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/juilliard-gets-endowment.html | Juilliard Gets Endowment | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/no-u-s-comment.html | No U. S. Comment | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/soviet-decree-gives-farms-greater-share-in-planning-soviet-farms.html | Soviet Decree Gives Farms Greater Share in Planning; SOVIET FARMS GET PLANNING POWERS | True | By Clifton Danielspecial To The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/turkey-sends-syria-a-protest-on-pact.html | TURKEY SENDS SYRIA A PROTEST ON PACT | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/somerset-rugby-victor.html | Somerset Rugby Victor | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/named-to-new-hospital-post.html | Named to New Hospital Post | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/3-lost-as-lst-rams-trawler.html | 3 Lost as LST Rams Trawler | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/open-cut-mapped-in-washington-sq-jack-proposes-extension-of-5th-ave.html | OPEN CUT MAPPED IN WASHINGTON SQ.; Jack Proposes Extension of 5th Ave. Through Park to Join West Broadway | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/atomic-test-called-off.html | Atomic Test Called Off | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/three-named-to-trio-cast.html | Three Named to 'Trio' Cast | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/restaurant-space-leased.html | Restaurant Space Leased | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/text-of-eisenhower-note.html | Text of Eisenhower Note | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/mitchell-defines-lawyerlabor-role.html | MITCHELL DEFINES LAWYER-LABOR ROLE | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/vietnam-sects-ask-premiers-removal.html | VIETNAM SECTS ASK PREMIER'S REMOVAL | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/joseph-b-bradway.html | JOSEPH B. BRADWAY | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/calpak-acquires-kemp-bros.html | Calpak Acquires Kemp Bros. | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/democrat-named-to-tariff-agency-eisenhower-appoints-jones-to.html | DEMOCRAT NAMED TO TARIFF AGENCY; Eisenhower Appoints Jones to Replace Ryder Till '57-- Protectionist Ruling Seen | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/lake-ore-shipping-date-set.html | Lake Ore Shipping Date Set | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/brazil-aide-meets-u-n-chief.html | Brazil Aide Meets U. N. Chief | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/genjdgarglem-of-air-force-58-officer-who-received-medal-for-work-at.html | GENJDGARGLEM OF AIR FORCE, 58; Officer Who Received Medal for Work at the Korean Truce Negotiations Dies | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/merry-upsets-wohl.html | Merry Upsets Wohl | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/books-and-authors.html | Books and Authors | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/jury-gets-murder-case-death-penalty-urged-for-first-of-3-accused-in.html | JURY GETS MURDER CASE; Death Penalty Urged for First of 3 Accused at Phenix City | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/margaret-mhugh-is-a-future-bride.html | MARGARET M'HUGH IS A FUTURE BRIDE | True | I Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/harriman-melts-freeze-on-works-harriman-melts-freeze-on-works.html | HARRIMAN MELTS FREEZE ON WORKS; HARRIMAN MELTS FREEZE ON WORKS | True | By Leo Egan | 1983-04-07 | RE0000164598 | B00000523821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/twin-bronze-bell-men-at-herald-square-to-get-two-weeks-off-for-bad.html | Twin Bronze Bell Men at Herald Square To Get Two Weeks Off for Bad Behavior | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/hendr1kmvller64-dutch-ship-line-awe.html | HENDR1KMVLLER,64, DUTCH SHIP LINE AWE | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/mrwilliam-baldwin.html | MR%;-WILLIAM BALDWIN | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/joseph-a-mgeever.html | JOSEPH A. M'GEEVER | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/in-defense-of-europe.html | IN DEFENSE OF EUROPE | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/illness-family-effects-aired.html | Illness' Family Effects Aired | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/housing-project-voted-development-near-chinatown-approved-by.html | HOUSING PROJECT VOTED; Development Near Chinatown Approved by Estimate Board | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/hawks-president-fined.html | Hawks' President Fined | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/television-social-drama-teenage-gang-seen-in-crime-on-streets.html | Television: Social Drama; Teen-Age Gang Seen in 'Crime on Streets' | True | By Jack Gould | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/new-curbs-urged-for-delinquency-senate-group-says-spending-for.html | NEW CURBS URGED FOR DELINQUENCY; Senate Group Says Spending for Schools and Housing Would Halt Increase | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/stocks-call-halt-to-3day-retreat-stocks-call-halt-to-3day-retreat.html | STOCKS CALL HALT TO 3-DAY RETREAT; STOCKS CALL HALT TO 3-DAY RETREAT Recover All of Ground Lost on Wednesday but Then Give Up Half of Gains STEELS OFF NEAR CLOSE Aircraft Rises Also Sharply Pared--Average Up 1.83 Point--Volume Down | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/cornelius-j-walter.html | CORNELIUS J. WALTER | True | Special to The New York Times | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/a-head-is-stolen-thieves-take-shrunken-skull-from-curio-collection.html | A HEAD IS STOLEN; Thieves Take Shrunken Skull From Curio Collection | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/new-york-places-a-tax-note-issue-city-borrows-25-millions-on.html | NEW YORK PLACES A TAX NOTE ISSUE; City Borrows 25 Millions on Anticipation Paper at 1 1/2% From 23 Banks | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/attitude-of-u-s-on-women-scored-education-and-use-in-jobs-are-on.html | ATTITUDE OF U. S. ON WOMEN SCORED; Education and Use in Jobs Are on 'Contingency Basis,' Federal Parley Is Told | True | By Bess Furman | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/military-pay-rises-pass-house-3991-service-pay-rises-passed-by.html | Military Pay Rises Pass House, 399-1; SERVICE PAY RISES PASSED BY HOUSE | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/disbanding-is-set-by-defense-fund-group-that-collects-money-for-uso.html | DISBANDING IS SET BY DEFENSE FUND; Group That Collects Money for U.S.O. to Wind Up Drive --Chests to Get Donations | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/salvation-army-hails-75th-year-reverses-2-city-customs-by-marching.html | SALVATION ARMY HAILS 75TH YEAR; Reverses 2 City Customs by Marching to Battery and Giving Mayor Gilt Key | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/sprague-is-feted-by-party-chiefs-dewey-sees-u-s-indebted-to-nassau.html | SPRAGUE IS FETED BY PARTY CHIEFS; Dewey Sees U. S. Indebted to Nassau Leader for Part in Nominating President | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/realty-deals-closed-in-city-apartments-form-bulk-of-parcels-bought.html | REALTY DEALS CLOSED IN CITY; Apartments Form Bulk of Parcels Bought in Manhattan Areas | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/burns-due-at-u-n-tuesday.html | Burns Due at U. N. Tuesday | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/niagara-crack-found-falls-feared-about-to-suffer-another.html | NIAGARA CRACK FOUND; Falls Feared About to Suffer Another Face-Changing | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/british-take-a-bow-for-tweed-fashion.html | BRITISH TAKE A BOW FOR TWEED FASHION | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/longer-daylight-gets-council-nod-committee-votes-for-october-time.html | LONGER DAYLIGHT GETS COUNCIL NOD; Committee Votes for October Time Extension in Spite of Stage and TV Opposition | True | By Charles G. Bennett | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/cecil-wilson.html | CECIL WILSON | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/dodgers-defeat-braves-brooks-3-in-8th-win-at-miami-32.html | Dodgers Defeat Braves; BROOKS 3 IN 8TH WIN AT MIAMI, 3-2 | True | By Roscoe McGowen | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/red-sox-subdue-senators-6-to-3-lepcio-and-boling-collect-3-hits.html | RED SOX SUBDUE SENATORS, 6 TO 3; Lepcio and Boiling Collect 3 Hits Apiece for Boston-- Pirates Top Athletics | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/bayonnes-gains-cited-mayor-says-19-new-concerns-have-settled-there.html | BAYONNE'S GAINS CITED; Mayor Says 19 New Concerns Have Settled There Since '48 | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/ernest-j-dienst.html | ERNEST J. DIENST | True | Special to The New York Timei. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/joan-of-lorraine-revival-set.html | Joan of Lorraine' Revival Set | True | | 1983-04-07 | RE0000164598 | B00000523821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/farrell-indicted-suspect-now-in-bellevue-is-accused-in-yarrow.html | FARRELL INDICTED; Suspect, Now in Bellevue, Is Accused in Yarrow Murder | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/son-to-mrs-robert-c-williams.html | Son to Mrs. Robert C. Williams | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/merrittchapman-scott-net-for-1954-is-3211524-against-3494688-in.html | MERRITT-CHAPMAN & SCOTT; Net for 1954 Is $3,211,524, Against $3,494,688 in 1953 | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/van-breda-kolff-of-lafayette-is-honored-as-basketball-coach-of-year.html | Van Breda Kolff of Lafayette Is Honored as Basketball Coach of Year | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/named-vice-president-of-edwards-company.html | Named Vice President Of Edwards Company | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/conductors-wife-has-child.html | Conductor's Wife Has Child | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/new-oil-company-slated-in-france-essostandard-s-a-f-set-to-form.html | NEW OIL COMPANY SLATED IN FRANCE; Esso-Standard, S. A. F., Set to Form Exploitation and Research Subsidiary | True | By Arthur O. Sulzbergerspecial To the New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/menottis-saint-may-drop-shows-cowles-seeks-to-reduce-its-weekly.html | MENOTTI'S 'SAINT' MAY DROP SHOWS; Cowles Seeks to Reduce Its Weekly Performances Rather Than Close Opera | True | By Sam Zolotow | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/production-line-equipment-fails-to-dim-popularity-of-oldfashioned.html | Production Line Equipment Fails to Dim Popularity of Old-Fashioned Fly Rod | True | By Raymond R. Camp | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/us-store-sales-up-15-last-week-business-in-big-outlets-here-was-2.html | U.S. STORE SALES UP 15% LAST WEEK; Business in Big Outlets Here Was 2% Greater Than in Similar 1954 Period | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/3308-warned-on-litter-total-for-five-boroughs-now-stands-at-7429.html | 3,308 WARNED ON LITTER; Total for Five Boroughs Now Stands at 7,429 | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/us-allows-soviet-editors-visit-u-s-allows-visit-by-soviet-editors.html | U.S. Allows Soviet Editors Visit; U. S. ALLOWS VISIT BY SOVIET EDITORS | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/dropping-the-transit-pilot.html | DROPPING THE TRANSIT PILOT | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/students-from-russia.html | STUDENTS FROM RUSSIA | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/stock-price-index-up-23.html | Stock Price Index Up 2.3% | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/ambassador-stock-sold-by-zauderers.html | AMBASSADOR STOCK SOLD BY ZAUDERERS | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/firstyear-ranger-most-valuable-lewicki-is-youngest-player-named-in.html | First-Year Ranger Most Valuable; Lewicki Is Youngest Player Named in 14 Seasons of Award | True | By Joseph C. Nichols | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/groats-single-decides.html | Groat's Single Decides | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/india-cuts-export-of-some-monkeys-will-permit-sale-abroad-only-of.html | INDIA CUTS EXPORT OF SOME MONKEYS; Will Permit Sale Abroad Only of Those That Are to Be Used in Medical Work | True | Special to The New York Times | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/mrs-john-w-perry.html | MRS. JOHN W. PERRY | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/lion-oil-to-drill-200-wells.html | Lion Oil to Drill 200 Wells | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/janas-fined-22000-court-and-prosecutor-assail-falsifying-of-airline.html | JANAS FINED $22,000; Court and Prosecutor Assail Falsifying of Airline Books | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/bank-to-train-experts-for-backward-nations.html | Bank to Train Experts For Backward Nations | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/a-windfall-in-reverse-390000-given-to-us.html | A Windfall in Reverse: $390,000 Given to U.S. | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/televised-fights-shifted-to-a-b-c-wednesday-night-bouts-on-cbs.html | TELEVISED FIGHTS SHIFTED TO A. B. C.; Wednesday Night Bouts on C.B.S. Transfer June 1-- Sponsor Cites Schedule | True | By J. P. Shanley | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/scientist-to-lose-right-pontecorvo-will-be-deprived-of-british.html | SCIENTIST TO LOSE RIGHT; Pontecorvo Will Be Deprived of British Citizenship | True | Special to The New York Times | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/samukamer.html | SamuKamer | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/a-picture-report-on-the-survey-of-antarctica-by-the-atka-us-navy.html | A Picture Report on the Survey of Antarctica by the Atka, U.S. Navy Icebreaker | True | | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/decline-general-in-london-stocks-weakness-persists-to-close-market.html | DECLINE GENERAL IN LONDON STOCKS; Weakness Persists to Close -- Market Fears That High Interest Rates Will Linger | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/state-aids-city-on-delinquents-will-relieve-jam-at-center-here-by.html | STATE AIDS CITY ON DELINQUENTS; Will Relieve Jam at Center Here by Setting Up a New Institution at Otisville | True | By Richard Amper | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/drobny-and-huber-reach-final-in-cairo-title-tennis-doubles.html | Drobny and Huber Reach Final in Cairo Title Tennis Doubles | True | | 1983-04-07 | RE0000164598 | B00000523821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/aid-grants-urged-to-supply-nurses-survey-by-state-department.html | AID GRANTS URGED TO SUPPLY NURSES; Survey by State Department Prompts 4-Point Program to Ease the Shortage | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/tibets-lamas-to-return-home.html | Tibet's Lamas to Return Home | True | Special to The New York Times. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-11 | 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/eoayis-leader-in-aluminum-dies-retired-head-of-canadian-industry.html | E.OAYIS, LEADER IN ALUMINUM, DIES; Retired Head of Canadian Industry Founded Concern in Montreal in 1928 | True | SDKlal to The New York ThmM. | 1983-04-07 | RE0000164598 | B00000523821 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/accept-ship-line-stock-offer.html | Accept Ship Line Stock Offer | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/asks-tax-aid-on-funds-executive-urges-connecticut-invite-new-york.html | ASKS TAX AID ON FUNDS; Executive Urges Connecticut Invite New York Concerns | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/24hour-notice-required-of-ships-docking-in-us.html | 24-Hour Notice Required Of Ships Docking in U.S. | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/cadets-to-escort-visitors.html | Cadets to Escort Visitors | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/addie-announces-in-his-spare-time-boxing-figure-keeps-brokers.html | Addie Announces in His Spare Time; Boxing Figure Keeps Brokers Accounts, Gets Little Sleep | True | By Frank M. Blunk | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/milwaukee-gets-unearned-run-in-eighth-to-beat-brooks-4-to-3-mathews.html | Milwaukee Gets Unearned Run in Eighth to Beat Brooks, 4 to 3; Mathews Advances to Second on Error by Larker and Scores on Pafko Hit | True | By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/pope-appears-at-study-window.html | Pope Appears at Study Window | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/falangists-challenge-franco.html | Falangists Challenge Franco | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/andover-picks-two-captains.html | Andover Picks Two Captains | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/harriman-moves-into-offices-here-two-governors-and-mayor-present.html | HARRIMAN MOVES INTO OFFICES HERE; Two Governors and Mayor, Present for Parley, Make the Occasion Festive | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/bowater-names-chairman.html | Bowater Names Chairman | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/lysistrata-ban-stands-judge-rules-books-seizure-is-no.html | ' LYSISTRATA' BAN STANDS; Judge Rules Book's Seizure Is No Constitutional Issue | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/kluszewski-hits-for-circuit.html | Kluszewski Hits for Circuit | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/ancient-library-is-sought-in-iraq-archaeologists-look-for-building.html | Ancient Library Is Sought in Iraq; Archaeologists Look for Building That Honored Deity | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/bias-charge-dismissed-hartford-hotel-cleared-in-case-of-new-york.html | BIAS CHARGE DISMISSED; Hartford Hotel Cleared in Case of New York Justice | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/us-funds-to-fight-wind-erosion-urged.html | U.S. FUNDS TO FIGHT WIND EROSION URGED | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/patty-berg-assumes-lead-in-titleholders-golf-illinois-pro-gets-68.html | Patty Berg Assumes Lead in Titleholders Golf; ILLINOIS PRO GETS 68 FOR 144 TOTAL Patty Berg Stroke Ahead of Miss Faulk at Augusta-- Betsy Rawls Third | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/red-china-spurs-army-turnover-draft-brings-new-recruits-as-veterans.html | RED CHINA SPURS ARMY TURNOVER; Draft Brings New Recruits as Veterans Are Retired to Join Worker Force | True | By Henry K. Liebermanspecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/city-evacuation-plan-3-governors-and-mayor-weigh-plans-to-meet.html | City Evacuation Plan; 3 Governors and Mayor Weigh Plans to Meet H-Bomb Attack | True | By Russell Porter | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/morgans-double-decisive.html | Morgan's Double Decisive | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/recital-for-piano-played-by-arrau-liszt-sonata-schumanns-major.html | RECITAL FOR PIANO PLAYED BY ARRAU; Liszt Sonata, Schumann's Major Fantasia and Two Beethoven Sonatas Heard | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/penguins-healthy-for-air-trip-to-u-s.html | PENGUINS HEALTHY FOR AIR TRIP TO U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/ship-seizure-held-sure-taipei-foresees-interception-when-tanker-is.html | SHIP SEIZURE HELD SURE; Taipei Foresees Interception When Tanker Is in Range | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mrs-smith-gains-final.html | Mrs. Smith Gains Final | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/u-s-stress-on-speed-build-shelters-all-in-us-urged.html | U. S. Stress on Speed; BUILD SHELTERS, ALL IN U.S. URGED | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/friars-fund-aided-harriman-wagner-desapio-at-annual-benefit-dinner.html | FRIARS FUND AIDED; Harriman, Wagner, DeSapio at Annual Benefit Dinner | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/raisers-may-assign-56-wool-payments.html | RAISERS MAY ASSIGN '56 WOOL PAYMENTS | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/italian-senator-jailed-communist-gets-16-months-for-antidraft.html | ITALIAN SENATOR JAILED; Communist Gets 16 Months for Anti-Draft Remarks | True | | 1983-04-07 | RE0000164599 | B00000523822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/tackle-display-is-so-popular-at-exhibit-that-exhaustion-overtakes.html | Tackle Display Is So Popular at Exhibit That Exhaustion Overtakes Attendants | True | By Raymond R. Camp | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/two-get-15-years-for-tax-evasion-two-get-15-years-for-tax-evasion.html | TWO GET 15 YEARS FOR TAX EVASION; TWO GET 15 YEARS FOR TAX EVASION Men Linked to Underworld Evaded $850,000 Impost on Black Market Profit | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/swim-card-to-honor-coach.html | Swim Card to Honor Coach | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/jersey-fare-rise-is-urged-on-icc-examiner-acts-to-equalize.html | JERSEY FARE RISE IS URGED ON I.C.C.; Examiner Acts to Equalize Intrastate and Interstate Rates, Ease Hardships INCREASES AVERAGE 20% But Price Would Be Cut if Railroad Does Not Offer River-Crossing Service | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/any-tax-cut-bill-will-be-vetoed-senators-learn-any-tax-cut-bill.html | ANY TAX CUT BILL WILL BE VETOED, SENATORS LEARN; ANY TAX CUT BILL SAID TO FACE VETO Eisenhower Said to Be Ready to Act Though Ban Would Include Other Revenues LIMIT ON DEBATE IS SET Curb Due Tuesday With Vote Expected by Wednesday --Humphrey Is Attacked | True | By William S. Whitespecial to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/theatre-song-and-dance-equity-players-revive-high-button-shoes.html | Theatre; Song and Dance; Equity Players Revive 'High Button Shoes' | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/u-s-lacks-word-from-soviet.html | U. S. Lacks Word From Soviet | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/yalta-pact-denounced-mccarthy-demands-that-u-s-repudiate-agreements.html | YALTA PACT DENOUNCED; McCarthy Demands that U. S. Repudiate Agreements | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/plan-seeks-to-end-revolt-in-sumatra.html | PLAN SEEKS TO END REVOLT IN SUMATRA | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/boys-high-victor-in-p-s-a-l-games-sweeps-last-five-events-to.html | BOYS HIGH VICTOR IN P. S. A. L. GAMES; Sweeps Last Five Events to Capture Ninth Track Title in Row With 40 Points | True | By Deane McGowen | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mrs-fleitz-gains-in-la-jolla-tennis.html | MRS. FLEITZ GAINS IN LA JOLLA TENNIS | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/airline-contract-favored.html | Airline Contract Favored | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/bengal-oil-survey-is-covered-by-pact.html | BENGAL OIL SURVEY IS COVERED BY PACT | True | Special to The New York Times | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/yanks-lose-to-cards-again-bombers-beaten-by-st-louis-31-kraly.html | Yanks Lose to Cards Again; BOMBERS BEATEN BY ST. LOUIS, 3-1 Kraly, Burnette Wild in Box as Yanks Drop Second in Row--Skowron Excels | True | By Louis Effratspecial to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/misch-kohn-and-kaethe-kollwitz-prints-feature-weeks-graphic-art.html | Misch Kohn and Kaethe Kollwitz Prints Feature Week's Graphic Art Shows | True | By Howard Devree | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/g-g-foster-piano-manufacturer-dies-chairman-of-aeolian-american-was.html | G. G. Foster, Piano Manufacturer, Dies; Chairman of Aeolian American Was 94 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/senate-gets-morse-bill-to-balk-federal-sale-of-rubber-plants-oregon.html | Senate Gets Morse Bill to Balk Federal Sale of Rubber Plants; Oregon Member Thinks Congress Should Give Deal More Study--House Unit Wants Small Users Safeguarded | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/kewforest-wins-title-quintet-beats-la-salle-m-o-in-a-a-p-s-final.html | KEW-FOREST WINS TITLE; Quintet Beats La Salle M. A. in A. A. P. S. Final, 72-62 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/spring-daze-due-for-slight-chill-cold-front-to-dip-mercury-below.html | SPRING DAZE DUE FOR SLIGHT CHILL; Cold Front to Dip Mercury Below Balmy 60's--City Radiation Count Rises | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/democrats-to-meet-butler-invites-27-governors-to-washington-parley.html | DEMOCRATS TO MEET; Butler Invites 27 Governors to Washington Parley | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/lawrence-v-loy-.html | LAWRENCE V. LOY ' | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mrs-william-c-peet.html | MRS. WILLIAM C. PEET | True | Special to The New Topic Times. ! | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/giants-defeat-indians-in-spring-series-opener-champions-score-on.html | Giants Defeat Indians in Spring Series Opener;; CHAMPIONS SCORE ON LONG HITS, 8-3 Rodin, Mays Get Homers for Giants--Margoneri, Gomez Halt Tribe at Phoenix | True | By John Drebingerspecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/columbia-keeps-title-in-fencing-lions-epee-team-scores-22-points-to.html | COLUMBIA KEEPS TITLE IN FENCING; Lions' Epee Team Scores 22 Points to Defeat Cornell as 2-Day Event Starts | True | By Lincoln A. Werden | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/sermons-to-take-red-cross-theme-volunteers-to-accept-gifts-at-many.html | SERMONS TO TAKE RED CROSS THEME; Volunteers to Accept Gifts at Many Churches--'One Hour of Sharing' Slated | True | By Preston King Sheldon | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/water-disrupts-b-m-t-main-break-at-55th-st-and-7th-ave-cuts-service.html | WATER DISRUPTS B. M. T.; Main Break at 55th St. and 7th Ave. Cuts Service 3 Hours | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/bertram-a-gabriel-i.html | BERTRAM A. GABRIEL i | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/holmberg-shows-way-beats-dorfman-in-semifinals-in-heights-casino.html | HOLMBERG SHOWS WAY; Beats Dorfman in Semi-Finals in Heights Casino Tennis | True | | 1983-04-07 | RE0000164599 | B00000523822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/jesse-jkfllmd-62-i-attorney-40-years.html | JESSE JKfLLMD, 62, I ATTORNEY 40 YEARS | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/appeal-by-israel-on-gaza-rejected-burns-rules-against-altering.html | APPEAL BY ISRAEL ON GAZA REJECTED; Burns Rules Against Altering Clash Findings -- Reports at U.N. Meeting Thursday | True | Special to The New York Times | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/torgeson-of-redskins-in-line.html | Torgeson of Redskins in Line | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/corcoran-first-in-giant-slalom-as-us-olympic-tryouts-start-miller.html | Corcoran First in Giant Slalom As U.S. Olympic Tryouts Start; Miller Is Runner-Up, Dodge Takes Third at Franconia --Rain Mars Ski Meet | True | By Michael Straussspecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/drive-is-resumed-on-undesirables-46-are-seized-on-west-side-as-the.html | DRIVE IS RESUMED ON UNDESIRABLES; 46 Are Seized on West Side as the Springlike Weather Brings Out Hoodlums | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/marinette-d-wise-prospective-bride.html | MARINETTE D. WISE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/gloria-e-shayin-engaged-to-wed-senior-at-ohio-state-will-be-married.html | GLORIA E. SHAYIN ENGAGED TO WED; Senior at Ohio State Will Be Married to Pfc. Stuart E. Sachs of the Army | True | Special to The New York Time1/2. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/a-good-buy.html | A Good Buy | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/textile-industry-held-backward-harvard-professor-says-its.html | TEXTILE INDUSTRY HELD 'BACKWARD'; Harvard Professor Says Its Difficulties Are Traceable to Unprogressiveness | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/tweed-and-linen-irish-style-notes-sybil-connollys-designs-for.html | TWEED AND LINEN IRISH STYLE NOTES; Sybil Connolly's Designs for Spring, Shown at Adam's, Stress Simple Lines | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/23000000-road-due-for-jersey-parkway-link-to-thruway-discussed-by.html | $23,000,000 ROAD DUE FOR JERSEY; Parkway Link to Thruway Discussed by Meyner as He Hails State's Finances | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/brand-coffee-cut-again.html | Brand Coffee Cut Again | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/the-screen-untamed-roxy-shows-premiere-of-african-movie.html | The Screen: 'Untamed'; Roxy Shows Premiere of African Movie | True | By Bosley Crowther | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/rail-stock-split-approved.html | Rail Stock Split Approved | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/dutch-catholics-gain-enroll-75000-new-members-of-party-in-one-night.html | DUTCH CATHOLICS GAIN; Enroll 75,000 New Members of Party in One Night | True | By Religious News Service. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/jury-here-awards-300000-to-surveyor-who-lost-leg-in-north-river.html | Jury Here Awards $300,000 to Surveyor Who Lost Leg in North River Pier Mishap | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/explains-peress-case-stevens-at-montclair-lays-errors-to-paper-work.html | EXPLAINS PERESS CASE; Stevens at Montclair Lays 'Errors' to Paper Work | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/dr-ralph-l-johnson-i.html | DR. RALPH L. JOHNSON I | True | Special to The New York Times. I | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/more-air-radar-seen-world-aviation-unit-predicts-aid-in-averting.html | MORE AIR RADAR SEEN; World Aviation Unit Predicts Aid in Averting Crashes | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/rabbi-here-hailed-on-anniversary.html | Rabbi Here Hailed on Anniversary | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/packers-sales-steady-libby-mcneil-libby-net-for-year-is-little.html | PACKER'S SALES STEADY; Libby, McNeil & Libby Net for Year Is Little Changed | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/federal-aide-backs-tveducation-link.html | FEDERAL AIDE BACKS TV-EDUCATION LINK | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/vincent-tops-argon-61-62.html | Vincent Tops Argon, 6-1, 6-2 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/dunn-received-in-brazil.html | Dunn Received in Brazil | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/latin-americans-score-u-s-press-journalists-say-sensational-stories.html | LATIN AMERICANS SCORE U. S. PRESS; Journalists Say Sensational Stories Hamper Growth of Their Countries | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/object-to-9-dividend-two-resign-from-montreal-locomotive-works.html | OBJECT TO $9 DIVIDEND; Two Resign From Montreal Locomotive Works Board | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/planned-army-cut-held-defense-peril.html | PLANNED ARMY CUT HELD DEFENSE PERIL | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/italian-mayor-returns-seized-plant-to-owners.html | Italian Mayor Returns Seized Plant to Owners | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/clay-backs-system-of-superhighways.html | CLAY BACKS SYSTEM OF SUPERHIGHWAYS | True | | 1983-04-07 | RE0000164599 | B00000523822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/big-house-u-s-a-crime-story-at-palace.html | ' Big House, U. S. A.,' Crime Story, at Palace | True | H. H. T. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/25-million-issue-filed-pipeline-system-proposes-to-pay-off.html | $25 MILLION ISSUE FILED; Pipeline System Proposes to Pay Off Short-Term Loans | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/funds-are-urged-to-develop-negev-neuberger-asserts-israels-desert.html | FUNDS ARE URGED TO DEVELOP NEGEV; Neuberger Asserts Israel's Desert Can Become Farm Lands Like Our West | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/son-to-the-richard-duanes-jr.html | Son to the Richard Duanes Jr. | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/new-route-urged-for-expressway-oyster-bay-asks-governor-to-hold-up.html | NEW ROUTE URGED FOR EXPRESSWAY; Oyster Bay Asks Governor to Hold Up Moses' Plan Till Town Idea Is Studied | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/center-to-treat-fargone-cancer-biology-institute-takes-over-beth.html | CENTER TO TREAT FAR-GONE CANCER; Biology Institute Takes Over Beth David Building in Deal Shifting Three Hospitals | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/hayward-captures-snipe-regatta-title.html | HAYWARD CAPTURES SNIPE REGATTA TITLE | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/governor-general-overruled-in-sind.html | GOVERNOR GENERAL OVERRULED IN SIND | True | Special to The New York Times | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/india-lauds-britain-for-a-trusteeship.html | INDIA LAUDS BRITAIN FOR A TRUSTEESHIP | True | Special to The New York Times | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/ford-contract-to-end-uaw-notifies-the-company-of-cancellation-june.html | FORD CONTRACT TO END; U.A.W. Notifies the Company of Cancellation June 1 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/shifts-of-envoys-slated.html | Shifts of Envoys Slated | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/us-plane-wreckage-found.html | U.S. Plane Wreckage Found | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/st-francis-prep-on-top-takes-catholic-school-title-beating-power.html | ST. FRANCIS PREP ON TOP; Takes Catholic School Title, Beating Power, 65-52 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/british-pick-aide-at-u-n.html | British Pick Aide at U. N. | True | Special to The New York Times | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/london-ponders-meeting.html | London Ponders Meeting | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/gain-in-february-shown-for-steel-output-is-8503000-tons-ingot-index.html | GAIN IN FEBRUARY SHOWN FOR STEEL; Output Is 8,503,000 Tons-- Ingot Index Is the Highest Since October, 1953 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/turkey-and-iraq-will-request-britain-to-join-defense-alliance-for.html | Turkey and Iraq Will Request Britain To Join Defense Alliance for Mid-East | True | By Welles Hangenspecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/cocoa-prices-drop-on-light-demand-vegetable-oils-and-potatoes-also.html | COCOA PRICES DROP ON LIGHT DEMAND; Vegetable Oils and Potatoes Also Off--World Sugar Up on Year's Best Volume | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/met-bars-latecomers-during-opera-prelude.html | ' Met' Bars Latecomers During Opera Prelude | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/new-aid-to-asia-slated.html | New Aid to Asia Slated | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/iowa-ready-for-visit.html | Iowa Ready for Visit | True | Special to The New York Times | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mrs-john-kean-has-daughter.html | Mrs. John Kean Has Daughter | True | Special to The New York Times | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/custommade-designs-go-romantic-even-french-imports-at-bonwits-are.html | Custom-Made Designs Go Romantic; Even French Imports at Bonwit's Are on Sentimental Side | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/4-britons-die-in-austria-fire.html | 4 Britons Die in Austria Fire | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/coop-suites-bought-deals-closed-on-east-side-and-washington.html | ' CO-OP' SUITES BOUGHT; Deals Closed on East Side and Washington Heights | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/utilitys-income-sets-a-new-peak-pennsylvania-power-light-revenue-of.html | UTILITY'S INCOME SETS A NEW PEAK; Pennsylvania Power & Light Revenue of $109,246,981 Was 2.3% Above 1953 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/clarence-overend.html | CLARENCE OVEREND | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/admiral-to-leave-post-navy-says-leggett-will-quit-as-chief-of.html | ADMIRAL TO LEAVE POST; Navy Says Leggett Will Quit as Chief of Bureau of Ships | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mrs-singer-as-a-judge.html | MRS. SINGER AS A JUDGE | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/music-dvoraks-rusalka-presented-at-town-hall-adler-conducts-opera.html | Music: Dvorak's 'Rusalka' Presented at Town Hall; Adler Conducts Opera in Concert Form | True | By Olin Downes | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/skf-adds-affiliate-acquires-controlling-interest-in-tyson-bearing.html | SKF ADDS AFFILIATE; Acquires Controlling Interest in Tyson Bearing Corp. | True | | 1983-04-07 | RE0000164599 | B00000523822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/soviet-welcomes-idea.html | Soviet Welcomes Idea | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/six-americans-keep-vigil-in-red-hanoi.html | SIX AMERICANS KEEP VIGIL IN RED HANOI | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/sears-fund-keeps-90-million-in-cash-but-shuns-stocks-trustees-of.html | SEARS FUND KEEPS 90 MILLION IN CASH, BUT SHUNS STOCKS; Trustees of Sears Fund Refuse To Buy Stocks at Present Level Wood Tells Senators Trustees Will Not Risk Employees' Money in Present Market | True | By Burton Cranespecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/dr-ruth-b-morgan.html | DR. RUTH B. MORGAN | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/oscar-ffiabr-95-achmgo-packer-i-uuuuuuuu-founder-of-meat-concern.html | OSCAR ffiABR, 95, ACHMGO PACKER; I uuuuuuu-uu Founder of Meat Concern DiesuBuilt Chain From Small Butcher Store | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/grove-in-israel-honors-feller.html | Grove in Israel Honors Feller | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/us-to-let-russians-visit-iowa-farmers-soviet-farmers-to-be-admitted.html | U.S. to Let Russians Visit Iowa Farmers; SOVIET FARMERS TO BE ADMITTED | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/green-traffic-line-fifth-avenue-divider-to-get-st-patricks-day.html | GREEN TRAFFIC LINE; Fifth Avenue Divider to Get St. Patrick's Day Tinge | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/rosen-beats-rooff-5030.html | Rosen Beats Rooff, 50-30 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/e-l-t-to-present-maedchen.html | E. L. T. to Present 'Maedchen' | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/n-i-t-flyes-play-at-garden-today-firstround-afternoon-and-night.html | N. I. T. FIYES PLAY AT GARDEN TODAY; First-Round Afternoon and Night Twin Bills Slated --Manhattan Test Set Invitation Tourney Draw | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/u-s-rift-on-isles-off-china-denied-u-s-rift-on-isles-off-china.html | U. S. RIFT ON ISLES OFF CHINA DENIED; U. S. RIFT ON ISLES OFF CHINA DENIED White House and Dulles Rebut Reports they Disagree on Quemoy-Matsu Defense | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/stamford-schedules-stalag-17.html | Stamford Schedules 'Stalag 17' | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/but-public-is-asking-if-designers-ever-will-produce-them.html | But Public Is Asking if Designers Ever Will Produce Them | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/drive-on-malaria-urged-specialist-backs-a-fiveyear-program-for-the.html | DRIVE ON MALARIA URGED; Specialist Backs a Five-Year Program for the Americas | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/longterm-debt-cut-by-baltimore-ohio.html | LONG-TERM DEBT CUT BY BALTIMORE & OHIO | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/commodity-index-up-prices-go-to-888-thursday-from-887-the-day.html | COMMODITY INDEX UP; Prices Go to 88.8 Thursday From 88.7 the Day Before | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/betsy-snite-16-victor-in-skiing-mrs-lawrence-is-next-after-two.html | BETSY SNITE, 16, VICTOR IN SKIING; Mrs. Lawrence Is Next After Two Giant Slalom Runs in Olympic Team Tryouts | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/unbeaten-boxer-wins-17th-in-row-ryff-outpoints-perez-easily-in.html | UNBEATEN BOXER WINS 17TH IN ROW; Ryff Outpoints Perez Easily In Ten-Rounder--Chestnut Victor Over Rodriguez | True | By Joseph C. Nichols | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/3670000-loans-on-jersey-suites.html | $3,670,000 LOANS ON JERSEY SUITES | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/monkeys-flown-to-u-s-exporters-try-to-beat-curb-imposed-by-new.html | MONKEYS FLOWN TO U. S.; Exporters Try to Beat Curb Imposed by New Delhi | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mrs-ann-leighton-will-be-remarried.html | MRS. ANN LEIGHTON WILL BE REMARRIED | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/sicilian-oil-search-slated.html | Sicilian Oil Search Slated | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/saint-continues-4-times-a-week-cowles-hails-cooperation-of-unions-.html | ' SAINT' CONTINUES 4 TIMES A WEEK; Cowles Hails Cooperation of Unions on Schedule That Postpones Closing | True | By Louis Calta | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/st-lawrence-bows-in-title-hockey-21.html | ST. LAWRENCE BOWS IN TITLE HOCKEY, 2-1 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/the-old-liner.html | THE OLD LINER | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/miss-evelyn-cinnamon-becomes-fiancee-of-lieut-donald-rosenkranz-air.html | Miss Evelyn Cinnamon Becomes Fiancee Of Lieut. Donald Rosenkranz, Air Force | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/french-see-civil-war.html | French See Civil War | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/college-head-killed-dr-youell-of-hiwassee-is-shot-death-called.html | COLLEGE HEAD KILLED; Dr. Youell of Hiwassee Is Shot --Death Called Accident | True | | 1983-04-07 | RE0000164599 | B00000523822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/homemaker-aids.html | Homemaker Aids | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/explorer-quintet-triumphs-73-to-46-la-salle-ousts-princeton-in.html | EXPLORER QUINTET TRIUMPHS, 73 TO 46; La Salle Ousts Princeton in Tourney—Canisius Downs Villanova, 73 to 71 | | By Allison Danzigspecial to the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/immigrant-knew-1866-and-all-that-czech-102-today-recalls-work-at-13.html | IMMIGRANT KNEW 1866 AND ALL THAT; Czech, 102 Today, Recalls Work at 13 as Interpreter in Austro-Prussian War | | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/primary-prices-eased-slightly-declines-in-grains-and-hogs-reduced.html | PRIMARY PRICES EASED SLIGHTLY; Declines in Grains and Hogs Reduced Index 0.1 Point During Week to 110.0 | | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/pitt-swim-team-leader-in-meet-panthers-with-30-counters-pace.html | PITT SWIM TEAM LEADER IN MEET; Panthers, With 30 Counters, Pace Eastern Colleges in New Brunswick Event | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/blood-disease-spreads-jersey-baby-dies-of-infection-fatal-to-2-ft.html | BLOOD DISEASE SPREADS; Jersey Baby Dies of Infection Fatal to 2 Ft. Dix Soldiers | | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/louisiana-land-co-net-rose-to-12929467-in-54-from-10602359-in-53.html | LOUISIANA LAND CO.; Net Rose to $12,929,467 in '54 From $10,602,359 in '53 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/woman-juror-no-9-out-of-jelke-trial.html | WOMAN JUROR NO. 9 OUT OF JELKE TRIAL | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/st-joseph-lead-raises-net-19-12-54-gain-attributed-largely-to-metal.html | ST. JOSEPH LEAD RAISES NET 19 1/2%; '54 Gain Attributed Largely to Metal Price Advances Due to Stockpiling | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/data-on-soldier-sought-u-s-army-asks-soviet-about-allegedly-slain.html | DATA ON SOLDIER SOUGHT; U. S. Army Asks Soviet About Allegedly Slain Defector | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/temperatures-effect-on-cargo-is-studied-on-a-global-voyage.html | Temperature's Effect on Cargo Is Studied on a Global Voyage; Climatologist, Back From 4-Month Trip, Sees the Need for More Data to Help Reduce 'Sweat Damage' on Ship | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/armcos-expansion-to-cost-60000000.html | ARMCO'S EXPANSION TO COST $60,000,000 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/iturbi-to-be-a-patient-6-weeks.html | Iturbi to Be a Patient 6 Weeks | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/albert-e-heekin.html | ALBERT E. HEEKIN | True | Special to The New York limes. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/club-raqualifies-eisenhower.html | Club Raqualifies Eisenhower | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/metro-to-remake-wimpole-street-grace-kelly-assigned-to-role-of.html | METRO TO REMAKE 'WIMPOLE STREET'; Grace Kelly Assigned to Role of Elizabeth Browning-- Franklin Again to Direct | | By Thomas M. Pryor Special To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/peipings-charge-aimed-at-dulles-red-chinas-radio-accuses-him-of.html | PEIPING'S CHARGE AIMED AT DULLES; Red China's Radio Accuses Him of 3-Front Threat in His Tuesday Speech | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/windstorms-rip-the-midwest-batter-floodswept-ohio-valley-70mile.html | Windstorms Rip the Midwest; Batter Flood-Swept Ohio Valley; 70-Mile Gusts Twist and Topple Big Ore Bridge in Pennsylvania Windstorms Batter the Midwest; Flood-Swept Ohio Valley Suffers | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/big-girl-scout-rally-today.html | Big Girl Scout Rally Today | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/pakistan-buys-ghee-in-first-u-s-sale.html | PAKISTAN BUYS GHEE IN FIRST U. S. SALE | | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/5-in-hotel-felled-by-smoke.html | 5 in Hotel Felled by Smoke | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/birchall-rites-held-innovascotiahome.html | BIRCHALL RITES HELD INNOVASCOTIAHOME | True | I Special to The New York TUnei. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/negro-denounces-house-democrats-antibias-leader-says-they-have-been.html | NEGRO DENOUNCES HOUSE DEMOCRATS; Anti-Bias Leader Says They Have Been 'Pussyfooting' Since Taking Control | | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/sheriff-acquitted-in-burkes-escape.html | SHERIFF ACQUITTED IN BURKE'S ESCAPE | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/foreign-ministry-gives-data-on-meetings-of-molotov-with-envoy-of.html | Foreign Ministry Gives Data on Meetings of Molotov With Envoy of Vienna | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/n-y-u-honors-jerseyite.html | N. Y. U. Honors Jerseyite | True | Special to The New York Times | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-04-07 | RE0000164599 | B00000523822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/arrangements-not-specific.html | Arrangements Not Specific | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/stassen-leaves-tokyo-for-us.html | Stassen Leaves Tokyo for U.S. | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/sandburg-wins-award.html | Sandburg Wins Award | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/kovaleski-gains-final-turns-back-drobny-in-4-sets-in-egypt-title.html | KOVALESKI GAINS FINAL; Turns Back Drobny in 4 Sets in Egypt Title Tennis | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/securities-prices-in-london-recede-government-issues-lead-dip-gas.html | SECURITIES PRICES IN LONDON RECEDE; Government Issues Lead Dip -- Gas, Transport Stocks Off u1 to u100 Shares | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/weeks-soft-coal-output-dips.html | Week's Soft Coal Output Dips | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/tigers-3hitter-tops-red-sox-41-three-yield-safety-each-redlegs-beat.html | TIGERS' 3-HITTER TOPS RED SOX, 4-1; Three Yield Safety Each-- Redlegs Beat Orioles, 7-5 --Phils and Pirates Win | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mleod-says-u-s-might-hire-risk-security-chief-testifies-such-a-man.html | M'LEOD SAYS U. S. MIGHT HIRE 'RISK'; Security Chief Testifies Such a Man Would Get a Job if He Was Needed | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/parents-advised-on-primary-goal-warned-to-keep-perspective-in.html | PARENTS ADVISED ON PRIMARY GOAL; Warned to Keep Perspective in Development of Child's Health and Happiness | True | By Dorothy Barclay | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/trying-to-build-stability-in-vietnam.html | Trying to Build Stability in Vietnam | True | By C. L. Sulzberger | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/in-april-once-to-be-given.html | ' In April Once' to Be Given | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mishap-jams-queensboro-span.html | Mishap Jams Queensboro Span | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/heart-potions-lead-prescription-gains.html | HEART POTIONS LEAD PRESCRIPTION GAINS | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/air-force-unit-back-in-korea.html | Air Force Unit Back in Korea | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/new-look-for-banks-david-rockefeller-says-they-are-now.html | ' NEW LOOK' FOR BANKS; David Rockefeller Says They Are Now Sales-Conscious | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/a-very-assails-wolfson-ward-proxy-race-opened-by-avery-charges.html | A VERY ASSAILS WOLFSON; WARD PROXY RACE OPENED BY AVERY Charges Answered by Latter at Meeting in Detroit | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/doris-hart-enters-final-in-colombia.html | DORIS HART ENTERS FINAL IN COLOMBIA | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/his-solicitations-are-mailed-as-wolfson-still-awaits-clearance-by-s.html | His Solicitations Are Mailed as Wolfson Still Awaits Clearance by S. E. C.; FOES EXCHANGE CHARGES Chairman Attacks Record of Rival, Who Replies Before Stockholders' Rally | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/a-hydrant-comes-and-goes-elves-do-it-traffic-summons-halts-nightly.html | A Hydrant Comes and Goes; Elves Do It; Traffic Summons Halts Nightly 6-Hour Stand of Fireplug at Cafe Curb SUMMONS SNARES ROVING FIREPLUG | True | By Ira Henry Freeman | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/psittacosis-disclosed-outbreak-in-arkansas-school-brought-under.html | PSITTACOSIS DISCLOSED; Outbreak in Arkansas School Brought Under Control | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/methodist-areas-of-negroes-shift-17-churches-will-transfer-in.html | METHODIST AREAS OF NEGROES SHIFT; 17 Churches Will Transfer in Jurisdiction From Baltimore to New York | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mayors-stand-praised-civic-group-lauds-opposition-to-more-supreme.html | MAYOR'S STAND PRAISED; Civic Group Lauds Opposition to More Supreme Court Justices | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/ailing-major-is-accused-of-aiding-reds-as-pow.html | Ailing Major Is Accused Of Aiding Reds as P.O.W. | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/a-h-i-mmsay-exbritish-m-p-conservative-who-was-jailed-4-years-under.html | A. H. I. MMSAY, EX-BRITISH M. P.; Conservative Who Was Jailed 4 Years Under Defense -Regulations Dies at 60 | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/senate-unit-maps-review-of-peress-mcclellan-group-will-seek-whole.html | SENATE UNIT MAPS REVIEW OF PERESS; McClellan Group Will Seek 'Whole Story' in Inquiry Scheduled Next Week | True | By Russell Bakerspecial To The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/wilson-to-be-artists-host.html | Wilson to Be Artists' Host | True | | 1983-04-07 | RE0000164599 | B00000523822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/soviet-promotes-10-as-marshals-air-chief-raised-appointments-held.html | SOVIET PROMOTES 10 AS MARSHALS; AIR CHIEF RAISED; Appointments Held to Show the Influence of Military in Present Regime ZHIGAREV GIVEN HONOR He Becomes Chief Marshal of Aviation--All Appointees Hold Command Posts SOVIET PROMOTES 10 AS MARSHALS | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/oil-merger-advanced-directors-of-midcontinent-approve-joining.html | OIL MERGER ADVANCED; Directors of Mid-Continent Approve Joining Sunray | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/saddle-rock-site-sold-for-housing-ten-dwellings-planned-for.html | SADDLE ROCK SITE SOLD FOR HOUSING; Ten Dwellings Planned for Tract--Investment Deal in West Hempstead | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/british-housewives-win-fight-against-soaring-prices-of-tea.html | British Housewives Win Fight Against Soaring Prices of Tea; Unorganized but Spontaneous Resistance Brings Cut of 5 to 9 Cents a Pound-- Low Stocks May Reverse Trend | True | By Thomas P. Ronanspecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/bevan-retreats-in-attlee-battle-concedes-policy-split-but-denies-he.html | BEVAN RETREATS IN ATTLEE BATTLE; Concedes Policy Split but Denies He Is Challenging Leadership of Party | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/chains-cut-coffee-price-on-several-brands-dips-to-less-than-1-a.html | CHAINS CUT COFFEE; Price on Several Brands Dips to Less Than $1 a Pound | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/young-students-visit-hunter.html | Young Students Visit Hunter | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/japanese-swimmer-victor.html | Japanese Swimmer Victor | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/ebbw-vale-beats-newbridge.html | Ebbw Vale Beats Newbridge | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/saving-of-birds-urged-us-official-calls-for-closer-cooperation-with.html | SAVING OF BIRDS URGED; U.S. Official Calls for Closer Cooperation With Canada | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/for-cleaner-streets.html | For Cleaner Streets | True | GEORGE DWIGHT. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/veterans-day-it-is.html | Veterans Day It Is | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/prices-of-cotton-drop-95c-to-slack-in-gray-goods-market-and.html | PRICES OF COTTON DROP 95C TO $1.50; Slack in Gray Goods Market and Exports Encourages Selling of Near Months | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/albert-w-milliard.html | ALBERT W. MILLIARD | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/dr-robert-severance.html | DR. ROBERT SEVERANCE | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/engineers-bar-union-society-says-problems-should-be-solved-by.html | ENGINEERS BAR UNION; Society Says Problems Should Be Solved by Cooperation | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/soviet-cleric-ban-upheld-dissension-in-russian-church-here-seen-as.html | Soviet Cleric Ban Upheld; Dissension in Russian Church Here Seen as Aim of Emissaries | True | ALEXAMDRE TARSAIDZE, | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mrs-philip-schaefer.html | MRS. PHILIP SCHAEFER | True | Soecial to The New Tort Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/auto-output-soars-first-200000vehicle-week-recorded-since-june-1950.html | AUTO OUTPUT SOARS; First 200,000-Vehicle Week Recorded Since June, 1950 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/rostand-mourns-loss.html | Rostand Mourns Loss | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/churchill-plans-to-visit-aachen-to-get-award.html | Churchill Plans to Visit Aachen to Get Award | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/sir-alexander-fleming.html | SIR ALEXANDER FLEMING | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/irish-exhibit-in-yonkers-display-of-countrys-art-and-products-is.html | IRISH EXHIBIT IN YONKERS; Display of Country's Art and Products Is Opened | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/miss-attlee-to-be-wed-april-21.html | Miss Attlee to Be Wed April 21 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/hanna-subdues-polvere-gains-semifinals-in-brooklyn-senior-tennis.html | HANNA SUBDUES POLVERE; Gains Semi-Finals in Brooklyn Senior Tennis, 6-4, 6-2 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mt-holyoke-to-raise-tuition.html | Mt. Holyoke to Raise Tuition | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/dr-william-p-boynton.html | DR. WILLIAM P. BOYNTON | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/wheat-and-corn-climb-in-chicago-heavy-winds-in-dry-areas-cause.html | WHEAT AND CORN CLIMB IN CHICAGO; Heavy Winds in Dry Areas Cause Concern--Distant Soybean Options Fall | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/35-in-roosevelt-trot.html | 35 in Roosevelt Trot | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/literary-concert.html | Literary Concert | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/lehigh-matmen-score-match-perm-states-pace-in-eastern-collegiate.html | LEHIGH MATMEN SCORE; Match Perm State's Pace in Eastern Collegiate Event | True | | 1983-04-07 | RE0000164599 | B00000523822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/sears-staff-fund-old-prosperous-employes-benefit-program-started-in.html | SEARS STAFF FUND OLD, PROSPEROUS; Employes' Benefit Program, Started in 1911, Now Has $633,000,000 Assets | True | By J. E. McMahon | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/opposes-a-3power-foreign-chiefs-meetingfavors-parley-with-french.html | Opposes a 3-Power Foreign Chiefs' Meeting--Favors Parley With French | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/exhibition-of-collectors-finds.html | Exhibition of Collectors' Finds | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/cambridge-crew-in-trial.html | Cambridge Crew in Trial | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/red-shells-fall-on-quemoy-isles-nationalists-report-heaviest-attack.html | RED SHELLS FALL ON QUEMOY ISLES; Nationalists Report Heaviest Attack in Weeks--See No Foochow Build-Up | True | By Greg MacGregorspecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/warriors-score-on-court-7971-marquette-beats-kentucky-to-gain.html | WARRIORS SCORE ON COURT, 79-71; Marquette Beats Kentucky to Gain Quarter-Finals--Iowa Routs Penn State, 82-53 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/maj-gen-a-i-baikov-.html | MAJ. GEN. A. I. BAIKOV , | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/leontyne-price-hailed-negro-soprano-sings-before-mixed-audience-in.html | LEONTYNE PRICE HAILED; Negro Soprano Sings Before Mixed Audience in South | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/2-take-new-roles-in-orfeo.html | 2 Take New Roles in 'Orfeo' | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/nepal-struggles-center-on-prince-he-rules-country-alone-till-way-is.html | NEPAL STRUGGLES CENTER ON PRINCE; He Rules Country Alone Till Way Is Found to Establish Representative Regime | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/accuser-of-lamb-pleads-innocent.html | ACCUSER OF LAMB PLEADS INNOCENT | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/peurifoy-gets-post-will-be-us-representative-in-manila-pact-council.html | PEURIFOY GETS POST; Will Be U.S. Representative in Manila Pact Council | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/twins-to-mrs-a-h-schwartz.html | Twins to Mrs. A. H. Schwartz | True | Special to The New York Times | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/drunkometer-discounted.html | ' Drunk-O-Meter' Discounted | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/matusow-book-is-issue-union-bought-6700-copies-red-subsidy-for-it.html | MATUSOW BOOK IS ISSUE; Union Bought 6,700 Copies-- Red Subsidy for It Denied | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/airline-names-regional-head.html | Airline Names Regional Head | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/rev-vivian-g-higgs.html | REV. VIVIAN G. HIGGS | True | SDecial to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/action-pleases-dulles.html | Action Pleases Dulles | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/atlantic-union-defined-federation-of-democracies-proposed-with.html | Atlantic Union Defined; Federation of Democracies Proposed With Sovereignty in Citizens | True | CLARENCE K. STREIT. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/golden-rule-in-foreign-relations.html | Golden Rule in Foreign Relations | True | PAUL A. GAGNON, | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/pupil-editors-get-a-jobhunting-tip-hound-hometown-papers-for-summer.html | PUPIL EDITORS GET A JOB-HUNTING TIP; ' Hound' Hometown Papers for Summer Work, Writer Tells Columbia Meeting | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/textile-merger-ratified-votes-taken-by-berkshire-fine-spinning-and.html | TEXTILE MERGER RATIFIED; Votes Taken by Berkshire Fine Spinning and Hathaway | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/toy-buyers-want-early-deliveries-some-producers-at-american-fair.html | TOY BUYERS WANT EARLY DELIVERIES; Some Producers at American Fair Here Report Orders Up 25% From Last Year | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/coop-apartment-bought.html | ' Co-op' Apartment Bought | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/3-share-first-place-in-argentine-chess.html | 3 SHARE FIRST PLACE IN ARGENTINE CHESS | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/proxies-approve-of-bank-merger-union-of-bronx-county-trust-with.html | PROXIES APPROVE OF BANK MERGER; Union of Bronx County Trust With Manhattan Company Set for Vote Next Week | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/offerings-slate-is-fairly-heavy-backlog-of-corporate-bond-preferred.html | OFFERINGS SLATE IS FAIRLY HEAVY; Backlog of Corporate Bond, Preferred Stock Issues Totals $365,490,000 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/new-zealand-held-to-125.html | New Zealand Held to 125 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/friedmanufriedman.html | FriedmanuFriedman | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/housing-deal-made-in-jersey-elizabeth-housing-taken-by-new.html | HOUSING DEAL MADE IN JERSEY; Elizabeth Housing Taken by New Owner-- Building Is Bought in Newark | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/george-f-luthringer.html | GEORGE F. LUTHRINGER | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/montreal-signs-u-s-tackles.html | Montreal Signs U. S. Tackles | True | | 1983-04-07 | RE0000164599 | B00000523822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/council-meets-thursday.html | Council Meets Thursday | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/church-merger-pushed-committees-of-3-presbyterian-groups-meet-in.html | CHURCH MERGER PUSHED; Committees of 3 Presbyterian Groups Meet in Cincinnati | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/johnsmanville-sees-sales-rises-1955-will-be-a-record-year-in.html | JOHNS-MANVILLE SEES SALES RISES; 1955 Will Be a Record Year in Construction Industry, Stockholders Are Told | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/3-children-die-as-ice-breaks.html | 3 Children Die as Ice Breaks | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/coast-board-curbed-ban-on-political-activity-by-teachers-is-delayed.html | COAST BOARD CURBED; Ban on Political Activity by Teachers Is Delayed | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/king-gustaf-adolf-has-cold.html | King Gustaf Adolf Has Cold | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/protestants-split-on-german-arming.html | PROTESTANTS SPLIT ON GERMAN ARMING | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/cleveland-is-site-of-games-in-1959-panamerican-group-names-u-s.html | CLEVELAND IS SITE OF GAMES IN 1959; Pan-American Group Names U. S. City--Parade Today Opens Mexican Meet | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/salamisupanagopulos.html | SalamisuPanagopulos | True | special to The New York Times | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/refused-to-yield-in-fire-party-line-user-indicted.html | Refused to Yield in Fire, Party Line User Indicted | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/armistice-unit-scored-king-says-that-it-interferes-in-cambodias.html | ARMISTICE UNIT SCORED; King Says That It Interferes in Cambodia's Affairs | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/n-b-c-may-carry-winchell-show-commentator-and-network-officer.html | N. B. C. MAY CARRY WINCHELL SHOW; Commentator and Network Officer Holding 'Informal Discussions' Over Move | True | By J. P. Shanley | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/species-of-fish-often-passed-up-are-held-worthy-of-trial.html | Species of Fish Often Passed Up Are Held Worthy of Trial | True | By Jane Nickerson | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/george-r-louderback.html | GEORGE R LOUDERBACK | True | Special to The New York Tlmei. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/stamford-crash-aired-icc-blames-train-speed-and-faulty-switching.html | STAMFORD CRASH AIRED; I.C.C. Blames Train Speed and Faulty Switching | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/tribute-from-scientists.html | Tribute From Scientists | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/lackawanna-loses-plea.html | Lackawanna Loses Plea | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/building-in-bronx-bought-by-operator.html | BUILDING IN BRONX BOUGHT BY OPERATOR | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/litter-fines-in-offing-11194-get-warnings.html | Litter Fines in Offing; 11,194 Get Warnings | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/bishop-proposes-badboy-hostels-donegan-says-system-would-help.html | BISHOP PROPOSES BAD-BOY HOSTELS; Donegan Says System Would Help Return Delinquents to Law-Abiding Society URGES BAN ON POLITICS Church Parley, Representing 59 Organizations, Also Asks Nonpartisan Approach | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/righting-fire-trucks-wrong-of-way.html | Righting Fire Trucks' Wrong of Way | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/rayonier-plans-more-stock.html | Rayonier Plans More Stock | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/20room-mansion-is-bought-for-35-1792-boscobel-is-stripped-of.html | 20-ROOM MANSION IS BOUGHT FOR $35; 1792 Boscobel Is Stripped of Facade-- Stay Granted on Rest of Demolition | True | By Morris Kaplan | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/the-nomads-of-somaliland.html | THE NOMADS OF SOMALILAND | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/students-to-hear-purcell.html | Students to Hear Purcell | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/sunken-barge-is-located.html | Sunken Barge Is Located | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/youth-court-strategy.html | YOUTH COURT STRATEGY | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/strike-is-feared-on-annual-wage-auto-executive-says-union-is-ready.html | STRIKE IS FEARED ON ANNUAL WAGE; Auto Executive Says Union Is Ready to Back Up Its 'Revolutionary Threat' | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/big-forging-press-goes-into-action-big-forging-press-goes-into.html | BIG FORGING PRESS GOES INTO ACTION; BIG FORGING PRESS GOES INTO ACTION First to Be Completed Under Navy Air Force Program in Bay State Plant | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/bishop-asks-spain-ease-press-curbs-suggests-new-law-to-give-effect.html | BISHOP ASKS SPAIN EASE PRESS CURBS; Suggests New Law to Give Effect to Guarantees of Freedom in Basic Code | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/paris-pacts-action-completed-by-italy-italians-complete.html | Paris Pacts Action Completed by Italy; Italians Complete Ratification of Paris Accords on Bonn Arms | True | By Arnaldo Cortesispecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/president-fetes-21-in-house.html | President Fetes 21 in House | True | | 1983-04-07 | RE0000164599 | B00000523822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/us-history-professor-at-harvard-will-retire.html | U.S. History Professor At Harvard Will Retire | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/airline-will-sue-for-a-better-site-national-objects-to-its-spot-in.html | AIRLINE WILL SUE FOR A BETTER SITE; National Objects to Its Spot in Idlewild 'City'—Will Ask Court to Halt Building | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/michigan-exsenator-picked-by-president-white-house-praises.html | Michigan Ex-Senator Picked by President — White House Praises Incumbent for 'Unusual' Record in Post | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/school-for-sing-sing-staff.html | School for Sing Sing Staff | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/community-chest-group-elects.html | Community Chest Group Elects | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/degnanubieck.html | DegnanuBieck | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/fortune-left-to-animals.html | Fortune Left to Animals | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/george-h-freeland.html | GEORGE H. FREELAND | True | : SDeclal to The New York Times. I | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/340-donate-blood-in-welfare-bureau.html | 340 DONATE BLOOD IN WELFARE BUREAU | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/exdeputy-is-guilty-as-vice-city-killer-exdeputy-guilty-draws-life.html | Ex-Deputy Is Guilty As Vice City Killer; Ex-Deputy Guilty, Draws Life As Alabama Vice City Slayer | True | By the United Press. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/shoemaker-scores-with-four-mounts.html | SHOEMAKER SCORES WITH FOUR MOUNTS | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/crop-squeeze-tightens-parity-ratio-down-4-per-cent-in-year-u-s.html | CROP SQUEEZE TIGHTENS; Parity Ratio Down 4 Per Cent in Year, U. S. Reports | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/dr-clement-b-p-cobb.html | DR. CLEMENT B. P. COBB | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/inquiry-is-sought-on-air-navigation-bridges-ask-reconciliation-of-2.html | INQUIRY IS SOUGHT ON AIR NAVIGATION; Bridges Ask Reconciliation of 2 Methods Favored by Military and Airlines | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/elmer-j-leyrer.html | ELMER J. LEYRER | True | I SDeclal to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/martin-reappointed-federal-reserve-board-head-named-to-new-term.html | MARTIN REAPPOINTED; Federal Reserve Board Head Named to New Term | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mr8dybernays-freuds-sister-96-mother-of-public-relations-counselor.html | MR8.ELYBERNAYS, FREUD'S SISTER, 96; Mother of Public Relations Counselor Here Is Deadu Wrote Article on Brother | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/winchell-settles-post-libel-claims.html | WINCHELL SETTLES POST LIBEL CLAIMS | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/talbottubacon.html | TalbottuBacon | True | Special to The New York Ttmei. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/harness-for-pet-birds-is-invented-for-that-breath-of-uncaged-air.html | Harness for Pet Birds Is Invented For That Breath of Uncaged Air; VARIETY OF IDEAS IN NEW PATENTS 2d Innovator Sets Up Production Line for the Raising of Pigs—Bow-and-Arrow Fishing Pole Also Wins Patent | True | By Stacy V. Jonesspecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/chilean-bank-head-quits-in-policy-rift.html | CHILEAN BANK HEAD QUITS IN POLICY RIFT | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/retreat-from-planning.html | RETREAT FROM PLANNING | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/easier-amendment-sought-by-reynaud.html | EASIER AMENDMENT SOUGHT BY REYNAUD | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/democrats-shift-in-philadelphia-race-for-mayor-now-is-confused.html | Democrats Shift in Philadelphia; Race for Mayor Now Is Confused; Clark Reverses Himself and Decides to File Petition—Dilworth Doubts Move | True | By William G. Weartspecial To the New York Times | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/crisis-being-met-brazilian-holds-but-situation-will-be-serious-for.html | CRISIS BEING MET, BRAZILIAN HOLDS; But Situation Will Be Serious for Five Years, Legislator Adds—Cruzeiro Hits Low | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/building-up-peron.html | BUILDING UP PERON | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/thomas-c-skinner-i.html | ` THOMAS C. SKINNER i | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/big-oil-concerns-back-trade-bill-standard-of-new-jersey-gulf-oppose.html | BIG OIL CONCERNS BACK TRADE BILL; Standard of New Jersey, Gulf Oppose Any Curtailment of Foreign Imports | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/first-lady-is-better-her-physician-says-she-is-out-of-bed-after-flu.html | FIRST LADY IS 'BETTER'; Her Physician Says She Is Out of Bed After Flu | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/italy-ratifies.html | ITALY RATIFIES | True |  | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/regaining-of-job-denied-to-crane-appeals-court-upholds-his.html | REGAINING OF JOB DENIED TO CRANE; Appeals Court Upholds His Dismissal as Fireman on Immunity Waiver Issue | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/political-meanings-seen.html | Political Meanings Seen | True | By Harry Schwartz | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/sutherland-washington-aide.html | Sutherland Washington Aide | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/stocks-level-off-after-steep-drop-rout-converted-to-retreat-in-late.html | STOCKS LEVEL OFF AFTER STEEP DROP; Rout Converted to Retreat in Late Dealings--Combined Index Down 4.47 Points INDUSTRIALS PLUNGE 7 3 Issues Decline for Every One That Is Up or Steady --Volume Increases | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/housing-concern-fined-600.html | Housing Concern Fined $600 | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mary-carl-engaged-she-will-be-married-to-robert-turner-alfred.html | MARY CARL ENGAGED; She Will Be Married to Robert Turner, Alfred Graduate | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/knicks-win-9795-clinch-2d-place-new-yorkers-turn-back-the-celtics.html | KNICKS WIN, 97-95; CLINCH 2D PLACE; New Yorkers Turn Back the Celtics Again in League Game at New Haven | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/news-of-interest-in-shipping-field-more-shipbuilding-sought-for.html | NEWS OF INTEREST IN SHIPPING FIELD; More Shipbuilding Sought for West Coast--Subsidy Asked for Pacific Service | True | Special to The New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/or-gl-manzanares.html | OR. GL MANZANARES | True | Special to The New York Time. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/shirt-output-up-in-january.html | Shirt Output Up in January | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/woman-of-future-held-job-holder-labor-use-specialist-cites-trend-to.html | WOMAN OF FUTURE HELD JOB HOLDER; Labor Use Specialist Cites Trend to Croup Called by Federal Bureau | True | By Bess Furmanspecial To the New York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/keating-hearing-off-till-tuesday-defense-gets-time-to-read.html | KEATING HEARING OFF TILL TUESDAY; Defense Gets Time to Read Testimony --Judge Scores Trying the Case on TV KEATING HEARING OFF TILL TUESDAY | True | By Foster Hailey | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/john-uber.html | JOHN UBER | True | I Special to The Kew York Times. | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/camp-fire-girl-week-set.html | ' Camp Fire Girl Week' Set | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/jack-inspects-housing-borough-president-finds-286-violations-in-4.html | JACK INSPECTS HOUSING; Borough President Finds 286 Violations in 4 Tenements | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/premier-cites-gains.html | Premier Cites Gains | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/country-dance-to-aid-infirmary-institutions-junior-auxiliary.html | ' COUNTRY DANCE TO AID INFIRMARY; Institution's Junior Auxiliary Sponsoring March 25 Fete for Benefit of Nursery | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-12 | 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/hias-service.html | HIAS SERVICE | True | | 1983-04-07 | RE0000164599 | B00000523822 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/new-york-92630830.html | NEW YORK | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/troth-announced-of-miss-williams-daughter-of-baltimore-aide-engaged.html | TROTH ANNOUNCED OF MISS WILLIAMS; Daughter of Baltimore Aide Engaged to Richard Wallis, Johns Hopkins Researcher | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/u-s-stand-in-asia-calms-philippines-naval-might-more-in-evidence.html | U. S. STAND IN ASIA CALMS PHILIPPINES; Naval Might More in Evidence Around Manila Bay Than in Many Areas of East | True | By Robert Alden | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/quake-rocks-philippine-city.html | Quake Rocks Philippine City | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/williamsburg-fete-sete-school-settlement-unit-will-gain-at-show.html | WILLIAMSBURG FETE SETE; School Settlement Unit Will Gain at Show Tuesday | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/capsule-reviews-several-classic-works-among-new-releases.html | CAPSULE REVIEWS; Several Classic Works Among New Releases | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/best-of-breed-the-dog-dictionary-by-edwin-megargee-illustrated-by.html | Best of Breed; THE DOG DICTIONARY. By Edwin Megargee. Illustrated by the author. 104 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | E. L. B. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/wisconsin-whets-dirks-for-wiley-republican-party-wing-seeks.html | WISCONSIN WHETS DIRKS FOR WILEY; Republican Party Wing Seeks Aspirant to Run Against Senator in 1956 Primary | True | By Richard J. H. Johnston | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/donald-w-siebert.html | DONALD W. SIEBERT | True | | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/jane-randolph-cain-married-to-charles-davis-2d-yale-50.html | Jane Randolph Cain Married. To Charles Davis 2d, Yale '50 | True | Special to The New York TIme. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-e-moorhead-to-be-wed-april-9-alumna-of-duke-is-betrothed-to.html | MISS E. MOORHEAD TO BE WED APRIL 9; Alumna of Duke Is Betrothed to Donald Culbertson, Who Is Serving in the Army | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/missing-magazine-is-back-in-soviet-reappears-after-2-months-wiith.html | MISSING MAGAZINE IS BACK IN SOVIET; Reappears After 2 Months With Apology for 'Right Deviationist' Article | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/market-is-weak-fulbright-finds-denying-inquiry-hurt-stocks-senator.html | MARKET IS 'WEAK,' FULBRIGHT FINDS; Denying Inquiry Hurt Stocks, Senator Lays Decline in Prices to Speculation | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-strauber-fiancee-n-y-u-student-is-engaged-to-ralph-edwards.html | MISS STRAUBER FIANCEE; N. Y. U. Student Is Engaged to Ralph Edwards, Teacher | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/cyprus-governor-called-home.html | Cyprus Governor Called Home | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/china-policy-puzzle-u-s-seeks-a-solution-capital-believes-the-eden.html | CHINA POLICY PUZZLE U. S. SEEKS A SOLUTION; Capital Believes the Eden Proposal Might Form Basis for Cease-Fire | True | By Dana Adams Schmidt | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/longeorjohnson.html | Longeor–Johnson | True | Special to The New York TIm. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/debating-trophy-won-by-harvard-contest-at-brooklyn-college-on.html | DEBATING TROPHY WON BY HARVARD; Contest at Brooklyn College on Controversial Subject Attracts 59 Colleges | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/albert-m-koneck.html | ALBERT M. KONECK | True | special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/cards-triumph-cards-take-third-straight.html | Cards Triumph; Cards Take Third Straight | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/13-contests-set-in-westchester-7-other-slates-unopposed-tuesday.html | 13 CONTESTS SET IN WESTCHESTER; 7 Other Slates Unopposed Tuesday -- Propositions Up in Bronxville, Ardsley | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/judith-h-fox-betrothed.html | Judith H. Fox Betrothed | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/harry-p-cross-81-providence-lawyer.html | HARRY P. CROSS, 81, PROVIDENCE LAWYER | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/barbara-olan-betrothed.html | Barbara Olan Betrothed | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/wiley-for-blow-to-hold-formosa-senator-in-speech-here-says.html | WILEY FOR BLOW TO HOLD FORMOSA; Senator in Speech Here Says President Should Strike if Reds Indicate Attack | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/south-african-holiday-trek-the-tourist-will-benefit-from.html | SOUTH AFRICAN HOLIDAY TREK; The Tourist Will Benefit From Government's Bid for Travelers | True | By Leonard Ingalls | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-doorless-room-again.html | THE DOORLESS ROOM AGAIN' | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/start-is-scheduled-on-new-paper-mill.html | START IS SCHEDULED ON NEW PAPER MILL | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-j-du-pratt-white-i.html | MRS. J. DU PRATT WHITE I | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/twisted-landscape-the-young-hitler-i-knew-by-august-kubizek.html | Twisted Landscape; THE YOUNG HITLER I KNEW. By August Kubizek. Translated from the German by E. V. Anderson. With an introduction by H. R. Trevor-Roper. Illustrated. 298 pp. Boston: Houghton Mifflin Company. $4. | True | By Richard Plant | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/east-texas-state-wins-beats-southeastern-oklahoma-7154-in-n-a-i-a.html | EAST TEXAS STATE WINS; Beats Southeastern Oklahoma, 71-54, in N. A. I. A. Final | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/canadians-leave-souvenir.html | Canadians Leave Souvenir | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/venezuelan-motorship-due-on-first-visit-here.html | Venezuelan Motorship Due on First Visit Here | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ann-waloman-fiancee-boston-u-junior-is-betrothed-to-david-elliot-dick.html | ANN WALOMAN FIANCEE; Boston U. Junior Is Betrothed to David Elliot Dick | True | Spectal to The New YOrk Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/school-press-unit-hears-un-hailed-new-zealand-envoy-calls-it-hope.html | SCHOOL PRESS UNIT HEARS U.N. HAILED; New Zealand Envoy Calls It Hope for Peace -- Prizes Given at Final Session | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/another-dean-hits-the-big-league.html | ANOTHER DEAN HITS THE BIG LEAGUE | True | By Howard Thompson | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/william-r-leigh-artist-88-dead-painter-of-west-created-african.html | WILLIAM R. LEIGH, ARTIST, 88, DEAD; Painter of West Created African Scenes in Museum of Natural History Here | True |  | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/54-speedboat-meets-approved-for-new-york-state-this-year-stock.html | 54 Speed-Boat Meets Approved For New York State This Year; Stock Outboard Regional Championships Will Be Held at Marlboro July 24 -- Divisional Tests Aug. 13-14 | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-kriege__r-engaged-exstudent-at-hunter-will-bei-bride-of.html | MISS KRIEGE_ R ENGAGED; Ex-Student at Hunter Will Bel Bride of Stanley Rosenfeld I | True |  | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/unopen-diplomacy.html | UNOPEN DIPLOMACY | True | JONAS DEUTSCH | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/it-began-at-oxford.html | It Began At Oxford | True | By Stephen Spender | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/battle-is-joined-on-california-oil-offshore-leasing-measures-are.html | BATTLE IS JOINED ON CALIFORNIA OIL; Offshore Leasing Measures Are Introduced -- Lands Commission Is Neutral | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/jersey-ground-observers.html | Jersey Ground Observers | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-veto-for-the-tax-bill.html | A VETO FOR THE TAX BILL? | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/helping-arrange-benefit-dinner-dance-on-long-island.html | Helping Arrange Benefit Dinner Dance on Long Island | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/schuyler-phillips.html | SCHUYLER PHILLIPS | True | Scial to The New ork Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-avery-lee-hempstead-married-to-alan-mack-at-community-church.html | Miss Avery Lee Hempstead Married To Alan Mack at Community Church | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/10000000-slated-for-nazis-victims.html | $10,000,000 SLATED FOR NAZIS' VICTIMS | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/dystrophy-group-plans-fete.html | Dystrophy Group Plans Fete | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/point-counterpoint-far-morning-by-edward-grierson-277-pp-new-york-a.html | Point, Counterpoint; FAR MORNING. By Edward Grierson. 277 pp. New York: Alfred A. Knopf. $3.50. | True | GEOFFREY MOORE. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-roosevelt-abused-too.html | Mrs. Roosevelt Abused Too | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/american-found-dead-at-oxford-body-of-new-york-student-discovered.html | AMERICAN FOUND DEAD AT OXFORD; Body of New York Student Discovered on the Campus -- Foul Play Is Doubted | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/soviet-mild-in-reply-to-titos-criticism-moscow-replies-to-titos.html | Soviet Mild in Reply To Tito's Criticism; MOSCOW REPLIES TO TITO'S ATTACK | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-world-of-music-metropolitan-on-tour-washington-and-houston.html | THE WORLD OF MUSIC: METROPOLITAN ON TOUR; Washington and Houston Return to List Of Sixteen Cities to Be Visited | True | By Ross Parmenter | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-ga-boughton-has-child.html | Mrs. G. A. Boughton Has Child | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/news-of-interest-in-shipping-field-harbor-carriers-talks-with-deck.html | NEWS OF INTEREST IN SHIPPING FIELD; Harbor Carriers' Talks With Deck Scow Captains Set -- Changes at Pan-Atlantic | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/aj-wise63dead-studebaker-aide-district-salesmanager-here-had-served.html | A.J. WISE,63,DEAD; STUDEBAKER AIDE; District Sales-Manager Here Had Served Dodge, Paige and Graham-Paige | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/learning-the-trade-szell-leads-symposium-for-young-conductors.html | LEARNING THE TRADE; Szell Leads Symposium For Young Conductors | True | By Olin Downes | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/spring-in-miami-march-and-april-have-many-attractions.html | SPRING IN MIAMI; March and April Have Many Attractions | True | By C. E. Wright | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/rudy-vallee-returns-to-radio.html | RUDY VALLEE RETURNS TO RADIO | True | By J. P. Shanley | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/taking-to-the-country-holiday-on-a-farm-in-england-offers-restful.html | TAKING TO THE COUNTRY; Holiday on a Farm in England Offers Restful Interlude in Tour Abroad | True | By Joseph Braddock | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hecht-offord.html | Hecht -- Offord | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/taking-the-subway-to-the-colosseum.html | TAKING THE SUBWAY TO THE COLOSSEUM | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/now-some-off-the-top-governor.html | NOW SOME OFF THE TOP, GOVERNOR . . .' | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/princess-romance-raises-poignant-issue-in-britain-queen-cannot.html | PRINCESS' ROMANCE RAISES POIGNANT ISSUE IN BRITAIN; Queen Cannot Officially Approve Marriage Of Her Sister to a Divorced Man | True | By Benjamin Welles | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/pierre-de-lahux-exdiplomat-dies-head-of-paris-unit-of-league-of.html | PIERRE DE LAHUX, EX-DIPLOMAT, DIES; Head of Paris Unit of League of Nations, 1924-35, Wrote and Lectured Wide{y | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Richard Rutter | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-hyman-schulson-has-son.html | Mrs. Hyman Schulson Has Son | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/surprise-biennial-corcoran-jury-accepts-but-one-in-thirty.html | SURPRISE BIENNIAL; Corcoran Jury Accepts But One in Thirty | True | By Howard Devree | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/nebraska-fights-mental-illness-looks-for-large-future-ta-savings.html | NEBRASKA FIGHTS MENTAL ILLNESS; Looks for Large Future Ta Savings From $1,500,000 Psychiatric Institute | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/holmberg-wins-final-beats-hanna-61-62-61-in-heights-casino-tennis.html | HOLMBERG WINS FINAL; Beats Hanna, 6-1, 6-2, 6-1, in Heights Casino Tennis | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/peiping-promises-tibet-autonomy-2-lamas-end-6month-visit-to-red.html | PEIPING PROMISES TIBET 'AUTONOMY'; 2 Lamas End 6-Month Visit to Red China -- Closer Economic Tie Indicated | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/analysis-of-communism-in-indonesia-the-young-republic-is-not-in.html | Analysis of Communism in Indonesia; The young republic is not in immediate danger of being taken over by the Communists, but their growth is alarming -- and the prize is a rich one. | True | By Peggy Durdin | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/reuther-insists-weeks-apologize-assails-secretary-for-charge-of.html | REUTHER INSISTS WEEKS APOLOGIZE; Assails Secretary for Charge of Automation Scare -- Appeals to President | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/gavilan-trainer-fined-by-miami-boxing-board.html | Gavilan, Trainer Fined By Miami Boxing Board | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/rayons-acetates-gain-in-deliveries.html | RAYONS, ACETATES GAIN IN DELIVERIES | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/wine-festival-tops-the-swiss-summer-menu.html | WINE FESTIVAL TOPS THE SWISS SUMMER MENU | True | By Michael Hoffman | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/columbus-copy-to-be-sold.html | Columbus Copy to Be Sold | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-grefberg-will-be-marri-student-at-hunter-fiancee-of-lloyd.html | MISS GREFBERG WILL BE MARRI; Student at Hunter Fiancee of Lloyd David Elgart, Who Attends Columbia Law | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/officer-is-eiant3e-of-robin-ho-an-lieut-gordon-chase-who-is-in.html | OFFICER IS :EIAN3E OF ROBIN HO. :AN; Lieut. Gordon Chase, Who Is in Marine Corps, and Senior at Wellesley Betrothed | True | Special to The Hew York TIme, | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-coldframe-is-a-fourseason-accessory-homemade-or-purchased-it.html | A COLDFRAME IS A FOUR-SEASON ACCESSORY; Homemade or Purchased, It Quickly Pays Off in Economy and Service | True | By Nancy Ruzicka Smith | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/trotters-put-on-show-before-sailors-and-tv.html | Trotters Put on Show Before Sailors and TV | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mae-kramer-is-affianced.html | Mae Kramer Is Affianced | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ingolfsrudpol.ard.html | IngolfsrudPo'lard | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-eleanor-ryan-remarried.html | Mrs. Eleanor Ryan Remarried | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/president-fights-curb-on-powers-in-loyalty-case-justice-department.html | PRESIDENT FIGHTS CURB ON POWERS IN LOYALTY CASE; Justice Department Gets Set to Answer Challenge by Dr. Peters in High Court | True | By Luther A. Huston | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/6-villages-face-fights-in-nassau-columbia-broadcasting-head-makes.html | 6 VILLAGES FACE FIGHTS IN NASSAU; Columbia Broadcasting Head Makes His Political Debut in Tuesday's Elections | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-tomsic-plays-piano-impressively.html | MISS TOMSIC PLAYS PIANO IMPRESSIVELY | True | H. C. S. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/greece-and-japan-to-barter.html | Greece and Japan to Barter | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/shorter-tollstation-stops-bridge-highway-and-tunnel-authorities-try.html | SHORTER TOLL-STATION STOPS; Bridge, Highway and Tunnel Authorities Try Out Variety Of Devices for Speeding Collections From Motorists | True | By Charles Grutzner | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/exenvoy-opposes-red-china-in-u-n-gross-tells-youth-forum-it-would.html | EX-ENVOY OPPOSES RED CHINA IN U. N.; Gross Tells Youth Forum It Would Be Harmful -- Most on Panel Favor Seat | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/u-s-art-exhibit-will-go-abroad-display-of-110-masterpieces-from.html | U. S. ART EXHIBIT WILL GO ABROAD; Display of 110 Masterpieces From Philadelphia Show Is Planned for Europe | True | By William G. Weart | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/lets-get-through-55-first.html | ' LET'S GET THROUGH '55 FIRST!' | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/courtney-surpasses-record-for-halfmile-run-at-pioneer-club-track.html | Courtney Surpasses Record for Half-Mile Run at Pioneer Club Track Meet; FORDHAM ATHLETE CLOCKED IN 1:52.6 | True | By William J. Briordy | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hunter-plans-u-n-play-short-drama-is-the-work-of-english-instructor.html | HUNTER PLANS U. N. PLAY; Short Drama Is the Work of English Instructor | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ira-zalbe-to-wed-miss-soloff.html | Ira Zalbe to Wed Miss Soloff | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/peggy-jane-levin-married.html | Peggy Jane Levin Married | True | | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/city-aide-warns-on-tb-mccarthy-says-it-remains-a-major-cause-of.html | CITY AIDE WARNS ON TB; McCarthy Says It Remains a Major Cause of Dependency | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/fete-is-planned-for-jewish-blind-womens-division-will-hold-annual.html | FETE IS PLANNED FOR JEWISH BLIND; Women's Division Will Hold Annual Spring Luncheon at Waldorf on April 4 | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/odwyer-visits-nicaragua.html | O'Dwyer Visits Nicaragua | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/gaspe-runaway-a-whittle-too-much-by-stella-f-rapaport-46-pp-new.html | Gaspe Runaway; A WHITTLE TOO MUCH. By Stella F. Rapaport. 46 pp. New York: G. P. Putnam's Sons. $2. | True | PAT CLARK. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/aftermath.html | Aftermath | True | Mrs. JAMES S. HILLER. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/anticrime-group-in-unusual-role-of-keating-makes-it-central.html | ANTI-CRIME GROUP IN UNUSUAL ROLE; Defense of Keating Makes It Central Figure, Not Source of Facts, in Wiretap Case | True | By Foster Hailey | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/robert-college-is-90-u-s-institution-in-istanbul-oldest-abroad.html | ROBERT COLLEGE IS 90; U. S. Institution in Istanbul, Oldest Abroad, Celebrates | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/2-quarter-backs-signed-hooper-and-compton-agree-to-terms-with.html | 2 QUARTER BACKS SIGNED; Hooper and Compton Agree to Terms With Cardinals | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/empire-daughters-to-meet.html | Empire Daughters to Meet | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/sorry.html | Sorry | True | ANITA GARLICK. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/thompson-yacht-first-pegasus-takes-all-six-races-at-indian-harbor-y.html | THOMPSON YACHT FIRST; Pegasus Takes All Six Races at Indian Harbor Y. C. | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/sulphur-mine-opened-freeport-companys-new-unit-at-chacahoula-in.html | SULPHUR MINE OPENED; Freeport Company's New Unit at Chacahoula in Operation | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/jerseys-budget-is-up-tomorrow-legislature-gets-second-part-of.html | JERSEY'S BUDGET IS UP TOMORROW; Legislature Gets Second Part of Governor's Message] on Capital Outlays | True | By George Cable Wright | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/shuter-landis.html | Shuter -- Landis | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/judith-becker-to-be-wed-f.html | Judith Becker to Be Wed F, | True | pectal to The ew York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hospitable-portugal-low-prices-remain-a-notable-feature.html | HOSPITABLE PORTUGAL; Low Prices Remain A Notable Feature | True | By J. Herbert Richardson | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/animal-service-to-gain-aspca-adoption-unit-sets-april-10-tea-dance.html | ANIMAL SERVICE TO GAIN; A.S.P.C.A. Adoption Unit Sets April 10 Tea Dance Benefit | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/chemical-group-renamed.html | Chemical Group Renamed | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hill-gelwicks.html | Hill -- Gelwicks | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/rocky-mountain-area.html | ROCKY MOUNTAIN AREA | True | GEORGE W. KELLY. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/soviet-farm-plan-expected-to-curb-migration-to-city-moscow.html | SOVIET FARM PLAN EXPECTED TO CURB MIGRATION TO CITY; Moscow Economist Credits Intensive Move to Raise Agricultural Output | True | By Clifton Daniel | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-emerald-isles-aglow-again-for-tourists.html | THE EMERALD ISLE'S AGLOW AGAIN FOR TOURISTS | True | By Hugh G. Smith | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/bread-gets-an-airing.html | Bread Gets an Airing | True | By Jane Nickerson | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/port-will-blow-all-its-whistles-tuesday-in-shippings-22d-annual.html | Port Will Blow All Its Whistles Tuesday In Shipping's 22d Annual Harbor Tribute | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/northwest-pride-camellias-of-all-kinds-have-allyear-beauty.html | NORTHWEST PRIDE; Camellias of All Kinds Have All-Year Beauty | True | By Drew Sherrard | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/dr-gabriel-to-lecture-here.html | Dr. Gabriel to lecture Here | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/pay-rise-for-services-house-bill-spreads-increases-to-encourage.html | PAY RISE FOR SERVICES; House Bill Spreads Increases to Encourage More Men to Remain in Uniform | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-francis-phillips.html | MRS. FRANCIS PHILLIPS | True | special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/harriman-hopes-molotov-is-losing-former-envoy-found-russian.html | HARRIMAN HOPES MOLOTOV IS LOSING; Former Envoy Found Russian Blocking Way to Better Relations With U. S. | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/irish-paraders-arrive-group-from-ireland-flies-in-with-gifts-for-3.html | IRISH PARADERS ARRIVE; Group From Ireland Flies in With Gifts for 3 Mayors | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/politicians-speculate-on-best-slates-for-56-g-o-p-counting-on.html | POLITICIANS SPECULATE ON BEST SLATES FOR '56; G. O. P. Counting on Eisenhower, Democrats Still for Stevenson | True | By W. H. Lawrence | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/canadians-share-cost-of-pensions-employe-contributions-make-for.html | CANADIANS SHARE COST OF PENSIONS; Employe Contributions Make for Higher Benefit Rate Than Here, Study Shows | True | By J. E. McMahon | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/matusow-is-held-on-contempt-rule-texas-judge-says-he-tried-to.html | MATUSOW IS HELD ON CONTEMPT RULE; Texas Judge Says He Tried to Obstruct Justice in Case of Mine Union Leader | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-drift-of-life-sig-byrds-houston-by-sigman-byrd-250-pp-new-york.html | The Drift Of Life; SIG BYRD'S HOUSTON. By Sigman Byrd. 250 pp. New York: The Viking Press. $3.50. | True | By J. Frank Dobie | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/karim-scores-in-sprint-defeats-blue-trumpeter-in-golden-gate.html | KARIM SCORES IN SPRINT; Defeats Blue Trumpeter in Golden Gate Feature | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/british-football-results.html | British Football Results | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/drobny-duo-takes-title.html | Drobny Duo Takes Title | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/san-francisco-5756-victor.html | San Francisco 57-56 Victor | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/utility-sets-big-outlay-virginia-electric-and-power-bares-53.html | UTILITY SETS BIG OUTLAY; Virginia Electric and Power Bares $53 Million Program | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/british-glove-makers-protest.html | British Glove Makers Protest | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/movie-fete-to-aid-home-for-the-old-uptown-institution-for-aged-will.html | MOVIE FETE TO AID HOME FOR THE OLD; Uptown Institution for Aged Will Gain at Showing of 'Glass Slipper' March 31 | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ivkov-and-szabo-share-chess-lead-pachman-is-held-to-draw-by.html | IVKOV AND SZABO SHARE CHESS LEAD; Pachman Is Held to Draw by Gligoric and Drops to 3d in Argentine Tourney | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/baldwin-gets-5car-order.html | Baldwin Gets 5-Car Order | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/lodge-leaves-un-talks-in-london-to-his-aide.html | Lodge Leaves U.N. Talks In London to His Aide | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/transit-deadline-may-see-no-pact-date-is-tuesday-but-quill-has-sent.html | TRANSIT DEADLINE MAY SEE NO PACT; Date Is Tuesday but Quill Has Sent No Strike Threats -Parleys by Letter Only | True | By Stanley Levey | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/exception.html | Exception | True | LOUISE GORDON. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-clarissa-s-oakest.html | MISS CLARISSA S. OAKESt | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/people-made-red-cross.html | People Made Red Cross | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/airlines-stimulate-travel-to-japan.html | AIRLINES STIMULATE TRAVEL TO JAPAN | True | By Robert Trumbull | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/dual-prices-eyed-on-farm-produce-house-committee-approves-supports.html | DUAL PRICES EYED ON FARM PRODUCE; House Committee Approves Supports Only for Portion of Crop Consumed Here | True | By J. H. Carmical | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/life-tenure-in-temple-given-spiritual-leader.html | Life Tenure in Temple Given Spiritual Leader | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/shield.html | Shield | True | ARTHUR H. WESTON | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/schools-termed-u-s-scapegoat-barnard-president-reports-fearful.html | SCHOOLS TERMED U. S. 'SCAPEGOAT'; Barnard President Reports Fearful People React by Attacking Education | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/brooklyn-womens-luncheon.html | Brooklyn Women's Luncheon | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-news-of-the-week-in-review-on-two-fronts.html | THE NEWS OF THE WEEK IN REVIEW; On Two Fronts | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/brazen-brat-placed-first-in-handicap-as-ifabody-is-disqualified.html | Brazen Brat Placed First in Handicap as Ifabody Is Disqualified; MOVE SURPRISES 22,891 AT BOWIE | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/art-meeting-this-week-3-public-discussions-to-be-pa-of-conference.html | ART MEETING THIS WEEK; 3 Public Discussions to Be'[ Pa of Conference Here I | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/new-york.html | New York | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/thanks.html | Thanks | True | GEORGE GENT | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/april-2-nuptials-i-for-nancy-taylor.html | APRIL 2 NUPTIALS I FOR NANCY TAYLOR | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ardyth-triivlllet-troth-washington-girl-is-engaged-to-bennett-van.html | ARDYTH TRIIVlllEt TROTH; Washington Girl Is Engaged to Bennett Van Siclen Davis | True | SPecial to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/house-unit-backs-two-new-states-report-asserts-nation-would-gain-by.html | HOUSE UNIT BACKS TWO NEW STATES; Report Asserts Nation Would Gain by Admitting Hawaii and Alaska to Union | True | By the United Press. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/new-items-in-the-shops-devices-and-materials-that-will-assist.html | NEW ITEMS IN THE SHOPS; Devices and Materials That Will Assist Householders | True | | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/science-notes-reactor-fuel-for-the-other-nations-life-gets-longer.html | SCIENCE NOTES; Reactor Fuel for the Other Nations -- Life Gets Longer | True | W. K. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mary-a-phraner-to-become-bride-aide-at-st-lukes-hospital-engaged-to.html | MARY A. PHRANER TO BECOME BRIDE; Aide at St. Luke's Hospital Engaged to Lindsay Warren, a Divinity School Senior | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/alabama-seeking-5-insurance-tax.html | ALABAMA SEEKING 5% INSURANCE TAX | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/joseph-dombroffi-of-wllou6hby1-resident-of-camera-store-dies-at.html | JOSEPH DOMBROFFI 'OF WLLOU6HBY'S1; resident of Camera Store Dies at 58--Joined Firm in 1910, Led It Since', | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/penguins-to-fly-north-in-chartered-plane-with-all-provisions-for.html | Penguins to Fly North in Chartered Plane With All Provisions for Antarctic Luxury | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/zaccaria-russell.html | Zaccaria -- Russell | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/belgium-offers-varied-holidaying.html | BELGIUM OFFERS VARIED HOLIDAYING | True | By A. M. Op de Beeck | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-sampson-bowers-has-son-l.html | Mrs. Sampson Bowers Has Son 1 | True | E;pecial to The New York Time, T | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/villain-or-hero.html | Villain or Hero? | True | BERNARD SOBEL | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/get-einstein-college-posts.html | Get Einstein College Posts | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miller-heads-mat-coaches.html | Miller Heads Mat Coaches | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/business-index-down-in-week.html | Business Index Down in Week | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/heart-program-lauded-associations-research-work-held-promise-for.html | HEART PROGRAM LAUDED; Association's Research Work Held 'Promise for Future' | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ship-lines-are-anticipating-a-record-season-atlantic-carriers.html | SHIP LINES ARE ANTICIPATING A RECORD SEASON; Atlantic Carriers Expect More Than A Million Passengers This Year | True | By George Horne | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-george-eversole.html | MRS. GEORGE EVERSOLE | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/women-guard-more-crossings.html | Women Guard More Crossings | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hickey-team-gains-in-squash-racquets.html | HICKEY TEAM GAINS IN SQUASH RACQUETS | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/md-da-he11-etc-these-and-other-special-auto-licenses-are-adding-up.html | MD, DA, HE-11, Etc.; These and other special auto licenses are adding up to $$$ for N. Y. in '55. | True | By Peter T. White | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/pulkkinen-retains-eastern-ski-title.html | PULKKINEN RETAINS EASTERN SKI TITLE | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/stomach-ulcers-dr-dam-disclaims-any-part-in-tests-of-enul.html | Stomach Ulcers; Dr. Dam Disclaims Any Part In Tests of 'Enul' | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/film-fete-for-youth-grand-street-settlement-to-gain-at-april-2.html | FILM FETE FOR YOUTH; Grand Street Settlement to Gain at April 2 Event | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/yale-takes-final-event-to-beat-harvard-for-eastern-league-swim.html | Yale Takes Final Event to Beat Harvard for Eastern League Swim Laurels; VICTORY IN RELAY DECIDES FOR ELIS | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/denmarks-sights-little-country-is-packed-with-tourist-lures.html | DENMARK'S SIGHTS; Little Country Is Packed With Tourist Lures | True | By Gustav Andersen | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/yanks-drop-third-in-row-as-red-sox-triumph-32-red-sox-2-in-8th-trip.html | Yanks Drop Third in Row As Red Sox Triumph, 3-2; RED SOX' 2 IN 8TH TRIP YANKS, 3 TO 2 | True | By Louis Effrat | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-miracle-of-sap.html | THE MIRACLE OF SAP | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/gradman-kaplan.html | Gradman -- Kaplan | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/weeks-and-hershey-back-reserve-plan.html | WEEKS AND HERSHEY BACK RESERVE PLAN | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/londonprague-air-route-set.html | London-Prague Air Route Set | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/aviations-big-market-traffic-soars-with-new-installment-plan.html | AVIATION'S BIG MARKET; Traffic Soars With New Installment Plan | True | By Richard Witkin | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-new-experiment-in-state-medicine-sweden-has-established-a.html | A New Experiment in State Medicine; Sweden has established a compulsory health insurance plan that is one of the most comprehensive ever introduced. Should any of its features be adopted here? | True | By Waldemar Kaempffert | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/aiken-confident-of-veto.html | Aiken Confident of Veto | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/boston.html | Boston | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hebrew-u-chair-honors-cahan.html | Hebrew U. Chair Honors Cahan | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/elizabeth-gibby-engaged-to-wed-goucher-alumna-will-be-wed-to.html | ELIZABETH GIBBY ENGAGED TO WED; Goucher Alumna Will Be Wed to Alexander P. Robinson of Hun School Faculty | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/june-b-smith-affianced.html | June B. Smith Affianced | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/burke-gets-high-circus-post.html | Burke Gets High Circus Post | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/elizabeth-spellmans-troth.html | Elizabeth Spellman's Troth | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/case-visits-fort-dix-for-meningitis-data-finds-patient-care-very.html | Case Visits Fort Dix for Meningitis Data, Finds Patient Care 'Very Best Possible' | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/civil-defense-lag-disturbs-canada-regime-opens-intense-drive-to-end.html | CIVIL DEFENSE LAG DISTURBS CANADA; Regime Opens Intense Drive To End Apathy at Municipal and Provincial Levels | True | By Tania Long | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ferraris-choices-in-florida-event-eighty-sports-cars-entered-in.html | FERRARIS CHOICES IN FLORIDA EVENT; Eighty Sports Cars Entered in 12-Hour International Race at Sebring Today | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/joan-levine-engaged-wellesley-student-to-be-wed-to-lieut-richard.html | JOAN LEVINE ENGAGED; Wellesley Student to Be Wed to Lieut. Richard Lee, U.S.A. | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mayor-asks-u-s-approve-housing-workable-program-covering-261800000.html | MAYOR ASKS U. S. APPROVE HOUSING; 'Workable Program' Covering $261,800,000 in Projects Is Sent to Cole | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/krajewski-runs-again-onetime-pig-farmer-seeks-to-be-mayor-of.html | KRAJEWSKI RUNS AGAIN; Onetime Pig Farmer Seeks to Be Mayor of Secaucus | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/butler-disclaims-personal-attack-says-democrats-do-not-plan-to-make.html | BUTLER DISCLAIMS PERSONAL ATTACK; Says Democrats Do Not Plan to Make Mrs. Eisenhower's Health an Issue in 1956 | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/research-in-talent-school-for-gifted-children-will-open-in-michigan.html | RESEARCH IN TALENT; School for Gifted Children Will Open in Michigan | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/handling-new-general-motors-common-stock-offering-was-complex-g-m.html | Handling New General Motors Common Stock Offering Was Complex; G. M. STOCK SALE WAS WELL TIMED | True | By Paul Heffernan | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/summer-tan-near-peak-for-big-races-this-year.html | Summer Tan Near Peak For Big Races This Year | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/spider-of-radar-traps-stardust-device-at-stanford-charts-smallest-.html | 'SPIDER' OF RADAR TRAPS 'STARDUST'; Device at Stanford Charts Smallest Meteors to Aid Radio Communications | True | By Lawrence E. Davies | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/west-point-valor.html | WEST POINT VALOR | True | COM. W. M. QUIGLEY | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/prosullivan.html | Pro-Sullivan | True | JEROME M. HARRIS. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/central-american-peace.html | CENTRAL AMERICAN PEACE | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/rose-de-pauls-troth-rosemont-graduate-fianceed.html | ROSE DE PAUL'S TROTH; Rosemont Graduate Fianceed | True | Special to The New York Times | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-weeks-events-shows-in-the-cities-meetings-and-awards.html | THE WEEK'S EVENTS; Shows in the Cities -- Meetings and Awards | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/seventeen-memorable-seventeen-memorable-minutes-in-anastasia.html | SEVENTEEN MEMORABLE; SEVENTEEN MEMORABLE MINUTES IN 'ANASTASIA' | True | By Arthur Gelb | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/industry-details-new-atomic-gains-power-aide-at-nyu-says-big.html | INDUSTRY DETAILS NEW ATOMIC GAINS; Power Aide, at N.Y.U., Says Big Breeder Plant Now Is Economically Feasible | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/thrift-shop-fete-to-aid-charities-anniversary-luncheon-april-19-is.html | THRIFT SHOP FETE TO AID CHARITIES; Anniversary Luncheon April 19 Is Planned by Lots for Little Organization | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/lake-titicaca-at-flood-stage.html | Lake Titicaca at Flood Stage | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/taxing-power-may-be-used-to-disperse-defense-plants-outside-atom.html | Taxing Power May Be Used to Disperse Defense Plants Outside Atom Targets | True | Special to The New York Times | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/propeller-club-meeting.html | Propeller Club Meeting | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/queen-of-bermuda-is-back-in-service.html | QUEEN OF BERMUDA IS BACK IN SERVICE | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/authors-query.html | Author's Query | True | JULES COHN | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/judith-schwack-to-be-bride.html | Judith Schwack to Be Bride | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/student-to-wed-patricia-wehman-marvin-anderson-senior-at-cornell.html | STUDENT TO WED PATRICIA WEHMAN; Marvin Anderson, Senior at Cornell, and Graduate of Same University Engaged | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/famous-derided-and-revived-louis-comfort-tiffany-subject-of-the.html | FAMOUS, DERIDED AND REVIVED; Louis Comfort Tiffany Subject of the Show At Rollins College | True | By Aline B. Saarinen | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/r-ee-jemailtowed-in-austria-toda-u-s-antty-officer-to-marr.html | r E.E. JEMAILTOWED IN AUSTRIA TODA; U. S. AnITy Officer to Marr, Fraeulein Sybllle Herring von Frankensdorf | True | Special to The New York Ttma. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/indonesia-fights-rebel-flareups-reports-of-killings-by-army.html | INDONESIA FIGHTS REBEL FLARE-UPS; Reports of Killings by Army Explained as Part of Drive on Moslem Guerrillas | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/daughter-to-mrs-yon-kuhn.html | Daughter to Mrs. yon Kuhn | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mall-row-ends-in-philadelphia-commission-finally-approves.html | MALL ROW ENDS IN PHILADELPHIA; Commission Finally Approves Controversial 1st Building in Independence Center | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/kreisler-vignetto.html | Kreisler Vignetto | True | DONALD W. MARSHALL. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/springtime-in-spain-tourists-are-expected-in-record-numbers.html | SPRINGTIME IN SPAIN; Tourists Are Expected In Record Numbers | True | By Jane Cianfarra | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/rangers-trip-maple-leafs-new-york-sextet-gains-21-victory.html | Rangers Trip Maple Leafs; NEW YORK SEXTET GAINS 2-1 VICTORY | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/anger-that-could-heal-the-living-faith-from-his-selected-sermons-by.html | Anger That Could Heal; THE LIVING FAITH. From His Selected Sermons. By Lloyd c. Douglas. 344 pp. Boston: Houghton Mifflin Company. $3.75. | True | By Ben Bradford | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/michigan-downs-colorado-5-to-3-takes-ncaa-hockey-title-st-lawrence.html | MICHIGAN DOWNS COLORADO, 5 TO 3; Takes N.C.A.A. Hockey Title -- St. Lawrence Beaten by Harvard Sextet, 6-3 | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/israel-cuts-pace-of-westernizing-flame-under-the-melting-pot.html | ISRAEL CUTS PACE OF WESTERNIZING; Flame Under the Melting Pot Lowered, Taking Account of Oriental Cultures | True | By Moshe Brilliant | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/science-worship-called-idolatry-putting-faith-in-technology-alone.html | SCIENCE WORSHIP CALLED IDOLATRY; Putting Faith in Technology Alone, Rabbi Zahavy Says, Imperils Civilization | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/british-tories-rejoice-over-laborites-feuds-early-general-election.html | BRITISH TORIES REJOICE OVER LABORITES' FEUDS; Early General Election, They Feel, Would Be a Runaway for Them | True | By Drew Middleton | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/denmark-shapes-austerity-living-chamber-debates-bills-for-more.html | DENMARK SHAPES AUSTERITY LIVING; Chamber Debates Bills for More Taxes, Less Spending to Stave Off Collapse | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/bay-stt-girl-is-wed-in-roe-janet-lordfrothingham-ofi-dadham-becomes.html | BAY STT GIRL IS WED IN ROE; Janet LordFrothingham ofI Dedham Becomes the Bride J of George Horton Rose J | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/farm-surpluses.html | FARM SURPLUSES | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/business-men-use-own-planes-more-caa-report-finds-private-flying.html | BUSINESS MEN USE OWN PLANES MORE; C.A.A. Report Finds Private Flying Tripled in 7 Years as Essential Transport | True | By Alvin Shuster | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/spark.html | Spark | True | U. J. SMITH. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/air-conditioning-pays-survey-shows-work-losses-in-plants-that-do.html | AIR CONDITIONING PAYS; Survey Shows Work Losses in Plants That Do Not Have It | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/historic-church-newly-restored-jefferson-madison-monroe-attended.html | HISTORIC CHURCH NEWLY RESTORED; Jefferson, Madison, Monroe Attended Episcopal Edifice in National Capital | True | By Bess Furman | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-tierney-fiancee-fordham-exstudent-engaged-to-paul-g-clarke-jr.html | MISS TIERNEY FIANCEE; Fordham Ex-Student Engaged to Paul G. Clarke Jr. | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/d-s-seeley-to-wed-anna-m-menapace.html | D. S. SEELEY TO WED ANNA M. MENAPACE | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/officer-marries-miss-ruth-betts-ensign-john-r-delaney-and-senior-at.html | OFFICER MARRIES MISS RUTH BETTS; Ensign John R. Delaney and Senior at Smith College Wed in Connecticut | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/india-airhops-with-vast-spaces-and-limited-time-aviation-is-the.html | INDIA AIR-HOPS; With Vast Spaces and Limited Time, Aviation Is the Tourist Answer | True | By A. M. Rosenthal | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/i-alcoholism-is-topic-church-medical-and-business-men-to-confer-on.html | I ALCOHOLISM IS TOPIC; Church, Medical and Business Men to Confer on Friday | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/vincent-scores-at-cannes.html | Vincent Scores at Cannes | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/tension-at-gaza.html | Tension At Gaza | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/presidents-data-to-be-auctioned-signatures-washington-to-truman-on.html | PRESIDENTS DATA TO BE AUCTIONED; Signatures, Washington to Truman, on Sale -- Historic Judaica Also Offered | True | | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-earth-bomb.html | THE EARTH BOMB | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/committee-fears-farm-hard-times-house-group-approving-bill-to.html | COMMITTEE FEARS FARM HARD TIMES; House Group, Approving Bill to Restore High Supports, Blames Flexible Props | True | By William M. Blair | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/immortality.html | Immortality | True | RICHARD J. DILLON | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/what-on-earth-happened-man-on-earth-by-jacquetta-hawkes-242-pp-new.html | What on Earth Happened?; MAN ON EARTH. By Jacquetta Hawkes. 242 pp. New York: Random House. $3.75. | True | By John Pfeiffer | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ferguson-lauded-as-envoy.html | Ferguson Lauded as Envoy | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/report-on-fluoridation.html | Report on Fluoridation | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/love.html | Love | True | FINLEY SCHAEF | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/lady-with-the-lamp-the-radiance-of-greta-garbo-still-shines-through.html | LADY WITH THE LAMP; The Radiance of Greta Garbo Still Shines Through Her Old 'Camille' | True | By Bosley Crowther | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/1955-jubilee-year-at-bush-terminal-manufacturing-warehousing-and.html | 1955 JUBILEE YEAR AT BUSH TERMINAL; Manufacturing, Warehousing and Shipping Facility Now Serves 100 Tenants | True | By John Stuart | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/janet-goldberger-becomes-affianced.html | JANET GOLDBERGER BECOMES AFFIANCED | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/midwest-music-tour-rochester-philharmonic-under-leinsdorf-to-visit.html | MIDWEST MUSIC TOUR; Rochester Philharmonic, Under Leinsdorf, to Visit 15 Cities | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/penticton-vs-in-front-sextet-defeats-brighton-41-in-exhibition-at.html | PENTICTON VS IN FRONT; Sextet Defeats Brighton, 4-1, in Exhibition at Paris | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/women-teachers-pay-tops-some-industries.html | Women Teachers' Pay Tops Some Industries | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/attack-on-israelis-near-gaza-reported.html | ATTACK ON ISRAELIS NEAR GAZA REPORTED | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/troth-announced-of-helene-i-block-she-is-affianced-to-roland-m.html | TROTH ANNOUNCED OF HELENE I. BLOCK; She Is Affianced to Roland M. Urfirer, Who Is With a Lake Placid Law Firm | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/thomas-j-obrien.html | THOMAS J. O'BRIEN | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/delightful-peter-pan-marriage-of-media-is-noted-in-inspired-video.html | DELIGHTFUL 'PETER PAN'; Marriage of Media Is Noted in Inspired Video Offering | True | By Jack Gould | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-dutch-expect-a-lot-of-company.html | THE DUTCH EXPECT A LOT OF COMPANY | True | By Walter H. Waggoner | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/king-puts-reform-up-to-cambodians-successor-supports-sons.html | KING PUTS REFORM UP TO CAMBODIANS; Successor Supports Son's Constitutional Program Against 'Outsiders' | True | By Tillman Durdin | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/i-ann-powers-fiancee-adelphi-graduate-betrothed.html | I' ANN. POWERS FIANCEE; Adelphi Graduate Betrothed | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/benefit-planned-by-judson-center-easter-bonnet-style-show-at-plaza.html | BENEFIT PLANNED BY JUDSON CENTER; ' Easter Bonnet' Style Show at Plaza April 10 Will Aid Work of Health Group | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mccallister-frederick.html | McCallister -- Frederick | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/italian-academy-elects-city-college-professor.html | Italian Academy Elects City College Professor | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/embarrassed.html | Embarrassed | True | GUY BOLAM. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/wales-beats-ireland-213.html | Wales Beats Ireland, 21-3 | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ezio-easy-victor-in-lincoln-event-morgan-racer-32-wins-by-12.html | EZIO EASY VICTOR IN LINCOLN EVENT; Morgan Racer, 3-2, Wins by 12 Lengths — 26,236 See Rhode Island Program | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ethel-dwyer-engaged-radcliffe-alumna-fiancee-of-ensign-george.html | ETHEL DWYER ENGAGED; Radcliffe Alumna Fiancee of Ensign George Furness Jr. | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/slogan.html | Slogan | True | ALICE C. CAMPION. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/rhoda-burnett-engaged.html | Rhoda Burnett Engaged | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/by-yon-bonnie-braes-summer-festivals-vie-with-the-scenery-for.html | BY YON BONNIE BRAES; Summer Festivals Vie With the Scenery For Tourist's Attention in Scotland | True | By John Calder | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/george-j-hajek.html | GEORGE J. HAJEK | True | peda. J to e N York TJeS. | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/barbara-kupsick-troth-bradford-alumna-is-engaged-to-barton-hugh.html | BARBARA KUPSICK TROTH; Bradford Alumna Is Engaged to Barton Hugh Klion | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/more-visitors-for-land-of-pyramids.html | MORE VISITORS FOR LAND OF PYRAMIDS | True | By Kennett Love | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/teachers-slayer-gets-21-years.html | Teacher's Slayer Gets 21 Years | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/orchestra-in-recording-pact.html | Orchestra In Recording Pact | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/virginia-glld-wed-in-stamford-wears-chantilly-lace-gown-at-marriage.html | VIR6iNIA glLD WED IN STAMFORD; Wears Chantilly Lace Gown at Marriage to 2d Lieut. E. M. Ambard, U.S.M.C.R. | True | 8pJal to Tile Nev York Tlm. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/barbara-willett-engaged-to-marry.html | BARBARA WILLETTS ENGAGED TO MARRY | True | Specie! to The New York Ttmel. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/russians-issue-atomic-secrets-first-reports-of-scientific-tests.html | RUSSIANS ISSUE ATOMIC SECRETS; First Reports of Scientific Tests Show Them About 2 Years Behind Us | True | By William L. Laurence | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/freed-reds-pose-probation-tests-gates-desire-to-return-to.html | FREED REDS POSE PROBATION TESTS; Gates' Desire to Return to Editorship of Worker May Present First Hurdle | True | By Edward Ranzal | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mcarthy-asks-data-on-fliers-in-china.html | M'CARTHY ASKS DATA ON FLIERS IN CHINA | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/value-of-grant.html | VALUE OF GRANT | True | R. H. WANGERIN | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mixed-shows-open-at-art-galleries-group-oneman-exhibitions-of-works.html | MIXED SHOWS OPEN AT ART GALLERIES; Group, One-Man Exhibitions of Works by Europeans and Americans Offered | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/fugitive-causes-5-cars-to-crash-two-hurt-in-96th-st-wreck-that-ends.html | FUGITIVE CAUSES 5 CARS TO CRASH; Two Hurt in 96th St. Wreck That Ends Flight From a Questioning Patrolman | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/marines-to-shorten-bayonet.html | Marines to Shorten Bayonet | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/nancy-sullivan-bride-in-capital-she-has-10-attendants-at-marriage.html | NANCY SULLIVAN BRIDE IN CAPITAL; She Has 10 Attendants at Marriage to James Love Jr., Davidson College Alumnus | True | Special to The New York Timei. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/don-campbell-escapes-accident-with-bluebird.html | Don Campbell Escapes Accident With Bluebird | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/in-the-northwest.html | IN THE NORTHWEST | True | DREW SHERRARD. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/eagles-acquire-brill-a-back.html | Eagles Acquire Brill, a Back | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/south-africa-bill-bars-school-reds-cape-province-measure-first-in.html | SOUTH AFRICA BILL BARS SCHOOL REDS; Cape Province Measure First in Union Aimed at Banning Communists as Teachers | True | Special to The New York Times | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/vocation-tests-scored-educator-asserts-hoax-turns-girls-from-health.html | VOCATION TESTS SCORED; Educator Asserts 'Hoax' Turns Girls From Health Services | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-thomas-costello.html | MRS. THOMAS COSTELLO | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/dog-prize-goes-to-dark-knight-taylor-entry-is-judged-best-of-breed.html | DOG PRIZE GOES TO DARK KNIGHT; Taylor Entry Is Judged Best of Breed in Field of 127 at Cocker Spaniel Show | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/claire-wassner-is-future-bride-n-y-u-senior-will-be-wed-to-barry.html | CLAIRE WASSNER IS FUTURE BRIDE; N. Y. U. Senior Will Be Wed to Barry Ellis Siskind, a Wharton School Alumnus | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/with-a-small-but-telling-smile-bottoms-up-by-cornelia-otis-skinner.html | With a Small But Telling Smile; BOTTOMS UP! By Cornelia Otis Skinner. Illustrated by Alajalov. 208 pp. New York: Dodd, Mead & Co. $3. | True | By Lewis Nichols | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/democrats-look-hard-for-a-winning-issue-so-far-they-have-failed-to.html | DEMOCRATS LOOK HARD FOR A WINNING ISSUE; So Far They Have Failed to Find One That Would Offer Good Chance of Regaining White House in '56 | True | By Arthur Krock | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/loss-of-tide-balks-coast-guard-move.html | LOSS OF TIDE BALKS COAST GUARD MOVE | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/governors-dilemma-the-experts-by-martin-mayer-305-pp-new-york.html | Governor's Dilemma; THE EXPERTS. By Martin Mayer. 305 pp. New York: Harper & Bros$3.50. | True | R. L. DUFFUS. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/resident-offices-report-on-trade-lack-of-desirable-easter-dresses.html | RESIDENT OFFICES REPORT ON TRADE; Lack of Desirable Easter Dresses Is Laid to Heavy Ordering by Stores | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/senators-assail-failure-to-block-red-jetfuel-ship-mcclellan-sees.html | SENATORS ASSAIL FAILURE TO BLOCK RED JET-FUEL SHIP; McClellan Sees 'Disgraceful Situation' -- Will Reopen Inquiry on Peiping Trade | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/oenjkherrdies-uhief-of-cavalry-officer-who-retired-in-42-was-last-in.html | OEN.J.K.HERRDIES: UHIEF OF CAVALRY; Officer Who Retired in '42 Was Last in Command! Fought Abolishment | True | | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/b-adce.html | / b Adce | True | SALLY BURNS. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/news-of-the-world-of-stamps-postal-officials-propose-new-way.html | NEWS OF THE WORLD OF STAMPS; Postal Officials Propose New Way of Testing Multicolor Work | True | By Kent Stiles | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/us-urged-to-cut-aluminum-buying-primary-and-scrap-metal-in-too.html | U.S. URGED TO CUT ALUMINUM BUYING; Primary and Scrap Metal in Too Short Supply to Meet Demand, Trade Agrees | True | By Jack R. Ryan | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/u-s-court-curbs-bias-in-virginia-puts-temporary-ban-on-move-barring.html | U. S. COURT CURBS BIAS IN VIRGINIA; Puts Temporary Ban on Move Barring Park to Negroes -- Sees Schools Affected | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/lewis-foster.html | Lewis -- Foster | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-tourists-happy-world-it-is-gay-with-assurances-of-smoother.html | THE TOURIST'S HAPPY WORLD; It Is Gay With Assurances of Smoother Sailing to All Corners And of Facilities Improved for the Voyager's Pleasure | True | By Paul J. C. Friedlander | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/senate-delaying-arms-pact-action-administration-asked-move-heavy.html | SENATE DELAYING ARMS PACT ACTION; Administration Asked Move -- Heavy Dulles Agenda and Votes Due Abroad Cited | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/joan-s-mechanic-is-engaged.html | Joan S. Mechanic Is Engaged | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/milk-as-necessary-brain-food.html | Milk as Necessary Brain Food | True | W. K. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/an-office-for-a-poet-the-poets-laureate-by-kenneth-hopkins-295-pp.html | An Office For a Poet; THE POETS LAUREATE. By Kenneth Hopkins. 295 pp. New York: Library Publishers $4.75. | True | By Delancey Ferguson | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/malta-curbs-news-men-police-facilities-withdrawn-by-new-prime.html | MALTA CURBS NEWS MEN; Police Facilities Withdrawn by New Prime Minister | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miller-berle.html | Miller -- Berle | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/carol-a-obrien-bride-in-capital-wedding-to-james-conwell-jr-army.html | CAROL A. O'BRIEN BRIDE IN CAPITAL; Wedding to James Conwell Jr., Army Student, Held in Chapel of Reed Hospital | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/tour-ill-assist-museum-june-25-in-southampton-l-i-i-to-i.html | TOUR /ILL ASSIST MUSEUM JUNE 25; in Southampton, L. I., to I Aid'an'stitution There | True | sfeda to The New York 'X'tmes. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ferry-nears-end-of-118-year-run-christopher-street-line-will-close.html | FERRY NEARS END OF 118-YEAR RUN; Christopher Street Line Will Close Its Service From Hoboken on Tuesday | True | By Joseph O. Haff | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/romance-underwater-maracaibo-by-stirling-silliphant-212-pp-new-york.html | Romance Underwater; MARACAIBO. By Stirling Silliphant. 212 pp. New York: Farrar, Straus & Young. $2.75. | True | REX LARDNER. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/3-at-princeton-get-endowed-chairs.html | 3 at Princeton Get Endowed Chairs | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/size-of-universe-argued-in-britain-new-cosmologists-in-ranks-of.html | SIZE OF UNIVERSE ARGUED IN BRITAIN; New Cosmologists in Ranks of Astronomers Challenged on Continuous Creation | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/canadiens-turn-back-bruins-olmsteads-goal-decides.html | Canadiens Turn Back Bruins;; Olmstead's Goal Decides | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/2-states-settle-a-boundary-row-california-and-arizona-fix-joint.html | 2 STATES SETTLE A BOUNDARY ROW; California and Arizona Fix Joint Line After 100 Years of Continuous Strife | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/capetown-aristocrats-great-house-by-kate-thompson-280-pp-boston.html | Capetown Aristocrats; GREAT HOUSE. By Kate Thompson. 280 pp. Boston: Houghton Mifflin Company. $3. | True | DOROTHY MCCLEARY. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/jim-corbett-is-named-lsu-athletic-director.html | Jim Corbett Is Named L.S.U. Athletic Director | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/school-plans-pressed-chicago-board-told-it-must-spend-150000000.html | SCHOOL PLANS PRESSED; Chicago Board Told It Must Spend $150,000,000 Soon | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/poll-of-areas-confirms-strawberries-as-the-small-fruit-favorite-of.html | Poll of Areas Confirms Strawberries as the Small Fruit Favorite of Millions, Despite Climatic Variations; THE NORTHEAST | True | ARTHUR P. FRENCH. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/canada-awards-culture-medal.html | Canada Awards Culture Medal | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/target-ranges-lag-only-one-of-additions-at-camp-smith-to-be-open.html | TARGET RANGES LAG; Only One of Additions at Camp Smith to Be Open April 12 | True | Special To The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/pope-at-mass-for-16th-anniversary-pontiff-at-mass-marking-jubilee.html | Pope at Mass for 16th Anniversary; PONTIFF AT MASS MARKING JUBILEE | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/james-p-kenney.html | JAMES P. KENNEY" | True | | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/economic-policy-attacked.html | Economic Policy Attacked | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/u-n-commission-is-proposed-to-explore-the-dangers-of-more-nuclear.html | U. N. Commission Is Proposed to Explore The Dangers of More Nuclear Tests | True | By Waldemar Kaempffert | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/inexpensive-rocket-will-explore-the-atmosphere-up-to-400000-feet.html | Inexpensive Rocket; Will Explore the Atmosphere Up to 400,000 Feet | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/thomas-mann-forgiven-luebeck-home-town-gives-him-honorary.html | THOMAS MANN FORGIVEN; Luebeck, Home Town, Gives Him Honorary Citizenship | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/tips-hints-and-ideas-simpler-and-quicker-ways-of-working.html | TIPS, HINTS AND IDEAS; Simpler and Quicker Ways of Working | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-charms-of-greece-low-prices-bringing-a-tourist-influx.html | THE CHARMS OF GREECE; Low Prices Bringing A Tourist Influx | True | By A. C. Sedgwick | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-gulf-states.html | THE GULF STATES | True | PAUL E. ZOPF JR. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/knowland-expects-senate-to-kill-tax-cut-by-3-votes-tax-cut-doomed.html | Knowland Expects Senate To Kill Tax Cut by 3 Votes; TAX CUT DOOMED, KNOWLAND SAYS | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/daughter-to-mrs-edwin-vogeli.html | Daughter to Mrs. Edwin Vogeli | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/pouch-cornelissebischoff.html | Pouch -- Cornelisse-Bischoff | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/l-i-u-honors-educator-dr-j-l-miller-of-great-neck-receives-annual.html | L. I. U. HONORS EDUCATOR; Dr. J. L. Miller of Great Neck Receives Annual Award | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/looking-ahead-to-56.html | LOOKING AHEAD TO '56 | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/crusaders-book-9-foes-holy-cross-eleven-will-open-with-dartmouth.html | CRUSADERS BOOK 9 FOES; Holy Cross Eleven Will Open With Dartmouth Oct. 1 | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/jersey-screening-in-sex-gases-cited-diagnostic-center-credited-with.html | JERSEY SCREENING IN SEX GASES CITED; Diagnostic Center Credited With Much of Progress in Treating Offenders | True | By Murray Illson | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ford-outpoints-sardinas.html | Ford Outpoints Sardinas | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/csetalaan.html | C's---Etalaan | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/state-politics-marked-by-intraparty-strife-republicans-divide-on.html | STATE POLITICS MARKED BY INTRAPARTY STRIFE; Republicans Divide on Local Issues, Democrats Suspicious of Liberals | True | By Leo Egan | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/costa-rica-gains-cited-president-tells-of-increased-income-last-7.html | COSTA RICA GAINS CITED; President Tells Of Increased Income Last 7 Years | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-allen-boorstein-has-son.html | Mrs. Allen Boorstein Has Son | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/harriman-names-14-to-schools-parley.html | HARRIMAN NAMES 14 TO SCHOOLS PARLEY | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mallane-knocks-out-weaver.html | Mallane Knocks Out Weaver | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/swedish-season-hotels-are-already-well-booked-for-summer.html | SWEDISH SEASON; Hotels Are Already Well Booked for Summer | True | By George Axelsson | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ceylon-interlude-more-and-more-visitors-are-savoring-the-spice.html | CEYLON INTERLUDE; More and More Visitors Are Savoring The Spice Island's Tropic Lure | True | By Al van Starrex | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/touring-by-hired-car-it-is-a-pleasant-way-to-cover-europe.html | TOURING BY HIRED CAR; It Is a Pleasant Way To Cover Europe | True | By Bert Pierce | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/replacing-great-salt-lakes-rail-trestle-freshening-of-waters-a.html | REPLACING GREAT SALT LAKE'S RAIL TRESTLE; Freshening of Waters a Possibility With Substitution of Rock-fill for Pilings | True | By Jack Goodman | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/sonto-mr-paul-r-dince-i.html | Son,to Mr., Paul R. Dince I | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/honor-for-israel-bond-seller.html | Honor for Israel Bond Seller | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/fort-dix-will-take-kilmers-functions.html | FORT DIX WILL TAKE KILMER'S FUNCTIONS | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/connecticut-gop-drafting-own-budget-calls-ribicoff-revenue-figures.html | Connecticut G.O.P. Drafting Own Budget; Calls Ribicoff Revenue Figures Too Low | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-gerusons-troth-teacher-is-fiancee-of-ensign-william-baker-u.html | MISS GERUSON'S TROTH; Teacher Is Fiancee of Ensign William Baker, U. S. N. R. | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/vietnam-presses-drive-on-rebels-40-battalions-in-attack-south-of.html | VIETNAM PRESSES DRIVE ON REBELS; 40 Battalions in Attack South of Saigon -- Insurgent Force to North Is Defeated | True | By the United Press. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/naomi-curzan-future-bride.html | Naomi Curzan Future Bride | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/schmeling-wins-minklined-crown-exchampion-hailed-as-best-breeder-in.html | Schmeling Wins Mink-Lined Crown; Ex-Champion Hailed as Best Breeder in Fur Farm Center | True | North American Newspaper Alliance. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/harley-r-bucklen.html | HARLEY R. BUCKLEN | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/cleared-of-town-fraud-jersey-exofficial-concern-and-president.html | CLEARED OF TOWN FRAUD; Jersey Ex-Official, Concern and President Acquitted | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/manitoba-bars-wiretapping.html | Manitoba Bars Wire-Tapping | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/backsomersault-in-time-the-honor-of-gaston-le-torch-by-jacques.html | Back-Somersault in Time; THE HONOR OF GASTON LE TORCH. By Jacques Perret. Translated from the French by Anne Cliff and Fernand G. Renier. 276 pp. New York: W. W. Norton & Co. $3.50. | True | MAX WHITE. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/food-processors-go-institutional-have-found-rich-field-since-the.html | FOOD PROCESSORS GO 'INSTITUTIONAL'; Have Found Rich Field Since the War in Eating Places Outside the Home | True | By James J. Nagle | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-laughlins-troth-yale-conservatory-exstudent-engaged-to-robert.html | MISS LAUGHLIN'S TROTH; Yale Conservatory Ex-Student Engaged to Robert Parker | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/joyce-weiss-to-be-wed-syracuse-graduate-betrothed-to-leonard-w.html | JOYCE WEISS TO BE WED; Syracuse Graduate Betrothed to Leonard W. Skolnick | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-midwest.html | THE MIDWEST | True | J. E. MOULTON. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/robert-haws-weds-frances-pryor-christ-chapel-in-hobe-their-marriage.html | Robert Haws Weds. Frances Pryor [; Christ Chapel in Hobe Their Marriage | True | Splal to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/wings-beat-hawks-wings-beat-hawks-3-2.html | Wings Beat Hawks; Wings Beat Hawks, 3 - 2 | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/new-trade-agreement-improves-on-the-old-experts-confident-latest.html | NEW TRADE AGREEMENT IMPROVES ON THE OLD; Experts Confident Latest Provisions Make for Better Coordination | True | By Michael L. Hoffman | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/threat-to-health-stressed.html | Threat to Health Stressed | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-dreamhaunted-giver-of-testimony-an-autobiography-by-edwin-muir.html | A Dream-Haunted Giver of Testimony; AN AUTOBIOGRAPHY. By Edwin Muir. Illustrated. 288 pp. New York: William Sloane Associates $5. | True | By Alfred Kazin | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/news-and-notes-gathered-from-radio-and-tv-studios.html | NEWS AND NOTES GATHERED FROM RADIO AND TV STUDIOS | True | By Val Adams | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/olson-beats-vaughn-in-nontitle-fight.html | OLSON BEATS VAUGHN IN NON-TITLE FIGHT | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/phils-top-redlegs-3-2.html | Phils Top Redlegs, 3 -- 2 | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/back-wages-collected.html | Back Wages Collected | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/d-b-west-fiance-of-muriel-hands-johns-hopkins-graduate-and-stephens.html | D. B. WEST FIANCE OF MURIEL HANDS; Johns Hopkins Graduate and Stephens College Alumna Are Engaged to Marry | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/dust-bowl-hurt-again-by-winds-damage-to-wheat-and-range-lands.html | DUST BOWL HURT AGAIN BY WINDS; Damage to Wheat and Range Lands Hinges on Weather in Next Fifteen Days | True | By Seth S. King | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/jersey-kickbacks-cost-pier-jobs-of-5-commission-bars-3-entirely-and.html | JERSEY KICKBACKS COST PIER JOBS OF 5; Commission Bars 3 Entirely and 2 for Year -- I.L.A. Aide Called Chief Offender | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/eisenhowers-entertain-first-lady-much-better-joins-in-dinner-for.html | EISENHOWERS ENTERTAIN; First Lady, Much Better, Joins in Dinner for Cutler | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/valerie-laine-engaged-former-design-student-to-be-wed-to-paul-s.html | VALERIE LAINE ENGAGED; Former Design Student to Be Wed to Paul S. Steinberg | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/integration.html | Integration | True | DOROTHY NORMAN | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/investment-clinic-set.html | Investment Clinic Set | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-dudley-voorhees.html | MRS. DUDLEY VOORHEES | True | Spedl to The New York T rues. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/more-roman-holidays-in-1955-tourists-clamor-to-see-landmarks.html | MORE ROMAN HOLIDAYS IN 1955; Tourists Clamor to See Landmarks Publicized By Recent Movies | True | By Paul Hofmann | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mr-inge-in-top-form-bus-stop-a-bustling-comedy-with-an-idea.html | MR. INGE IN TOP FORM; ' Bus Stop,' a Bustling Comedy With an Idea | True | By Brooks Atkinson | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/new-f-o-a-ruling-protects-experts-contract-employes-accused-as.html | NEW F. O. A. RULING PROTECTS EXPERTS; Contract Employes Accused as Security Risks to Get Hearing on Charges | True | By Peter Kihss | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/theres-a-long-long-trail-awinding.html | ' THERE'S A LONG, LONG TRAIL A-WINDING' | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mcgraw-quits-pro-football.html | McGraw Quits Pro Football | True | | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/school-garden-group-to-meet.html | School Garden Group to Meet | | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/13-lucky-or-unlucky-owner-retrieves-stolen-whisky-but-burglar-makes.html | 13 LUCKY OR UNLUCKY?; Owner Retrieves Stolen Whisky but Burglar Makes Escape | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/business-notes.html | BUSINESS NOTES | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/j-dr-rober-to-funaro-a-nutrition-expert.html | j DR. ROBER TO FUNARO, A NUTRITION EXPERT | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-victim-of-history-and-himself-the-mad-monarch-the-life-and-times.html | A Victim of History and Himself; THE MAD MONARCH. The Life and Times of Ludwig II of Bavaria. By Werner Richter. Translated from the German by William S. Schlamm. Illustrated. 208 pp. Chicago: Henry Regnery Company. $5. | | By Frances Winwar | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/currency-is-only-money-and-foreign-currencies-bought-and-sold-here.html | CURRENCY IS ONLY MONEY; And Foreign Currencies, Bought and Sold Here Like Any Other Commodity, Can Save the Prudent Traveler a Pretty Peseta | | By Bernard Kalb | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/two-cartoon-observations-on-u-s-policy-in-far-east.html | TWO CARTOON OBSERVATIONS ON U. S. POLICY IN FAR EAST | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/shelter-right-now.html | SHELTER -- "RIGHT NOW" | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-p-photographer-wins-takes-white-house-groups-prize-for-second.html | A. P. PHOTOGRAPHER WINS; Takes White House Group's Prize for Second Year | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ankara-seeking-clear-u-s-stand-americans-and-turks-favor-new.html | ANKARA SEEKING CLEAR U. S. STAND; Americans and Turks Favor New Statement of Goals and of Means to Reach Them | | By Welles Hangen | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/greenblatt-cohen.html | Greenblatt -- Cohen | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/they-all-enjoy-doit-jobs-no-matter-what-their-workaday-task-may-be.html | THEY ALL ENJOY 'DO-IT' JOBS; No Matter What Their Workaday Task May Be, Folks Like Repairs, Maintenance and Improvement | | BY Carol Safer | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-weeks-events-ballet-season-closing-butler-in-brooklyn.html | THE WEEK'S EVENTS; Ballet Season Closing -- Butler in Brooklyn | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hearing-on-stock-market-enlivened-by-good-humor-witnesses-are-in.html | HEARING ON STOCK MARKET ENLIVENED BY GOOD HUMOR; Witnesses Are in Rare Position of Having A Pleasant Time Before Senate Committee | | By Burton Crane | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/basic-bull-and-bear.html | Basic Bull and Bear | | By Bruce McNaughton | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/founders-society-elects.html | Founders' Society Elects | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/always-audacious-escapers-progress-by-david-james-205-pp-new-york-w.html | Always Audacious; ESCAPER'S PROGRESS. By David James 205 pp. New York: W. W. Norton & Co. $3. | | By Herbert Mitgang | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/expressway-sped-for-philadelphia-planning-authorities-would-rush.html | EXPRESSWAY SPED FOR PHILADELPHIA; Planning Authorities Would Rush Studies for Road Linking 2 Bridges | | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/fordham-alumnae-benefit-fete.html | Fordham Alumnae Benefit Fete | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mimi-kaimowitz-engaged.html | Mimi Kaimowitz Engaged | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miniature-melodrama-the-little-steamroller-a-tale-of-adventure.html | Miniature Melodrama; THE LITTLE STEAMROLLER: A Tale of Adventure, Mystery and Detection. By Graham Greene. Illustrated by Dorothy Gaige. 36 pp. New York: Lothrop, Lee & Shepard Company. $2. | | E. L. B. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/crystal-gazing.html | CRYSTAL GAZING? | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/toscaninis-verdi-un-ballo-in-maschera-comes-to-disks-from-carnegie.html | TOSCANINI'S VERDI; " Un Ballo in Maschera" Comes to Disks From Carnegie Hall Broadcasts | | By John Briggs | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/trail-blazing-at-home.html | Trail Blazing at Home | | By Betty Pepis | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/benefit-planned-for-heart-group-luncheon-and-fashion-show-april-10.html | BENEFIT PLANNED FOR HEART GROUP; Luncheon and Fashion Show April 10 Will Be Held in the Waldorf-Astoria Ballroom | | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/good-weather-in-florida.html | GOOD WEATHER IN FLORIDA | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/royal-visit-to-poland-belgian-dowager-queen-off-to-warsaw-music.html | ROYAL VISIT TO POLAND; Belgian Dowager Queen Off to Warsaw Music Festival | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/muriel-golan-future-bride.html | Muriel Golan Future Bride | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/little-versions-miniature-saintpaulias-win-publics-heart.html | LITTLE VERSIONS; Miniature Saintpaulias Win Public's Heart | True | By Mary C. Seckman | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/trabert-defeats-brown-63-63-64-ohican-wins-tennis-laurels-in.html | TRABERT DEFEATS BROWN, 6-3, 6-3, 6-4; Ohican Wins Tennis Laurels in Colombia Without Loss of Set -- Miss Hart Wins | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/red-inquiry-scouted-rail-retirement-board-head-sees-no-need-of.html | RED INQUIRY SCOUTED; Rail Retirement Board Head Sees No Need of Study | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/anent-mr-porter.html | ANENT MR. PORTER | True | LILY PONS | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/bobby-thomson-connects.html | Bobby Thomson Connects | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/bias-on-housing-in-cities-scored-meeting-here-is-told-90-of-urban.html | BIAS ON HOUSING IN CITIES SCORED; Meeting Here Is Told 90% of Urban U. S. Projects Are on 'Lily White' Basis | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/washington-eight-down-and-fortytwo-more-to-go.html | Washington; Eight Down and Forty-two More to Go | True | By James Reston | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/columbia-bows-in-swim-dartmouth-takes-six-of-terr-events-in-lions.html | COLUMBIA BOWS IN SWIM; Dartmouth Takes Six of Terr Events in Lion's Pool | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/camera-notes-novel-focusing-device-on-graflex-miniature.html | CAMERA NOTES; Novel Focusing Device On Graflex Miniature | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/seek-library-freedom-4-womens-groups-open-drive-to-foster-the-right.html | SEEK LIBRARY FREEDOM; 4 Women's Groups Open Drive to Foster the Right to Read | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-nation.html | THE NATION | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/u-s-red-in-liverpool-irving-potash-is-on-his-way-to-asylum-in.html | U. S. RED IN LIVERPOOL; Irving Potash Is on His Way to 'Asylum' in Poland | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/cornelius-v-cronk.html | CORNELIUS V. CRONK | True | SPCtrl to The New York Trmes. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/cubs-pound-antonelli-as-they-blank-a-giant-team-in-mesa-three.html | Cubs Pound Antonelli as They Blank a Giant Team in Mesa; THREE CHICAGOANS HURL 5-0 VICTORY | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-doctor-coined-a-word-bela-schick-and-the-world-of-children-by-a.html | The Doctor Coined a Word; BELA SCHICK AND THE WORLD OF CHILDREN. By Antoni Gronowicz. Illustrated. 216 pp. New York: Abelard-Schuman. $3.76. | True | By Herman Vollmer | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/when-children-write-about-parents.html | When Children Write -- About Parents | True | By Dorothy Barclay | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-sphinx-second-on-the-aisle-like-the-noted-enigma-of-the-nile-a.html | The Sphinx, Second on the Aisle; Like the noted enigma of the Nile, a drama critic's wife must be inscrutable, neither attempting to sway, nor seeming to attempt to sway, his oracular judgments. | True | By Jean Kerr | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/prolific-leaves-good-luck-bryophyllum-is-a-unique-plant.html | PROLIFIC LEAVES; Good Luck Bryophyllum Is a Unique Plant | True | ETHEL S. ABBOTT. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/essex-develops-a-tax-formula-for-yield-due-county-from-towns-true.html | ESSEX DEVELOPS A TAX FORMULA; For Yield Due County From Towns, True Realty Value Is Based on Sales Data | True | By Walter Stern | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/total-care-for-patients-a-report-of-gains-in-medicine-aimed-at.html | Total Care for Patients; A Report of Gains in Medicine Aimed At Curing Problems Besides Sickness | True | By Howard A. Rusk, M. D. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/treasure-chest-the-greeks-and-tragedy.html | Treasure Chest; The Greeks and Tragedy | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/evangelist-sails-for-europe.html | Evangelist Sails for Europe | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/norways-welcome.html | NORWAY'S WELCOME | True | By Harold Billings | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/steffi-frier-engaged-to-wed.html | !Steffi Frier Engaged to Wed | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/cornell-annexes-3-weapon-crown-gets-70-points-to-top-navy-by-two-at.html | CORNELL ANNEXES 3-WEAPON CROWN; Gets 70 Points to Top Navy by Two at 58th College Fencing Tournament | True | By Lincoln A. Werden | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/pair-rob-longchamps-take-500-overlook-6000-in-times-square-holdup.html | PAIR ROB LONGCHAMPS; Take $500, Overlook $6,000 in Times Square Hold-Up | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/schoollevel-aid-urged-inclusion-of-secondary-schools-in-scholarship.html | School-Level Aid Urged; Inclusion of Secondary Schools in Scholarship Program Asked | True | DAVID W. BAILEY. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-robert-engel-has-son.html | Mrs. Robert Engel Has Son | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/donlevy-faces-auto-charges.html | Donlevy Faces Auto Charges | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hanna-in-tennis-final-tarangoli-also-advances-in-brooklyn-seniors.html | HANNA IN TENNIS FINAL; Tarangoli Also Advances in Brooklyn Seniors' Tourney | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/nahlcy-pinkaro-to-we0-syracuse-graduate-is-engaged-o-vester.html | NAHCY PINKARO TO WE0; Syracuse Graduate Is Engaged o Vester G..Fowlkes | True | spee] to'the New York TLmm. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/matusow-unanswered.html | Matusow Unanswered | True | | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-nurses-diagnosis-desert-hospital-in-china-by-barbara-spencer.html | A Nurse's Diagnosis; DESERT HOSPITAL IN CHINA. By Barbara Spencer. Illustrated. 192 pp. New York: Roy Publishers. $4. | True | By Robert Aura Smith | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hendrick-english.html | Hendrick -- English | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/susan-blodgett-skates-to-tite-12yearolds-figures-best-in-juvenile.html | SUSAN BLODGETT SKATES TO TITE; 12-Year-Old's Figures Best in Juvenile Ladies Group at Eastern Tournament | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/tout.html | Tout | True | D. K. WOODMAN | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/child-to-mrs-h-w-solomon.html | Child to Mrs. H. W. Solomon | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/gymnastic-prize-to-schwenzfeier-penn-state-star-captures-eastern.html | GYMNASTIC PRIZE TO SCHWENZFEIER; Penn State Star Captures Eastern Collegiate Meet All-Around Trophy | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/la-salle-crushes-canisius-by-9964-in-eastern-final-gola-scores-30.html | LA SALLE CRUSHES CANISIUS BY 99-64 IN EASTERN FINAL; Gola Scores 30 Points for Explorers -- Villanova Wins From Princeton, 64-57 | True | By Allison Danzig | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/labor-is-warned-on-german-reds-unions-in-western-zone-told-a.html | LABOR IS WARNED ON GERMAN REDS; Unions in Western Zone Told a Large-Scale Infiltration Drive Is Under Way | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/alice-holly-hahn-is-a-future-bride-wellesley-alumna-engaged-to-john.html | ALICE HOLLY HAHN IS A FUTURE BRIDE; Wellesley Alumna Engaged to John L. Geismar, Who Graduated From Yale | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/peaceful-sharing-of-atom-now-hope-of-many-lands-soviet-unions.html | PEACEFUL SHARING OF ATOM NOW HOPE OF MANY LANDS; Soviet Union's Acceptance of Role in Talks At Geneva Called Step Forward | True | By Lindesay Parrott | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/extension-work-due-in-turkish-school.html | EXTENSION WORK DUE IN TURKISH SCHOOL | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/two-boys-killed-by-jersey-blast-two-others-burned-after-a-match-is.html | TWO BOYS KILLED BY JERSEY BLAST; Two Others Burned After a Match Is Dropped Into a Drum of Chemicals | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/guided-missiles-progress-report-many-types-ready-others-are-still.html | GUIDED MISSILES: PROGRESS REPORT; Many Types Ready, Others Are Still on Drawing Boards | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/gallery-in-debut-de-carava-show-opens-new-display-quarters.html | GALLERY IN DEBUT; De Carava Show Opens New Display Quarters | True | By Jacob Deschin | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-southwest.html | THE SOUTHWEST | True | JUSTIN SCHARFF. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-marina-larde-married-in-queens.html | MISS MARINA LARDE MARRIED IN QUEENS | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-k-nebold-bride-in-boston-indseyc-ape-s-e-ingfor-marriage-to.html | MISS K. NE?BOLD BRIDE IN BOSTON; ind.sey,C ape s e ingfor Marriage to George Lowe 3d, Alumnus of Yale | True | 13edal to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/lieutenant-to-wed-ellen-gail-georgia.html | LIEUTENANT TO WED ELLEN GAIL GEORGIA | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-southern-pacific-sets-out-to-lose-railway-traffic-to-itself.html | The Southern Pacific Sets Out To Lose Railway Traffic to Itself; RAILROAD SEEKS OFF-TRACK PROFIT | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/guatemala-session-now-seems-certain.html | GUATEMALA SESSION NOW SEEMS CERTAIN | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/john-scully-88-dead-diver-risked-life-to-savel-chicago-water-in.html | JOHN SCULLY, 88, DEAD; Diver Risked Life to Savel Chicago Water in 1892 | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/dodgers-topple-white-sox-7-to-3-reach-keegan-for-five-runs-after.html | DODGERS TOPPLE WHITE SOX, 7 TO 3; Reach Keegan for Five Runs After Pierce Blanks Them in First Three Innings | True | By Roscoe McGowen | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/recanters-pose-a-problem-for-government-justice-department.html | RECANTERS POSE A PROBLEM FOR GOVERNMENT; Justice Department Re-examining Cases in Which Matusow Testified | True | By Luther A. Huston | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/clapphumphrey.html | Clapp--Humphrey | True | special to Ttte New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/in-the-mail.html | IN THE MAIL | True | MRS. JOHN J. KOPLOWITZ | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/indiana-gives-veterans-bonus.html | Indiana Gives Veterans Bonus | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/parkinson-grimes.html | Parkinson -- Grimes | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | AUSTIN Y. HOY. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/stamps-to-remind-taxpayers.html | Stamps to Remind Taxpayers | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/rev-john-j-parsons-i.html | REV. JOHN J. PARSONS I | True | | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/joan-finn-fiancee-of-r-g-osborne-radcliffe-alumna-engaged-to.html | JOAN FINN FIANCEE OF R. G. OSBORNE; Radcliffe Alumna Engaged to Columbia Ex-Student -- Spring Nuptials Planned | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/negro-college-fund-will-seek-1750000.html | NEGRO COLLEGE FUND WILL SEEK $1,750,000 | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/cia-has-a-secret-but-no-new-home-dream-house-appropriation-artfully.html | C.I.A HAS A SECRET BUT NO NEW HOME; ' Dream House' Appropriation Artfully Hidden in Bill, But Too Artfully | True | By Anthony Leviero | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/attempt-upon-life-of-nehru-is-foiled-attempt-on-life-of-nehru.html | Attempt Upon Life Of Nehru Is Foiled; ATTEMPT ON LIFE OF NEHRU FOILED | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/by-way-of-report.html | BY WAY OF REPORT | True | ' The Big Knife' Aimed At Screen -- Addenda | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/underground-helpers.html | UNDERGROUND HELPERS | True | By Haydn S. Pearson | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-fleitz-triumphs.html | Mrs. Fleitz Triumphs | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/sudan-rail-workers-strike.html | Sudan Rail Workers Strike | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hideaways-a-little-house-of-your-own-by-beatrice-schenk-de-regniers.html | Hideaways; A LITTLE HOUSE OF YOUR OWN. By Beatrice Schenk de Regniers. Illustrated by Irene Haas. 36 pp. New York: Harcourt, Brace & Co. $1.75. | True | ELLEN LEWIS BUELL. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/surprised.html | Surprised | True | MARY E. DU PAUL | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/news-and-gossip-of-the-rialto-shirley-booth-to-star-in-new-comedy.html | NEWS AND GOSSIP OF THE RIALTO; Shirley Booth to Star In New Comedy Next Season -- Items | True | By Lewis Funke | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/donna-eans-married-ih-south-attired-in-silk-taffeta-at-wedding-to-w.html | DONNA , EANS MARRIED IH SOUTH; Attired in Silk Taffeta at Wedding to W, R. Johnson in Harrod's Creek Church | True | $1clal o The New York Tlmd. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/dr-bunche-is-honored.html | Dr. Bunche Is Honored | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/on-refurbishing-furniture-outdoor-tables-chairs-and-benches-repay-a.html | ON REFURBISHING FURNITURE; Outdoor Tables, Chairs And Benches Repay a Little Care Now | True | By Jack Brian | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/for-condonwadlin-act-bar-group-opposes-repeal-of-curb-on-strikes.html | FOR CONDON-WADLIN ACT; Bar Group Opposes Repeal of Curb on Strikes | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/martens-feeney.html | Martens--Feeney | True | Speci.l to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/joint-maneuvers-mounted-in-west-amphibious-invasion-force-sets-out.html | JOINT MANEUVERS MOUNTED IN WEST; Amphibious Invasion Force Sets Out -- Landing Planned on Coast to Dislodge 'Foe' | True | By Gladwin Hill | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/pitt-team-takes-swimming-crown-wins-fourth-eastern-title-in-row.html | PITT TEAM TAKES SWIMMING CROWN; Wins Fourth Eastern Title in Row With 69 Points -- Rutgers Squad Next | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-rescue-of-paul-damon-venture-into-darkness-by-alice-tisdale.html | The Rescue of Paul Damon; VENTURE INTO DARKNESS. By Alice Tisdale Hobart. 367 pp. New York: Longmans, Green & Co. $3.95. | True | By John J. Espey | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/arabs-split-sharply-on-plans-for-defense-egypts-efforts-to-form.html | ARABS SPLIT SHARPLY ON PLANS FOR DEFENSE; Egypt's Efforts to Form Alliance Fail to Arouse Much Enthusiasm | True | By Robert C. Doty | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-tourists-turkey-and-a-new-hotel.html | THE TOURISTS' TURKEY AND A NEW HOTEL | True | By Welles Hangen | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/east-berlin-students-protest.html | East Berlin Students Protest | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/vote-confirming-harlan-at-hand-senate-due-to-act-this-week-on-high.html | VOTE CONFIRMING HARLAN AT HAND; Senate Due to Act This Week on High Court Nomination After 4-Month Delay | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/home-run-in-10th-conquers-giants-for-indians-43-dente-leans-into.html | HOME RUN IN 10TH CONQUERS GIANTS FOR INDIANS, 4-3; Dente Leans Into Wilhelm's First Pitch and Settles Exhibition at Tucson | True | By John Drebinger | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/pfizer-plans-ontario-plant.html | Pfizer Plans Ontario Plant | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-smith-keeps-east-coast-title-halts-miss-romack-4-and-3-in.html | MRS. SMITH KEEPS EAST COAST TITLE; Halts Miss Romack, 4 and 3, in Florida Golf, Chopping 2 Shots Off Men's Par | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/annie-robineau-wed-in-local-ceremony.html | ANNIE ROBINEAU WED IN LOCAL CEREMONY | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/engineers-unit-fete-womens-metropolitan-group-plans-thursday-card.html | ENGINEERS' UNIT FETE; Women's Metropolitan Group Plans Thursday Card Party | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/conference-to-scan-creative-arts-in-us.html | CONFERENCE TO SCAN CREATIVE ARTS IN U.S. | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/niadeline-powell-wed-to-navy-ma-she-is-art-ired-in-tata-a-h-mg-to.html | NIADELINE POWELL WED TO NAVY MA; She Is. Art. ired in Ta?ta a' "H f Mg to L'A?P' v . I Martin Jr. in B ayside | True | | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/wood-field-and-stream-angling-draws-most-votes-in-hobby-poll-of.html | Wood, Field and Stream; Angling Draws Most Votes in Hobby Poll of Spectators at Sports Show | True | By Raymond R. Camp | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/new-jersey-tops-squadron-a-1510-sherman-paces-victors-with-8-goals.html | NEW JERSEY TOPS SQUADRON A, 15-10; Sherman Paces Victors With 8 Goals -- Commonwealth Trio Scores, 8 to 7 | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-midsouth.html | THE MIDSOUTH | True | MARY C. SECKMAN. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/touring-in-yugoslavia-new-road-rail-air-services-available.html | TOURING IN YUGOSLAVIA; New Road, Rail, Air Services Available | True | By Jack Raymond | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/sandra-m-adler-will-be-married-teacher-in-fairfield-engaged-to-sgt.html | SANDRA M. ADLER WILL BE MARRIED; Teacher in Fairfield Engaged to 'Sgt. Arnold Leibowitz, a 'Yale Law Graduate | True | special to The NeW York TImea. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/lincolns-forebears-the-buffalo-trace-by-virginia-s-eifert.html | Lincoln's Forebears; The BUFFALO TRACE. By Virginia S. Eifert. Illustrated by Manning de V. Lee. 192 pp. New York: Dodd, Mead & Co. $3. | True | GEORGE A. WOODS. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/151-undesirables-held-in-west-side-roundup.html | 151 'Undesirables' Held In West Side Round-Up | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/visas-for-seamen-postponed-by-u-s-state-department-delays.html | VISAS FOR SEAMEN POSTPONED BY U. S.; State Department Delays Individual Requirement on Plea of Foreign Unions | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/fete-for-charity-founder.html | Fete for Charity Founder | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/aid-by-jewish-child-care-unit.html | Aid by Jewish Child Care Unit | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/einbinder-echelman.html | Einbinder -- Echelman | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/son-to-mrs-j-r-greenfield.html | Son to Mrs. J. R. Greenfield | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/gandhi-murder-recalled.html | Gandhi Murder Recalled | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | By Diana Rice | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-berg-cards-218-and-retains-lead-in-titleholders-golf-at.html | Miss Berg Cards 218 and Retains Lead in Titleholders Golf at Augusta; ILLINOIS PRO CLIPS RECORD BY 2 SHOTS | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hollywood-ties-goldwyn-releasing-liaison-with-mgm-is-significant.html | HOLLYWOOD TIES; Goldwyn Releasing Liaison With M-G-M Is Significant Move - Other Matters | True | By Thomas M. Pryor | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/andrew-de-ritter.html | ANDREW DE RITTER | True | SpeCial to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/catholic-drive-opens-to-aid-needy.html | Catholic Drive Opens to Aid Needy | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/editors-seminar-opens-tomorrow-twenty-round-table-talks-at-columbia.html | EDITORS' SEMINAR OPENS TOMORROW; Twenty Round Table Talks at Columbia to Be Aimed at Developing News Staffs | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-craving-for-light-faithful-are-the-wounds-by-may-sarton-281-pp.html | A Craving for Light; FAITHFUL ARE THE WOUNDS. By May Sarton. 281 pp. New York: Rinehart & Co. $3. | True | By William Goyen | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hotels-and-tourists-come-to-the-bible-land.html | HOTELS AND TOURISTS COME TO THE BIBLE LAND | True | By Harry Gilroy | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/25000-for-navajo-research.html | $25,000 for Navajo Research | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/repair-contracts-are-let.html | Repair Contracts Are Let | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/city-girl-scouts-aid-world-amity-give-4035-to-friendship-fund-at.html | CITY GIRL SCOUTS AID WORLD AMITY; Give $4,035 to Friendship Fund at Rally Winding Up 43d Anniversary Week | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/1000000-visitors-britain-is-making-ready-for-the-annual-rush-of.html | 1,000,000 VISITORS; Britain Is Making Ready for the Annual Rush of Tourists From Overseas | True | By Henry Vosser | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/tragic-celebration-collected-poems-19281953-by-stephen-spender-204.html | Tragic Celebration; COLLECTED POEMS: 1928-1953. By Stephen Spender. 204 pp. New York: Random House. $4. | True | By Dudley Fitts | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/seaman-jobs-lag-despite-aid-cargo-spurt-in-foreign-shipments-at-end.html | SEAMAN JOBS LAG DESPITE AID CARGO; Spurt in Foreign Shipments at End of '54 Fails to Halt 3-Year Work Decline | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/u-s-policy-assailed-by-jewish-fund-head.html | U. S. POLICY ASSAILED BY JEWISH FUND HEAD | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/helen-yacalsik-betrothed.html | Helen Yacalsik Betrothed | True | Special to The New York TIme. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/formosa-honors-sun-yatsen.html | Formosa Honors Sun Yat-sen | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/coexistence-risk.html | COEXISTENCE RISK | True | ROY C. KEPLER. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/tv-fund-has-record-sales.html | TV Fund Has Record Sales | True | | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/penelope-white-becomes-a-bride-she-is-wed-in-weston-conn-to-robert.html | PENELOPE WHITE BECOMES A BRIDE; She Is Wed in Weston, Conn., to Robert Gunther Harras, Who Served With Army | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/speed-record-claimed.html | Speed Record Claimed | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/i-morgensternwinston-.html | I Morgenstern--Winston ] | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/birth-notice-1--no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/japanese-women-star-misses-nambu-tanaka-set-sprint-marks-at-manila.html | JAPANESE WOMEN STAR; Misses Nambu, Tanaka Set Sprint Marks at Manila | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-russell-banks-has-son.html | Mrs. Russell Banks Has Son | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/latin-tax-setup-held-inadequate-in-some-cases-an-increase-would.html | LATIN TAX SET-UP HELD INADEQUATE; In Some Cases, an Increase Would Actually Spur U. S. Investment, Expert Says | True | By Brendan M. Jones | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/psal-fives-to-play-meet-in-secondround-games-tomorrow-at-garden.html | P.S.A.L. FIVES TO PLAY; Meet in Second-Round Games Tomorrow at Garden | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/maryland-retains-team-boxing-crown.html | MARYLAND RETAINS TEAM BOXING CROWN | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/u-s-studies-rice-as-asian-weapon-considers-increased-exports-to-cut.html | U. S. STUDIES RICE AS ASIAN WEAPON; Considers Increased Exports to Cut Surplus Here and Counter China Reds | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/island-university-to-use-tv.html | Island University to Use TV | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ohio-valley-cleans-up.html | Ohio Valley Cleans Up | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/italys-land-reform-plan-making-steady-progress-but-despite-material.html | ITALY'S LAND REFORM PLAN MAKING STEADY PROGRESS; But Despite Material Gains, It Has Failed To Halt Communism Among Peasants | True | By Arnaldo Cortesi | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/annellen-fine-engaged.html | Annellen Fine Engaged | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/city-ousts-union-group-alabama-incident-is-referred-to-united.html | CITY OUSTS UNION GROUP; Alabama Incident Is Referred to United States Attorney | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/into-the-deep-blue-sea-with-vivien-leigh-rattigan-work-a.html | INTO 'THE DEEP BLUE SEA' WITH VIVIEN LEIGH; Rattigan Work a Challenging Vehicle For the Star's Return to Movies | True | By Stephen Watts | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-struggle-to-sway-the-asians-a-critical-analysis-of-american.html | THE STRUGGLE TO SWAY THE ASIANS; A Critical Analysis of American Strategy And Its Effect on the Restless Far East | True | By Herbert Feis | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/studeht-is-fi3e-of-fr3e-lang-macdonald-smith-of-harvard-law-and.html | STUDEHT IS FI3E OF FR3E$ LANG; MacDonald Smith of Harvard Law and Radcliffe Senior to Be Wed in Summer | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/lord-nelson-and-his-love-emma-by-f-w-kenyon-314-pp-new-york-thomas.html | Lord Nelson and His Love; EMMA. By F. W. Kenyon. 314 pp. New York: Thomas Y. Crowell Company. $3.95. | True | ANDREA PARKE | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-land-of-hard-cider-and-soft-cheese.html | THE LAND OF HARD CIDER AND SOFT CHEESE | True | By Paul Henissart | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/brandeis-sets-arts-festival.html | Brandeis Sets Arts Festival | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/goossens-in-hospital-conductor-stricken-on-podium-during-concert-in.html | GOOSSENS IN HOSPITAL; Conductor Stricken on Podium During Concert in Sydney | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/senator-george-monumental-determined-monumental-for-his-prestige-as.html | Senator George -- Monumental, Determined; Monumental for his prestige as the Senate's patriarch, determined in the exercise of his power in foreign and fiscal affairs -- such is Georgia's senior Senator. | True | By William S. White | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/new-york-team-loses-53.html | New York Team Loses, 5-3 | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/nassau-st-vincents-to-build.html | Nassau St. Vincent's to Build | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/issue-of-peiping-in-u-n-nearing-a-showdown-some-shifts-in-sentiment.html | ISSUE OF PEIPING IN U. N. NEARING A SHOWDOWN; Some Shifts in Sentiment Are Noted Among Delegates as Communist China's Prestige Increases | True | By Thomas J. Hamilton | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/buffalo-fencers-score-win-fourth-straight-title-in-north-atlantic.html | BUFFALO FENCERS SCORE; Win Fourth Straight Title in North Atlantic Conference | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-wei6a-t____-gaqei-singer-will-become-bridcofi.html | MISS--WEI6A.T ___ *,GAQEI; Singer Will Become Bridce,ofi | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/johns-hopkins-in-front-wins-middle-atlantic-fencing-honors-with-39.html | JOHNS HOPKINS IN FRONT; Wins Middle Atlantic Fencing Honors With 39 Points | True | | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/modern-music-a-dead-art-serious-music-which-for-300-years-has.html | Modern Music: 'A Dead Art'; Serious music, which for 300 years has produced works of beauty, has run onto sterile ground, says a critic. Today, only jazz qualifies as vital and creative. | True | By Henry Pleasants | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/economic-faults-of-france-listed-u-n-commission-reports-lag-in.html | ECONOMIC FAULTS OF FRANCE LISTED; U. N. Commission Reports Lag in Industrial Growth Contributes Most to Ills | True | By Michael L. Hoffman | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/iss-rosengs-i-to-be-wed-2l-april-0-engagedto-donald-norton-both.html | ISS ROSENGS I TO BE WED 2l APRIL,' 0 Engaged-to Donald Norton Both Students for Ph. D.'s at TeaChers College Here h | True | Special to b.e New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hebardcarlisle-take-platform-tennis-title.html | Hebard-Carlisle Take Platform Tennis Title | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/indonesian-art-in-westport.html | Indonesian Art in Westport | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/savings-banks-push-easing-of-stock-ban-annual-clash-on-over-bank.html | Savings Banks Push Easing of Stock Ban; ANNUAL CLASH ON OVER BANK STOCK | True | By Leif H. Olsen | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/sarah-goodbody-completes-plans-she-will-be-married-april-16-in.html | SARAH GOODBODY COMPLETES PLANS; She Will Be Married April 16 in Madison, N. J., to Ensign Donald P. Arrowsmith | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ford-credit-union-is-short-in-funds.html | FORD CREDIT UNION IS SHORT IN FUNDS | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/shah-and-queen-back-in-iran.html | Shah and Queen Back in Iran | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/manders-smith.html | Manders -- Smith | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ft-monmouth-drivers-cited.html | Ft. Monmouth Drivers Cited | True | Special to The New York Times | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-dance-award-louis-horst-is-winner-of-capezio-honor.html | THE DANCE: AWARD; Louis Horst Is Winner Of Capezio Honor | True | By John Martin | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/article-3-no-title-drawings-by-duerer.html | Article 3 -- No Title; Drawings By Duerer | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/troubles-of-a-pole-panufnik-found-politics-interfered-with-music.html | TROUBLES OF A POLE; Panufnik Found Politics Interfered With Music | True | By Howard Taubman | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/german-festival-industrial-bochum-to-offer-a-cycle-of-six-american.html | GERMAN FESTIVAL; Industrial Bochum to Offer a Cycle Of Six American Plays This Week | True | By M. S. Handler | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/panamerican-schedule.html | Pan-American Schedule | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/cycling-sanction-withdrawn.html | Cycling Sanction Withdrawn | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/u-s-team-takes-badminton-lead-paces-canada-by-31-in-the-thomas-cup.html | U. S. TEAM TAKES BADMINTON LEAD; Paces Canada by 3-1 in the Thomas Cup Play -- Alston Upset by McTaggart | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/john-donovan-jr-a-stite-senator-bronx-democrat-42-dies-after-heart.html | JOHN DONOVAN JR., A STITE SENATOR; Bronx Democrat, 42, Dies After Heart Attack--Was First Elected in 1950 | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-u-s-an-unknown-land-most-overseas-visitors-find-the-place.html | THE U. S.: AN UNKNOWN LAND; Most Overseas Visitors Find the Place Bewildering | True | By Paul Hofmann | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/how-to-catch-a-unicorn-the-book-of-beasts-being-a-translation-from.html | How to Catch a Unicorn; THE BOOK OF BEASTS: Being a Translation from a Latin Bestiary of the Twelfth Century. Made and Edited by T. H. White. Illustrated. 296 pp. New York: G. P. Putnam's Sons. $5. | True | By Sidney Painter | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/famine-reported-in-north.html | Famine Reported in North | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/free-scope-urged-for-tv-educators-atlanta-parley-finds-need-for.html | FREE SCOPE URGED FOR TV EDUCATORS; Atlanta Parley Finds Need for Safeguarding Lecturers on Controversial Topics | True | By John V. Popham | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/walter-s-lockwood.html | WALTER S. LOCKWOOD | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-fred-jacoby-sr.html | MRS. FRED JACOBY SR. | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/oscar-a-goldschmidt.html | OSCAR A. GOLDSCHMIDT | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/h-r-thomas-fiance-of-miss-dore-martin.html | H. R. THOMAS FIANCE OF MISS DORE MARTIN | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/airline-dispute-ends-mechanics-and-5-companies-agree-to-6cent-pay.html | AIRLINE DISPUTE ENDS; Mechanics and 5 Companies Agree to 6-Cent Pay Rise | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/2-physicists-honored-inventors-of-transistor-to-get-scott-medals.html | 2 PHYSICISTS HONORED; Inventors of Transistor to Get Scott Medals Friday | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/nato-land-force-lagging-on-atom-delays-in-sharing-nuclear.html | NATO LAND FORCE LAGGING ON ATOM; Delays in Sharing Nuclear Information Are Holding Up 'New Look' Changeover | True | By Thomas F. Brady | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/jacob-blum.html | JACOB BLUM | True | | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/garden-records-fall-as-st-louis-scores-by-110103-billikens-down.html | GARDEN RECORDS FALL AS ST. LOUIS SCORES BY 110-103; Billikens Down Connecticut in Invitation Basketball After Trailing at Half | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-search-for-the-meaning-of-russia-the-mind-of-modern-russia.html | A Search for the Meaning of Russia; THE MIND OF MODERN RUSSIA. Historical and Political Thought of Russia's Great Age. Edited by Hans Kohn. 298 pp. New Brunswick, N. J.: Rutgers University Press. $5.50. | True | By Philip E. Mosely | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/air-force-wing-going-to-guam.html | Air Force Wing Going to Guam | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/wide-arab-group-said-to-suit-west-view-that-defense-alliance-would.html | WIDE ARAB GROUP SAID TO SUIT WEST; View That Defense Alliance Would Aid Turkish-Iraqi Pact Spurs Beirut Talks | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-roosevelt-reaches-france.html | Mrs. Roosevelt Reaches France | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/sears-fills-venezuela-post.html | Sears Fills Venezuela Post | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/k-h-gee-fige-of-niss-sprin6er-mineralogist-and-aluma-oj-mt-holyoke.html | K. H. GEE FIGE OF NISS SPRIN6ER; Mineralogist and Alumna oj Mt. Holyoke Betrothed-- Wedding in Summer | True | . C. pecIal The NeW York Tiros, | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/paris-in-new-york.html | Paris in New York | True | By Dorothy Hawkins | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/earmanorton.html | EarmanOrton | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miner-saved-after-19-hours.html | Miner Saved After 19 Hours | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/medical-center-art-exhibit.html | Medical Center Art Exhibit | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/3000000-fire-in-britain.html | $3,000,000 Fire in Britain | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/article-2-no-title-modern-music-fresh-and-different.html | Article 2 -- No Title; Modern Music 'Fresh and Different' | True | By Aaron Copland | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/iowa-five-checks-marquette-8681-scores-in-n-c-a-a-regional-final.html | IOWA FIVE CHECKS MARQUETTE, 86-81; Scores in N. C. A. A. Regional Final -- Colorado Triumphs Over Bradley, 93 to 81 | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/new-law-aids-private-schools.html | New Law Aids Private Schools | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/roman-patrol-first-in-louisiana-derby-louisiana-derby-to-roman.html | Roman Patrol First In Louisiana Derby; LOUISIANA DERBY TO ROMAN PATROL | True | By the United Press. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/in-brief.html | IN BRIEF | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/for-dramatic-touring-gilgit-and-khyber-pass.html | FOR DRAMATIC TOURING: GILGIT AND KHYBER PASS | True | By John P. Callahan | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/prudence-moreyi-officers-fiah3ee-i-alumna-of-duke-will-be-wee-to.html | PRUDENCE MOREYI OFFICER'S FIAH3EE; i Alumna of Duke Will Be Wee to Lieut. David G. Palmer, Serving in Air Force | True | Sd&l to The New York Ttmes. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/of-antiques-and-antiquaries.html | Of Antiques and Antiquaries | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-world.html | THE WORLD | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/marcianocockell-fight-on-theatre-television.html | Marciano-Cockell Fight On Theatre Television | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/son-to-mrs-jack-m-leavy-i.html | Son to Mrs. Jack M. Leavy I | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/easter-luncheon-to-aid-polio-fund-4th-annual-fete-and-fashion-show.html | EASTER LUNCHEON TO AID POLIO FUND; 4th Annual Fete and Fashion Show Will Benefit Work of Sister Kenny Group | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-betrayal-in-the-veld-the-trap-by-dan-jacobson-122-pp-new-york.html | A Betrayal in the Veld; THE TRAP. By Dan Jacobson. 122 pp. New York: Harcourt, Brace & Co. $2.95. | True | PETER ABRAHAMS. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/india-and-pakistan-reach-agreements.html | INDIA AND PAKISTAN REACH AGREEMENTS | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/letter-writers-present-their-views-on-theatregoers-other-comments.html | Letter Writers Present Their Views On Theatregoers -- Other Comments | True | WARREN H. REED | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/it-is-not-down-the-drain-economic-aid-to-asia-is-a-basic-defense.html | It Is Not 'Down the Drain'; Economic aid to Asia is a basic defense, says this observer. Opponents of such assistance misread American public opinion and give communism a valuable weapon. | True | By Barbara Ward | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/edwardssmith.html | Edwards-Smith | True | SOecigl to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/speeding-way-through-college.html | Speeding Way Through College | True | B. F. | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/phyllis-swarzman-will-become-bride.html | PHYLLIS SWARZMAN WILL BECOME BRIDE | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/happier-landings-new-methods-to-be-tested-to-reduce-delays-of.html | HAPPIER LANDINGS; New Methods to Be Tested to Reduce Delays of Tourists Arriving by Ship | True | By John Willig | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/greece-rebuffs-soviet-rejects-move-to-send-4-more-embassy-aides-to.html | GREECE REBUFFS SOVIET; Rejects Move to Send 4 More Embassy Aides to Athens | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/igaya-beck-share-u-s-skiing-title-they-deadlock-for-national.html | IGAYA, BECK SHARE U. S. SKIING TITLE; They Deadlock for National Downhill Crown -- Streeter Follows at Franconia | True | By Michael Strauss | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/using-the-atom-for-peace-era-of-international-collaboration-hoped.html | Using the Atom for Peace; Era of International Collaboration Hoped for as Outcome of Meeting | True | BERNARD T. FELD. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/cecile-shlifers-troth1-boston-u-student-to-be-wed-to-robert-alan.html | CECILE SHLIFER'.S TROTH1; Boston U. Student to Be Wed' to Robert Alan Heller | True | J SPeCtd to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/records-on-stage-live-backhaus-recital-is-placed-on-lp.html | RECORDS: ON STAGE; Live' Backhaus Recital Is Placed on LP | True | By Harold C. Schonberg | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/pittsburgh-gains-wrestling-title-takes-2d-eastern-college-crown.html | PITTSBURGH GAINS WRESTLING TITLE; Takes 2d Eastern College Crown -- Penn State Team Finishes as Runner-Up | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/shinwell-spurs-ouster-of-bevan-british-labor-veteran-says-party.html | SHINWELL SPURS OUSTER OF BEVAN; British Labor Veteran Says Party Must End Leftist's Rebellion to Survive | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/education-in-review-financial-problems-of-private-colleges-are.html | EDUCATION IN REVIEW; Financial Problems of Private Colleges Are Pointed Up by Ford Foundation Grant | True | By Benjamin Fine | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/keen-eyes-guard-stowing-of-cargo-national-bureau-surveyors-all.html | KEEN EYES GUARD STOWING OF CARGO; National Bureau Surveyors, All Master Mariners, Are Chief Mate's Reliance | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/son-to-the-r-j-crookstons.html | Son to the R. J. Crookstons | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/richards-first-in-race-takes-100mile-motorcycle-test-with-record.html | RICHARDS FIRST IN RACE; Takes 100-Mile Motorcycle Test With Record Speed | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/son-to-mrs-robert-h-stovall.html | Son to Mrs. Robert H. Stovall | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/handle-with-care-diana-in-the-china-shop-by-eleanor-frances.html | Handle With Care, DIANA IN THE CHINA SHOP. By Eleanor Frances Lattimore. Illustrated by the author. 128 pp. New York: William Morrow & Co. $2.25. | True | ROSE FRIEDMAN. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/braddock-to-see-boys-box.html | Braddock to See Boys Box | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/tax-holiday-promised-south-africans-look-forward-to-ninemonth.html | TAX HOLIDAY PROMISED; South Africans Look Forward to Nine-Month Interval | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/towns-are-acting-as-envoys-of-u-s-forming-friendships-abroad-with.html | TOWNS ARE ACTING AS ENVOYS OF U. S.; Forming Friendships Abroad With Aid of Agency Here -- 35 Countries Linked | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/lloyds-changes-ship-regulations-new-rules-call-for-stronger-design.html | LLOYD'S CHANGES SHIP REGULATIONS; New Rules Call for Stronger Design and Steel as Result of Faults in Welded Craft | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/jersey-nuptials-for-irene-husted-she-s-wed-in-st-anthonys-church.html | JERSEY NUPTIALS FOR IRENE HUSTED; { She !s Wed in St. Anthony's[ Church, Butler, to Lieut. / / Henry Berke Jr., U.S.A. / | True | Spedal to The lew York Ttmet. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/senators-crush-athletics.html | Senators Crush Athletics | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/tenor-pinchhits-role-and-remains-on-team.html | Tenor Pinch-Hits Role And Remains on Team | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/joan-beck-future-bride.html | Joan Beck Future Bride | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/edith-hoffemans-troth.html | Edith Hoffemann's Troth | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/house-of-many-fires.html | HOUSE OF MANY FIRES | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/westchester-poll-assays-racial-bias.html | WESTCHESTER POLL ASSAYS RACIAL BIAS | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/silly.html | Silly | True | ROBERT DOWNING | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/westport-urged-to-buy-up-lands-radical-plan-is-proposed-to-protect.html | WESTPORT URGED TO BUY UP LANDS; Radical Plan Is Proposed to Protect Connecticut Town From Home Seekers | True | By David Anderson | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/legal-race-track-betting-bill-to-be-fought-by-pennsylvania.html | Legal Race Track Betting Bill to Be Fought By Pennsylvania Church Group | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/police-ordered-to-aid-in-antilitter-drive.html | Police Ordered to Aid In Anti-Litter Drive | True | | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/chiefly-modern-some-european-masters-and-young-americans.html | CHIEFLY MODERN; Some European Masters And Young Americans | True | By Stuart Preston | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/collapse-of-150ton-conveyor-at-75th-street-closes-east-river-drive.html | Collapse of 150-Ton Conveyor at 75th Street Closes East River Drive; COLLAPSE CLOSES EAST RIVER DRIVE | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/susan-e-tirois-to-become-bride-senior-t-lasell-ietrothed-to-lieut.html | SUSAN E. TIOIS TO BECOME BRIDE; Senior t Lasell Ietrothed to Lieut. Robert Ward Jr., Connecticut Graduate | True | special to The New York Ttmel. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/troth-announced-of-laurie-grimm-married-to-veteran-of-the-army-i.html | TROTH ANNOUNCED OF LAURIE GRIMM; Married to Veteran of the Army I | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/jeangerard-paces-colorado.html | Jeangerard Paces Colorado | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/new-semiconductor-flow-of-electricity-as-in-wire-found-in-molten.html | New Semi-Conductor; Flow of Electricity as in Wire Found in Molten Sulfides | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/olore-kuk__r-brdeii-married-in-bryn-athyn-pa-toll.html | OLORE KUK_ R BR,DEII; Married in Bryn Athyn, Pa., toll | True | Special to The New York Times | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/york-city-upsets-notts-county-10-third-division-team-gains-cup.html | YORK CITY UPSETS NOTTS COUNTY, 1-0; Third Division Team Gains Cup Semi-Finals, Equals English Soccer Record | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/social-workers-plan-single-unit-20000-in-7-professional-groups-to.html | SOCIAL WORKERS PLAN SINGLE UNIT; 20,000 in 7 Professional Groups to Join in New National Program | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/heads-planning-group-for-arthritis-benefit.html | Heads Planning Group For Arthritis Benefit | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/yale-will-observe-hale-bicentennial.html | YALE WILL OBSERVE HALE BICENTENNIAL | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/rockland-slates-election-tuesday-contests-in-6-of-11-villages.html | ROCKLAND SLATES ELECTION TUESDAY; Contests in 6 of 11 Villages -- Battle Looms in Piermont for Police Justice Post | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/suffolk-villages-to-fill-31-offices-lindenhurst-again-leads-in.html | SUFFOLK VILLAGES TO FILL 31 OFFICES; Lindenhurst Again Leads in Contests -- Races in Four Other Areas Tuesday | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/fwlarjorie-clarkey-becomes-fiahgeei-smith-graduate-betrothed-to.html | fWARJORIE CLARKEy BECOMES FIAHGEEI; Smith Graduate 'Betrothed to Theodore S. Coxe, Who Is an Alumnus of Yale' | True | SPeCial to The New York Tlm. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/sports-of-the-times-in-defense-of-work-horses.html | Sports of The Times; In Defense of Work Horses | True | By Arthur Daley | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/france-to-thank-u-s-for-pledge-pinay-will-send-eisenhower-a-note-on.html | FRANCE TO THANK U. S. FOR PLEDGE; Pinay Will Send Eisenhower a Note on Troop Aid -- Local Election Threat to Pacts | True | By Harold Callender | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/yale-trackmen-score-beat-dartmouth-64-12-to-44-12-elis-set-two.html | YALE TRACKMEN SCORE; Beat Dartmouth, 64 1/2 to 44 1/2 --Elis Set Two Records | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/benefit-will-aid-east-side-house-luncheon-and-fashion-show-on-march.html | BENEFIT WILL AID EAST SIDE HOUSE; Luncheon and Fashion Show on March 29 to Assist Work of Social Settlement | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ruth-b-6old-wed-in-new-zealand-she-s-married-in-auckland-to-richard.html | RUTH B. 6OLD WED IN NEW ZEALAND; She !s Married in Auckland to Richard A, Marshall, a Research Engineer | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mccreary-joins-ranger-six.html | McCreary Joins Ranger Six | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/sea-school-to-get-new-dean-tuesday.html | SEA SCHOOL TO GET NEW DEAN TUESDAY | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/taipei-sees-reds-in-war-of-nerves-sporadic-attacks-held-aimed-at.html | TAIPEI SEES REDS IN WAR OF NERVES; Sporadic Attacks Held Aimed at Demoralizing Formosans as Build-Up Continues | True | By Greg MacGregor | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/austrian-mountaineering-made-easy.html | AUSTRIAN MOUNTAINEERING MADE EASY | True | By John MacCormac | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/british-map-fight-on-colonial-reds-plan-to-better-intelligence-and.html | BRITISH MAP FIGHT ON COLONIAL REDS; Plan to Better Intelligence and Police Service -- Weigh Native Gendarmeries | True | By Benjamin Welles | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/comeuppance.html | COMEUPPANCE | True | MRS. R. HAENDEL | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/fly-wheel-takes-florida-feature-favorite-wins-from-immense-in.html | FLY WHEEL TAKES FLORIDA FEATURE; Favorite Wins From Immense in Appleton Handicap -- Sampan Runs Third | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/germany-good-travel-prices-eating.html | GERMANY: GOOD TRAVEL, PRICES, EATING | True | By Albion Ross | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/bridge-success-despite-errors.html | BRIDGE: SUCCESS DESPITE ERRORS | True | By Albert H. Morehead | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/along-camera-row-magazine-announces-25000-contest-other-news-from.html | ALONG CAMERA ROW; Magazine Announces $25,000 Contest -- Other News From the Field | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/school-ground-breaking-set.html | School Ground Breaking Set | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-vermonter-speaks-up-critics-of-the-green-mountain-state-are-told.html | A Vermonter Speaks Up; Critics of the Green Mountain State are told off: life there isn't all maple sugar and tourists. | True | By R. L. Duffus | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/henry-senft-miss-barnett-wed.html | Henry Senft, Miss Barnett Wed | True | Special to The New York Times | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/pesky-problems-of-aging-doors-they-may-stick-or-bind-or-loosen-up.html | PESKY PROBLEMS OF AGING DOORS; They May Stick or Bind or Loosen Up At the Joints, but They Are Fixable | True | By Patt Patterson | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/france-en-fete-events-for-tourists-are-planned-to-suit-all-tastes.html | FRANCE EN FETE; Events for Tourists Are Planned to Suit All Tastes at All Seasons of Year | True | By Henry Giniger | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/bay-state-blocs-split-democrats-election-of-rival-chairmen-is.html | BAY STATE BLOCS SPLIT DEMOCRATS; Election of Rival Chairmen Is Prologue to Struggle for Governorship | True | By John H. Fenton | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/kerrigan-junior-named-st-johns-nine-captain.html | Kerrigan, Junior, Named St. John's Nine Captain | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-financial-week-stock-price-decline-was-sharpest-in-15-years.html | THE FINANCIAL WEEK; Stock Price Decline Was Sharpest in 15 Years -- Rise in Margins Urged at Inquiry | True | By John G. Forrest | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/in-the-forest-of-the-little-people-selected-poems-by-randall.html | In the Forest of the Little People; SELECTED POEMS. By Randall Jarrell. 205 pp. New York: Alfred A. Knopf. $4. | True | By Karl Shapiro | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ribicoff-pacifies-thruway-critics-connecticut-governor-gives-soft.html | RIBICOFF PACIFIES THRUWAY CRITICS; Connecticut Governor Gives Soft Answers to Protests in Darien and Stratford | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/nevada-atom-blast-tests-smog-as-shield-against-nuclear-heat-atom.html | Nevada Atom Blast Tests Smog As Shield Against Nuclear Heat; ATOM BLAST TESTS SMOG AS A SHIELD | True | By the United Press. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/taking-shape.html | TAKING SHAPE? | True | | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/phonies-everywhere-the-recognitions-by-william-gaddis-956-pp-new.html | Phonies Everywhere; THE RECOGNITIONS. By William Gaddis. 956 pp. New York: Harcourt, Brace & Co. $7.50. | True | By Granville Hicks | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-13 | 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/smithspringer.html | Smith-Springer | True | Special to The New York Times. | 1983-04-07 | RE0000164600 | B00000523823 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/henry-kaufmann-philanthropist-94.html | HENRY KAUFMANN, PHILANTHROPIST, 94 | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/british-nitrate-cargo-explodes.html | British Nitrate Cargo Explodes | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/aldenhoff-in-role-german-tenor-sings-tristan-opposite-astrid-varnay.html | ALDENHOFF IN ROLE; German Tenor Sings Tristan Opposite Astrid Varnay | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/award-will-honor-memory-of-sperry.html | AWARD WILL HONOR MEMORY OF SPERRY | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/deals-in-the-bronx-apartment-and-factory-pass-to-new-hands.html | DEALS IN THE BRONX; Apartment and Factory Pass to New Hands | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/u-s-hbomb-scientist-to-join-plane-concern.html | U. S. H-Bomb Scientist To Join Plane Concern | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/l-i-coast-guard-station-sails-bay-to-new-site-li-building-sails-to.html | L. I. Coast Guard Station Sails Bay to New Site; L.I. BUILDING SAILS TO NEW LOCATION 1,000 Watch as Tide and the Weather at Last Cooperate | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/hanna-wins-seniors-tennis.html | Hanna Wins Seniors' Tennis | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/weeks-sees-drop-in-cost-of-spans-lower-clearances-favored-by.html | WEEKS SEES DROP IN COST OF SPANS; Lower Clearances Favored by Secretary for Vehicular and Rail Bridges | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/rev-c-p-deems-69-cathedral-exdean.html | REV. C. P. DEEMS, 69, CATHEDRAL EX-DEAN | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/london-markets-wary-on-outlook-london-markets-wary-on-outlook-rise.html | LONDON MARKETS WARY ON OUTLOOK; LONDON MARKETS WARY ON OUTLOOK Rise in Bank Rate Expected to Produce Still Other Disturbing Factors STERLING GAINS NOTED New Steps to Cut Import Bill and to Raise Exports Are Termed Essential | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/east-germans-hoarding-panic-buying-of-food-reported-regime-denies.html | EAST GERMANS HOARDING; Panic Buying of Food Reported --Regime Denies Shortages | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/panno-advances-in-chess-tourney-beats-najdorf-in-70-moves-to-tie.html | PANNO ADVANCES IN CHESS TOURNEY; Beats Najdorf in 70 Moves to Tie for Fifth Place in Argentine Event | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/hawks-trip-nationals-7776.html | Hawks Trip Nationals, 77-76 | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/dinner-honors-dr-churgin.html | Dinner Honors Dr. Churgin | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/fino-would-spur-bingos-approval-republican-backs-proposals-of-the.html | FINO WOULD SPUR BINGO'S APPROVAL; Republican Backs Proposals of the Democrats at Bronx Communion Breakfast | True | | 1983-04-07 | RE0000164601 | B00000523824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/bonn-arming-opposed-bavarian-trade-unionists-open-exhibit-against.html | BONN ARMING OPPOSED; Bavarian Trade Unionists Open Exhibit Against Paris Pacts | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/edward-rowland-dies-the-lyricist-of-mademoiselle-from-armentieres.html | EDWARD ROWLAND DIES; The Lyricist of 'Mademoiselle From Armentieres' Was 72 | True | Special to The New York Time*. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/music-series-is-ended-symphony-of-the-air-conducted-by-barzin.html | Music; Series Is Ended; Symphony of the Air Conducted by Barzin | True | By Olin Downes | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/rentoffice-hours-set.html | Rent-Office Hours Set | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/us-capital-aids-in-latin-america-undue-stress-on-disparity-in.html | U.S. CAPITAL AIDS IN LATIN AMERICA; Undue Stress on Disparity in Investment Account Is Said to Distort Picture | True | By Paul Heffernan | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/rev-george-y-holl.html | REV. GEORGE Y. HOLL | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/solomon-gives-piano-recital.html | Solomon Gives Piano Recital | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/paris-minimizes-threat.html | Paris Minimizes Threat | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/subsidy-for-coal-urged-upon-bonn-government-told-it-should-bear.html | SUBSIDY FOR COAL URGED UPON BONN; Government Told It Should Bear Cost of Demands for Higher Wages and Prices | True | By Albion Rossspecial to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/oil-liquidation-plan-outlined.html | Oil Liquidation Plan Outlined | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/teenagers-decry-parents-rebuffs-forum-finds-elders-lack-an.html | TEEN-AGERS DECRY PARENTS' REBUFFS; Forum Finds Elders Lack an Understanding of Children Who Need Guidance | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/columbia-to-film-schulberg-novel-studio-acquires-the-harder-they.html | COLUMBIA TO FILM SCHULBERG NOVEL; Studio Acquires 'The Harder They Fall' From R.K.O.-- Author to Polish Script | True | By Thomas M. Pryor | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/shelton-and-wyatt-establish-panamerican-games-record-in-high-jump.html | Shelton and Wyatt Establish Pan-American Games Record in High Jump; U.S. STARS SCALE 6 FEET 7 INCHES | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/prof-c-h-richardson.html | PROF. C. H. RICHARDSON | True | special to The New Tot* Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/duquesne-to-oppose-louisville-niagara-will-play-cincinnati.html | Duquesne to Oppose Louisville; Niagara Will Play Cincinnati | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/nato-perfecting-air-atomic-plan-gruenthers-staff-concerned-with.html | NATO PERFECTING AIR ATOMIC PLAN; Gruenther's Staff Concerned With Release and Direction of Forces to Meet Attack | True | By Thomas F. Bradyspecial to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/rio-publisher-here-bittencourt-asserts-economic-troubles-beset.html | RIO PUBLISHER HERE; Bittencourt Asserts Economic Troubles Beset Brazil | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/mrs-james-miles.html | MRS. JAMES MILES | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/harold-bolton-finn.html | HAROLD BOLTON FINN | True | Special to The New York Time*. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/cargo-mileage-increases.html | Cargo Mileage Increases | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/steel-orders-go-into-3d-quarter-some-mills-getting-business-at.html | STEEL ORDERS GO INTO 3D QUARTER; Some Mills Getting Business at Above-Capacity Level-- Deliveries Often Late | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/mrs-joseph-ffnik.html | MRS. JOSEPH FINIK | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/pleyier-author-of-stalingrad1-german-writer-who-fled-to-russia-and.html | PLEYIER, AUTHOR OF 'STALINGRAD1; German "Writer Who Fled to Russia and Back to West Is DeaduFought the Nazis | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/2-in-blast-still-live-but-condition-of-lads-burned-in-jersey-is.html | 2 IN BLAST STILL LIVE; But Condition of Lads Burned in Jersey Is Grave | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/delegates-inspect-plant.html | Delegates Inspect Plant | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/hudson-bay-mining-co.html | HUDSON BAY MINING CO. | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/ohio-oil-company-capital-expenditures-in-1954-amounted-to-41365000.html | OHIO OIL COMPANY; Capital Expenditures in 1954 Amounted to $41,365,000 | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/danes-halt-trade-pending-new-tax-key-wholesaling-suspended-24-hours.html | DANES HALT TRADE PENDING NEW TAX; Key Wholesaling Suspended 24 Hours as Parliament Debates Sales Levy | True | By George Axelssonspecial to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/pope-blesses-pilgrims.html | Pope Blesses Pilgrims | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/ballato-lynch-score-beat-nordfeleinbach-team-in-squash-racquets.html | BALLATO, LYNCH SCORE; Beat Nordfie-Leinbach Team in Squash Racquets Final | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/curbs-lose-in-swiss-vote.html | Curbs Lose in Swiss Vote | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/potholes-and-mud-deface-roads-as-suburbs-deep-frost-thaws.html | Potholes and Mud Deface Roads As Suburbs' Deep Frost Thaws | True | | 1983-04-07 | RE0000164601 | B00000523824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/geyer-craft-triumphs-johns-other-wife-scores-47-points-at-indian.html | GEYER CRAFT TRIUMPHS; John's Other Wife Scores 47 Points at Indian Harbor | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/british-plane-sets-south-africa-mark.html | BRITISH PLANE SETS SOUTH AFRICA MARK | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/lard-is-irregular-demand-shown-on-setbacks-loose-product-steady.html | LARD IS IRREGULAR; Demand Shown on Setbacks --Loose Product Steady | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/battle-plan-set-if-enemy-strikes-u-s-bombers-said-to-have-order-to.html | BATTLE PLAN SET IF ENEMY STRIKES; U. S. Bombers Said to Have Order to Fight Back Even if President Is Isolated | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/photostating-german-war-files.html | Photostating German War Files | True | PAUL REINER. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/panamerican-schedule.html | Pan-American Schedule | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/stassen-outruns-the-aruba.html | STASSEN OUTRUNS THE ARUBA | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/philippine-economy-shows-january-dip.html | PHILIPPINE ECONOMY SHOWS JANUARY DIP | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/murray-shapiro-i.html | MURRAY SHAPIRO I | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/joint-recital-given-inga-christensen-pianist-and-carolyn-proctor.html | JOINT RECITAL GIVEN; Inga Christensen, Pianist, and Carolyn Proctor Perform | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/chosen-vice-president-of-noxzema-chemical.html | Chosen Vice President Of Noxzema Chemical | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/foreign-exchange-rates-week-ended-march-11-1955.html | FOREIGN EXCHANGE RATES Week Ended March 11, 1955 | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/ad-manager-promoted-by-reichhold-chemicals.html | Ad Manager Promoted By Reichhold Chemicals | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/17-named-to-guide-state-ethics-code-javits-says-panel-will-submit.html | 17 NAMED TO GUIDE STATE ETHICS CODE; Javits Says Panel Will Submit Advisory Opinions--First Meeting Slated Soon | True | By Warren Weaver Jr. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/3000000-deal-is-closed-in-city-sears-roebuck-building-on-ninth.html | $3,000,000 DEAL IS CLOSED IN CITY; Sears Roebuck Building on Ninth Avenue and Others Bought as 'Package' | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/tv-regulation-seen-magnuson-suggests-free-time-for-political.html | TV REGULATION SEEN; Magnuson Suggests Free Time for Political Speeches | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/suddenly-its-spring-or-so-motorists-think.html | Suddenly It's Spring-- Or So Motorists Think | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/ward-strike-is-voted-chicago-teamsters-local-is-ready-to-call.html | WARD STRIKE IS VOTED; Chicago Teamsters Local Is Ready to Call Walkout | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/knicks-defeated-at-boston-112101-they-will-meet-celtics-again.html | KNICKS DEFEATED AT BOSTON, 112-101; They Will Meet Celtics Again Tomorrow in Opener of Title Play-Off Series | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/appraisal-group-to-hear-experts-twoday-regional-meeting-will-open.html | APPRAISAL GROUP TO HEAR EXPERTS; Two-Day Regional Meeting Will Open in Atlantic City on April 1 | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/men-at-work.html | MEN AT WORK | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/nixon-hails-strength-calls-it-bar-to-aggression-in-address-on-coast.html | NIXON HAILS STRENGTH; Calls It Bar to Aggression in Address on Coast | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/navy-gun-can-balk-suicide-attack.html | Navy Gun Can Balk Suicide Attack | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/venezuelan-petroleum-profit-of-sinclair-affiliate-off-from-96c-to.html | VENEZUELAN PETROLEUM; Profit of Sinclair Affiliate Off From 96c to 90c a Share | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/plans-dataprocessing-center.html | Plans Data-Processing Center | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/winchell-regrets-charge-about-post.html | WINCHELL 'REGRETS' CHARGE ABOUT POST | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/irelands-consul-general-here-talks-of-fitting-diet-for-st-patricks.html | Ireland's Consul General Here Talks of Fitting Diet for St. Patrick's Day | True | By Jane Nickerson | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/la-guardia-planes-to-improve-radio.html | LA GUARDIA PLANES TO IMPROVE RADIO | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/dr-goldsteins-criticism-given.html | Dr. Goldstein's Criticism Given | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/jordan-checking-arab-infiltrator-arrests-rise-then-decrease-in.html | JORDAN CHECKING ARAB INFILTRATOR; Arrests Rise, Then Decrease in Drive to Bar Incursions Across Israeli Border | True | By Kennett Love | 1983-04-07 | RE0000164601 | B00000523824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/peale-hails-role-of-the-red-cross-nurses-at-marble-collegiate.html | PEALE HAILS ROLE OF THE RED CROSS; Nurses at Marble Collegiate Service--Minister Offers Remedy for Weariness | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/miss-jonas-pianist-to-resume.html | Miss Jonas, Pianist, to Resume | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/lillian-roth-signs-for-show.html | Lillian Roth Signs for Show | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/u-s-weightlifter-wins.html | U. S. Weight-Lifter Wins | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/financial-times-indexes.html | Financial Times Indexes | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/platform-tennis-is-getting-up-in-the-world-sport-comes-of-age-in.html | Platform Tennis Is Getting Up in the World; Sport Comes of Age in Thrilling U. S. Doubles Final | True | By Frank M. Blunk | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/swiss-are-eager-for-german-issue-response-to-aeg-offering-confirms.html | SWISS ARE EAGER FOR GERMAN ISSUE; Response to A.E.G. Offering Confirms Bank Forecast of Investment Trend | True | By George H. Morisonspecial To the New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/ccny-to-practice-outdoors.html | C.C.N.Y. to Practice Outdoors | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/treasury-head-denounces-political-gimmick-on-tax-fiscal-chief-raps.html | Treasury Head Denounces 'Political Gimmick' on Tax; FISCAL CHIEF RAPS 'GIMMICK' ON TAX | True | By Allen Drury | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/news-gag-inquiry-set-senators-seek-to-learn-if-u-s-agencies-abuse.html | NEWS 'GAG' INQUIRY SET; Senators Seek to Learn if U. S. Agencies Abuse Order | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/curtisswright-cites-efficiency-annual-report-emphasizes-more-air.html | CURTISS-WRIGHT CITES EFFICIENCY; Annual Report Emphasizes 'More Air Force Per Dollar' --Sales $475,084,435 | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/hc-ford-is-dead-inventor-was-77-had-patents-on-devices-that-led-to.html | H.C. FORD IS DEAD; INVENTOR WAS 77; Had Patents on Devices That Led to Design of Gunfire Computers, Bombsights | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/red-atrocities-charged-caucasians-here-mourn-for-those-enslaved-in.html | RED ATROCITIES CHARGED; Caucasians Here Mourn for Those Enslaved in Camps | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/brookhattan-wins-in-cup-soccer-62.html | BROOKHATTAN WINS IN CUP SOCCER, 6-2 | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/holy-rosary-quintet-wins.html | Holy Rosary Quintet Wins | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/west-point-visit-thrills-45-boys-cadets-are-hosts-to-lads-from.html | WEST POINT VISIT THRILLS 45 BOYS; Cadets Are Hosts to Lads From Catholic School, Who Find Fun and Edification | True | By Lawrence O'Kane | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/miss-sheila-theodora-hill-is-betrothed-to-johnvan-de-wafer-columbia.html | Miss Sheila Theodora Hill Is Betrothed To JohnVan de Wafer, Columbia Student | True | Special to TUe New York TUnci. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/stassen-appeals-for-aid-increase-after-asian-tour-says-foundation.html | STASSEN APPEALS FOR AID INCREASE AFTER ASIAN TOUR; Says Foundation Is Laid for Success--Reports Today to President on Trip | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/townsend-denies-knowing-of-a-decision-by-princess-margaret-for.html | Townsend Denies Knowing of a Decision By Princess Margaret for Marrying Him | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/theatre-church-drama-in-april-once-is-seen-at-vesper-service.html | Theatre: Church Drama; ' In April Once' Is Seen at Vesper Service | True | A. G. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/manhattan-club-wins-triumphs-over-sunset-by-71-in-metropolitan.html | MANHATTAN CLUB WINS; Triumphs Over Sunset by 7-1 in Metropolitan Chess | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/miss-kingsley-sing-british-artist-also-perform-on-guitar-at-town.html | MISS KINGSLEY SING; British Artist Also Perform on Guitar at Town Hall | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/hudson-w-reed-75-utilities-exhead.html | HUDSON W. REED, 75, UTILITIES EX-HEAD | True | uuuuuu I Special 4o> The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/immigration-law-upheld-in-report-senatehouse-study-finds-more.html | IMMIGRATION LAW UPHELD IN REPORT; Senate-House Study Finds More Aliens Enter U. S. Under Disputed Statute | True | By C. P. Trussellspecial to the New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/kaye-beats-stone-4024.html | Kaye Beats Stone, 40-24 | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/japan-plans-no-arms-rise-despite-prodding-by-u-s-japan-planning-no.html | Japan Plans No Arms Rise Despite Prodding by U. S.; JAPAN PLANNING NO RISE IN ARMS | True | By William J. Jordenspecial To the New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/newark-irish-march-170000-view-annual-parade-hempstead-has-fete-too.html | NEWARK IRISH MARCH; 170,000 View Annual Parade--Hempstead Has Fete, Too | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/a-stain-that-needs-to-be-erased.html | A Stain That Needs to Be Erased | True | By C. L. Sulzberger | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/womens-needs-catalogued.html | Women's Needs Catalogued | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/builders-standing-on-boom-forecast.html | BUILDERS STANDING ON BOOM FORECAST | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/mayor-cites-antireds-roman-catholic-leadership-in-europe-winning-he.html | MAYOR CITES ANTI-REDS; Roman Catholic Leadership in Europe Winning, He Says | True | | 1983-04-07 | RE0000164601 | B00000523824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/state-warns-on-tax-only-32-days-left-for-filing-of-returns-on.html | STATE WARNS ON TAX; Only 32 Days Left for Filing of Returns on Incomes | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/engineers-form-pool-three-concerns-join-in-group-for-resource.html | ENGINEERS FORM POOL; Three Concerns Join in Group for Resource Studies | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/formosa-needs-surveyed.html | Formosa Needs Surveyed | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/lodge-is-cautious-on-un-arms-talks.html | LODGE IS CAUTIOUS ON U.N. ARMS TALKS | True | Special to The New York | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/screen-polish-import-stanley-showing-five-from-barska-street.html | Screen: Polish Import; Stanley Showing 'Five From Barska Street' | True | H. H. T. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/wind-fans-florida-blaze.html | Wind Fans Florida Blaze | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/unions-study-overlap-cio-and-afl-utility-men-eye-merger-under-pact.html | UNIONS STUDY OVERLAP; C.I.O. and A.F.L. Utility Men Eye Merger Under Pact | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/cape-may-board-shifts-new-elections-chairman-and-registrar-are.html | CAPE MAY BOARD SHIFTS; New Elections Chairman and Registrar Are Chosen | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/spellman-asks-for-gifts-to-welfare-fund-to-aid-the-needy-in-europe.html | Spellman Asks for Gifts to Welfare Fund To Aid the Needy in Europe and Far East | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/indians-with-17-hits-rout-giants-at-phoenix-cleveland-beats.html | Indians, With 17 Hits, Rout Giants at Phoenix; CLEVELAND BEATS CHAMPIONS, 13 TO 6 Doby and Foiles Hit Homers in Victory Over Giants -- Maglie Hurls Well | True | By John Drebingerspecial To the New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/colgatepalmolive-companies-issue-earnings-figures.html | COLGATE-PALMOLIVE; COMPANIES ISSUE EARNINGS FIGURES | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/two-keglers-roll-708s.html | Two Keglers Roll 708's | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/netherlands-finance-minister-proposes-tax-reductions-to-total-10-of.html | Netherlands Finance Minister Proposes Tax Reductions to Total 10% of Revenue | True | By Paul Catz | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/congressmen-to-see-nautilus.html | Congressmen to See Nautilus | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/santa-fe-system-cut-capital-spending-by-half-to-41528393-in-last.html | Santa Fe System Cut Capital Spending By Half to $41,528,393 in Last Year | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/oakes-e-bishop.html | OAKES E. BISHOP | True | Special to The New York Times | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/125-wage-is-urged-food-union-parley-in-jersey-backs-proposed-scale.html | $1.25 WAGE IS URGED; Food Union Parley in Jersey Backs Proposed Scale | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/text-of-hoover-recommendations-on-lending-excerpts-from-dissents.html | Text of Hoover Recommendations on Lending, Excerpts From Dissents | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/barkley-visions-mideast-peace-at-jewish-fund-session-he-and-eban.html | BARKLEY VISIONS MID-EAST PEACE; At Jewish Fund Session, He and Eban Urge Amity for Arabs and Israel | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/soo-locks-mark-hundred-years-centennial-celebration-will-be-opened.html | SOO LOCKS MARK HUNDRED YEARS; Centennial Celebration Will Be Opened Saturday in Sault Ste. Marie, Mich. | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/formosa-certain-it-can-bar-tanker-nationalist-navy-aide-says-no.html | FORMOSA CERTAIN IT CAN BAR TANKER; Nationalist Navy Aide Says No Help Is Needed if Aruba Enters Guarded Strait | True | By Greg MacGregor | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/admirals-wife-assists-at-launching-of-oiler.html | Admiral's Wife Assists At Launching of Oiler | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/iowa-visits-use-to-soviet-scouted-economist-finds-dakotas-more.html | IOWA VISIT'S USE TO SOVIET SCOUTED; Economist Finds Dakotas More Nearly Approximate Russian Farm Climate | True | By Harry Schwartz | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/richard-is-banished-as-canadiens-bow.html | RICHARD IS BANISHED AS CANADIENS BOW | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/pistol-hoax-panics-thirty-on-airliner.html | PISTOL HOAX PANICS THIRTY ON AIRLINER | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/son-to-mrs-bruce-d-voorhees.html | Son to Mrs. Bruce D. Voorhees | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/house-group-calls-big-carriers-vital.html | HOUSE GROUP CALLS BIG CARRIERS VITAL | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/exeters-squash-racquets-team-rewards-absent-coach-with-unbeaten.html | Exeter's Squash Racquets Team Rewards Absent Coach With Unbeaten Season | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/gardini-wins-cairo-final.html | Gardini Wins Cairo Final | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/rates-fall-again-on-ship-charters-coal-traditional-setter-of-pace.html | RATES FALL AGAIN ON SHIP CHARTERS; Coal, Traditional Setter of Pace, Makes Biggest Thud but It Moves Freely | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/miss-ellingers-troth-greenwich-time-aide-to-be-wed-to-d-k.html | MISS ELLINGER'S TROTH; Greenwich Time Aide to Be Wed to D. K. Sutherland | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/named-to-direct-drive-of-hospital-fund-here.html | Named to Direct Drive Of Hospital Fund Here | True | | 1983-04-07 | RE0000164601 | B00000523824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/grain-soybeans-stage-recovery-long-liquidation-is-followed-by.html | GRAIN, SOYBEANS STAGE RECOVERY; Long Liquidation Is Followed By Substantial Advances --Crop Outlook Serious | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/anore-v-smolianinoff-i.html | ANORE V. SMOLIANINOFF I | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/dr-martin-b-lane.html | DR. MARTIN B. LANE | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/mrs-r-w-locke-2d-has-child.html | Mrs. R. W. Locke 2d Has Child | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/paul-grady-headed-survey-on-lending.html | PAUL GRADY HEADED SURVEY ON LENDING | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/transit-produces-12000000-riddle-transit-produces-12000000-riddle.html | TRANSIT PRODUCES $12,000,000 RIDDLE; TRANSIT PRODUCES $12,000,000 RIDDLE | True | By Leo Egan | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/top-hungary-red-hails-foes-rout-rakosi-tells-nation-party-has-saved.html | TOP HUNGARY RED HAILS FOES ROUT; Rakosi Tells Nation Party Has Saved Country From 'Rightist' Disruption | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/harriman-expects-to-force-more-aid-for-citys-schools-harriman.html | Harriman Expects to Force More Aid for City's Schools; HARRIMAN FIGHTS FOR AID FOR CITY | True | By Douglas Dales | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/picnickers-on-raft-rescued-by-police.html | PICNICKERS ON RAFT RESCUED BY POLICE | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/gen-burns-reaches-london.html | Gen. Burns Reaches London | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/miss-bergs-291-wins-at-augusta-her-total-takes-titleholder-golf-and.html | MISS BERG'S 291 WINS AT AUGUSTA; Her Total Takes Titleholder Golf and Lowers Record for the 72-Hole Event | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/gayle-pierce-heard-in-town-hall-program.html | Gayle Pierce Heard in Town Hall Program | True | H. C. S. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/canada-undecided-on-aiding-pipeline.html | CANADA UNDECIDED ON AIDING PIPELINE | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/new-super-airliner-added-to-twa-run.html | NEW SUPER AIRLINER ADDED TO T.W.A. RUN | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/forms-brune-sculptures.html | Forms Brune Sculptures | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/foreign-flavor.html | Foreign Flavor | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/263000-disbursed-in-carnegie-grants.html | $263,000 DISBURSED IN CARNEGIE GRANTS | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/hoover-unit-asks-most-us-lending-be-cut-or-ended-hoover-unit-asks.html | HOOVER UNIT ASKS MOST U.S. LENDING BE CUT OR ENDED; HOOVER UNIT ASKS CUT IN U.S. LENDING Report Would Return Some Agencies to Private Hands and Eliminate Others CROP LOANS ATTACKED Annual Saving 200 Million, Debt Reduction 7 Billion --5 Members Dissent | True | By Alvin Shusterspecial To the New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/to-build-chemical-plant.html | To Build Chemical Plant | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/minneapolis-knitting-picks-vice-president.html | Minneapolis Knitting Picks Vice President | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/mogu-takes-lead-in-sail-to-havana-scratch-boat-paces-fleet-of-26.html | MOGU TAKES LEAD IN SAIL TO HAVANA; Scratch Boat Paces Fleet of 26 After 120 Miles--Tioga, Sea Lion Trail Closely | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/victim-turns-on-thugs-fires-shot-and-gives-chase-in-i-r-t-station.html | VICTIM TURNS ON THUGS, Fires Shot and Gives Chase in I. R. T. Station Assault | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/automatic-canteen-names-2-officers.html | Automatic Canteen Names 2 Officers | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/hungarians-here-in-freedom-rally-carnegie-hall-speakers-say-passive.html | HUNGARIANS HERE IN FREEDOM RALLY; Carnegie Hall Speakers Say Passive Resistance Will End Soviet Rule | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/hunter-to-offer-pirates.html | Hunter to Offer 'Pirates' | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/miss-b-stolzoff-becomes-a-bride-she-is-escorted-by-brother-at-her.html | MISS B. STOLZOFF BECOMES A BRIDE; She Is Escorted by Brother at Her Wedding Here to Elliot J. Goldman Jr. | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/miss-wicks-gives-a-violin-recital-difficult-program-notable-for.html | MISS WICKS GIVES A VIOLIN RECITAL; Difficult Program, Notable for 'Feel' of Composers, Adds to Her Stature | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/efforts-failed-britain-says.html | Efforts Failed, Britain Says | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/2000-pupils-at-breakfast.html | 2,000 Pupils at Breakfast | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/arena-revival-for-wilder-play.html | Arena Revival for Wilder Play | True | | 1983-04-07 | RE0000164601 | B00000523824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/formosa-finds-14-u-s-dead.html | Formosa Finds 14 U. S. Dead | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/donna-hoyer-engaged-she-will-be-wed-in-june-to-leonard-weis-of-new.html | DONNA HOYER ENGAGED; She Will Be Wed in June to Leonard Weis of New York | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/in-union-seminary-post.html | In Union Seminary Post | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/arnold-tschudy-bank-executive-senior-vice-president-of-the-bank-of.html | ARNOLD TSCHUDY, BANK EXECUTIVE; Senior Vice President of the Bank of America Is Deadco Eastern Operations Chief | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/jaguar-triumphs-in-12hour-event-but-owner-of-ferrari-lodges-protest.html | JAGUAR TRIUMPHS IN 12-HOUR EVENT; But Owner of Ferrari Lodges Protest After Mix-Up at Finish in Florida | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/parsifal-marks-opera-20th-week-first-of-season-at-the-met-will-be.html | PARSIFAL' MARKS OPERA 20TH WEEK; First of Season at the 'Met,' Will Be Given on March 23 --Stiedry to Conduct | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/big-wage-dividend-set-51400-kodak-employs-will-share-28300000.html | BIG WAGE DIVIDEND SET; 51,400 Kodak Employes Will Share $28,300,000 | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/3-algerian-outlaws-slain.html | 3 Algerian Outlaws Slain | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/nepals-king-dies-insisshosp1tal-tribhubana-48-led-remote-lands.html | NEPAL'S KING DIES INSISSHOSP1TAL; Tribhubana, 48, Led Remote Land's Democratizing After Autocratic Ranas' Ouster FLED TO NEW DELHI IN '50 Son in Control During Illness of Monarch, Who Ascended Throne at the Age of 5 | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/hong-kong-ban-scored-peiping-protests-restriction-on-chinese-entry.html | HONG KONG BAN SCORED; Peiping Protests Restriction on Chinese Entry to Colony | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/random-notes-from-washington-us-stepping-up-aid-to-formosa-acheson.html | Random Notes From Washington: U.S. Stepping Up Aid to Formosa; Acheson Leaves 2 Army Officers in Dark on His Identity--Tito's Atomic Plan Stirs Capital-- A Fall-Out Quip | True | Special to The New York Times. II | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/new-stock-laws-appear-unlikely-inquiry-chairman-puts-stress-on.html | NEW STOCK LAWS APPEAR UNLIKELY; Inquiry Chairman Puts Stress on Education of Investors NEW STOCK LAWS APPEAR UNLIKELY | True | By Burton Cranespecial To the New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/spring-fashions-shown-at-bests-clothes-at-variety-of-prices-look.html | SPRING FASHIONS SHOWN AT BEST'S; Clothes at Variety of Prices Look Feminine and Stylish on Diversified Figures | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/dodgers-and-yankees-lose-brooks-toppled-by-white-sox-65-loes-podres.html | Dodgers and Yankees Lose; BROOKS TOPPLED BY WHITE SOX, 6-5 Loes, Podres Perform Poorly --Snider and Fernandez Homers in 9th Wasted | True | By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/healing-of-mind-linked-to-spirit-special-training-of-clergy-and.html | HEALING OF MIND LINKED TO SPIRIT; Special Training of Clergy and Psychiatrists Urged by Dean Pike at St. John's | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/221-policemen-cited-by-adams-six-for-bravery-at-risk-of-lives.html | 221 Policemen Cited by Adams, Six for Bravery at Risk of Lives | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/peiping-experts-going-to-tibet.html | Peiping 'Experts' Going to Tibet | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/twoyear-contract-voted-by-printers.html | TWO-YEAR CONTRACT VOTED BY PRINTERS | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/metals-company-increases-profit-american-smelting-reports-330-a.html | METALS COMPANY INCREASES PROFIT; American Smelting Reports $3.30 a Share for 1954, Against $2.87 Earlier | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/andres-lowers-record-in-motorcycle-racing.html | Andres Lowers Record In Motorcycle Racing | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/lois-smith-eyed-for-new-comedy-plan-to-do-the-young-and-beautiful.html | LOIS SMITH EYED FOR NEW COMEDY; Plan to Do 'The Young and Beautiful' Here Is Pushed by Radnitz and Benson | True | By Sam Zolotow | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/expert-hired-by-city-h-p-c-howe-named-deputy-director-of-personnel.html | EXPERT HIRED BY CITY; H. P. C. Howe Named Deputy Director of Personnel | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/crew-saved-in-adriatic-british-vessel-trying-to-take-greek-ship-in.html | CREW SAVED IN ADRIATIC; British Vessel Trying to Take Greek Ship in Tow | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/fire-injures-budd-executive.html | Fire Injures Budd Executive | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/james-lees-sons.html | JAMES LEES & SONS | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/new-brain-solves-jet-problems-in-supersonic-flight.html | New 'Brain' Solves Jet Problems in Supersonic Flight | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/municipal-bond-slate-off.html | Municipal Bond Slate Off | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/news-of-interest-in-shipping-field-carting-to-barges-expedites-city.html | NEWS OF INTEREST IN SHIPPING FIELD; Carting to Barges Expedites City Dumping--Agency for 2 French Lines Named | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/workshop-in-rehabilitation.html | Workshop in Rehabilitation | True | | 1983-04-07 | RE0000164601 | B00000523824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/sole-concert-of-season-played-by-curzon.html | Sole Concert of Season Played by Curzon | True | H. C. S. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/1928-or-27-years-before-fulbright-economics-and-finance.html | 1928: Or, 27 Years Before Fulbright; ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/father-tv-show-may-go-to-n-b-c-robert-young-comedy-to-be-dropped-at.html | FATHER TV SHOW MAY GO TO N. B. C.; Robert Young Comedy, to Be Dropped at C.B.S., Weighs Pact With New Sponsor | True | By Val Adams | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/charity-concert-presented.html | Charity Concert Presented | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/clevite-unit-in-merger-technical-instrument-will-be-part-of-brush.html | CLEVITE UNIT IN MERGER; Technical Instrument Will Be Part of Brush Electronics | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/mantle-still-seeking-first-hit-as-yanks-bow-to-red-sox-4-to-2.html | Mantle Still Seeking First Hit As Yanks Bow to Red Sox, 4 to 2 | True | By Louis Effratspecial To the New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/television-omnibus-bewildering-comedy-seems-to-have-come-from-far.html | Television: 'Omnibus'; Bewildering Comedy Seems to Have Come From Far Back in the Outfield | True | By J. P. Shanley | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/roberta-katz-a-bride-mineola-girl-married-to-jay-duker-harvard.html | ROBERTA KATZ A BRIDE; Mineola Girl Married to Jay Duker, Harvard Alumnus | True | Special to The RevTork Time*. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/donovans-funeral-set-fqr-tomorrow.html | DONOVAN'S FUNERAL SET FQR TOMORROW | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/james-e-pagan-i.html | JAMES E. PAGAN I | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/american-adviser-in-turkey.html | American Adviser in Turkey | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/city-set-to-spend-millions-to-build-parking-projects-city-set-to.html | CITY SET TO SPEND MILLIONS TO BUILD PARKING PROJECTS; CITY SET TO START BIG PARKING PLAN Wiley Plan Calls for Adding 41,500 Garage and Lot Spaces in Nest 6 Years $6,000,000 IS ALLOTTED Full $94,400,000 Outlay Up to Estimate Board-- Rezoning Is First Test | True | By Joseph C. Ingraham | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/prices-of-cotton-off-95c-to-140-new-york-exchange-believes-sharp.html | PRICES OF COTTON OFF 95C TO $1.40; New York Exchange Believes Sharp Drop Reflects the Calling of Margins | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/sloan-resigning-post-with-opera-board-chairman-who-tried-to-quit-in.html | SLOAN RESIGNING POST WITH OPERA; Board Chairman, Who Tried to Quit in 1951, Says He Has Other Commitments ACTION TO BE DELAYED Letter Sent to President of Metropolitan Association, Due to Return April 5 | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/to-fete-oconnor-tomorrow.html | To Fete O'Connor Tomorrow | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/claxton-finds-man-being-led-to-hell.html | CLAXTON FINDS MAN BEING LED TO HELL | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/nehru-carries-on-assailant-charged.html | Nehru Carries On; Assailant Charged | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/pulitzer-juries-meet-editors-in-2day-session-to-pick-journalism.html | PULITZER JURIES MEET; Editors in 2-Day Session to Pick Journalism Awards | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/mrs-lawrence-regains-2-titles-takes-us-slalom-and-alpine-combined.html | MRS. LAWRENCE REGAINS 2 TITLES; Takes U.S. Slalom and Alpine Combined Ski Laurels on North Conway Course | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/wings-down-leafs-61-reibel-scores-three-goals-to-pace-detroit.html | WINGS DOWN LEAFS, 6-1; Reibel Scores Three Goals to Pace Detroit Attack | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/cabinet-reforms-backed-in-france-reynauds-stability-bill-seen-as.html | CABINET REFORMS BACKED IN FRANCE; Reynaud's Stability Bill Seen as Dependent on Measure to Revise Constitution | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/unleashing-of-chiang-presidents-action-believed-to-have-led-to-end.html | Unleashing of Chiang; President's Action Believed to Have Led to End of Korean War | True | YU-TANG LIU, | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/city-official-will-head-child-adoption-service.html | City Official Will Head Child Adoption Service | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/two-killed-in-ontario-crash.html | Two Killed in Ontario Crash | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/morse-speaks-at-minneapolis.html | Morse Speaks at Minneapolis | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/heads-jewish-welfare-unit.html | Heads Jewish Welfare Unit | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/lee-letter-of-1846-tells-of-a-bold-beauty-on-broadway-sleigh.html | Lee Letter of 1846 Tells of a Bold Beauty on Broadway Sleigh Ride--Art Thrift | True | By Meyer Berger | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/american-locomotive.html | AMERICAN LOCOMOTIVE | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/freedom-agenda.html | FREEDOM AGENDA | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/huge-card-asks-presidents-aid-800-postmen-here-sign-plea-for.html | HUGE CARD ASKS PRESIDENT'S AID; 800 Postmen Here Sign Plea for Support of Proposal to Increase Their Pay | True | | 1983-04-07 | RE0000164601 | B00000523824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/japanese-girl-4-meets-new-parents.html | Japanese Girl, 4, Meets New Parents | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/douglas-backlog-rises-180000000-09-fourengine-commercial-airliners.html | DOUGLAS BACKLOG RISES $180,000,000; 09 Four-Engine Commercial Airliners Were Ordered in January, February | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/buckys-beardless-wonders.html | Bucky's Beardless Wonders | True | By Arthur Daley | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/banking-house-names-aide.html | Banking House Names Aide | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/rail-unions-split-over-publication-engineers-told-to-retract.html | RAIL UNIONS SPLIT OVER PUBLICATION; Engineers Told to Retract 'Scandal Sheet' Charge or Yield Share in Paper | True | By Joseph A. Loftus | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/sects-hold-half-of-south-vietnam-military-and-political-foes.html | SECTS HOLD HALF OF SOUTH VIETNAM; Military and Political Foes Continue to Threaten U.S.-Backed Regime | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/pushout-windows-set-state-orders-escape-devices-for-school.html | PUSHOUT WINDOWS SET; State Orders Escape Devices for School, Intercity Buses | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/sutphen-wins-regatta-scores-as-wind-stops-sailing-after-4-races-at.html | SUTPHEN WINS REGATTA; Scores as Wind Stops Sailing After 4 Races at Larchmont | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/brante-and-kellijs-in-recital.html | Brante and Kellijs in Recital | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/childs-doodles-on-walls-shown-exhibit-at-modern-museum-illustrates.html | CHILD'S DOODLES ON WALLS SHOWN; Exhibit at Modern Museum Illustrates Experts' Plea for Free Expression | True | By Dorothy Barclay | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/us-drive-to-seize-uranium-sites-seen-by-soviet-in-atom-pool-plan.html | U.S. Drive to Seize Uranium Sites Seen by Soviet in Atom Pool Plan | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/thirtyeight-years-after.html | THIRTY-EIGHT YEARS AFTER | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/rosenbach-aide-buys-collection-exclerk-gets-items-worth-2000000.html | ROSENBACH AIDE BUYS COLLECTION; Ex-Clerk Gets Items Worth $2,000,000 From the Late Bibliophile's Rarities HE SERVED FOR 30 YEARS John Fleming's Patron Sent Him to College and Finally Made Him Vice President | True | By Sanka Knox | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/mrs-laura-cole-remarried.html | Mrs. Laura Cole Remarried | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/marxist-teacher-on-visit.html | Marxist Teacher on Visit | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/gets-30000-for-research.html | Gets $30,000 for Research | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/dartmouthtrained-skiers-win-slalom-and-alpine-combined-in-u-s-meet.html | Dartmouth-Trained Skiers Win Slalom and Alpine Combined in U. S. Meet; MILLER IS VICTOR IN FRANCONIA RACE Takes Slalom Test in 1:08.8 --Igaya, 3d Behind Oreger, Wins Combined Honors | True | By Michael Straussspecial To The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/us-atom-budget-is-leveling-off-strauss-puts-it-at-2-billion-half-is.html | U.S. ATOM BUDGET IS LEVELING OFF; Strauss Puts It at 2 Billion --Half Is for Weapons-- He Defends Dixon-Yates | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/formosa-is-given-more-aid-by-u-s-foreign-operations-agency.html | FORMOSA IS GIVEN MORE AID BY U. S.; Foreign Operations Agency Allocating $48,000,000 for Nationalist Forces | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/the-rufus-c-gwyns-have-son.html | The Rufus C. Gwyns Have Son | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/ephrata-playhouse-leased.html | Ephrata Playhouse Leased | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/to-revise-loyalty-program-results-of-survey-presented-and.html | To Revise Loyalty Program; Results of Survey Presented and Recommendations Offered | True | DAVID A. ROSE, | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/mens-wear-chain-opening-big-shop-new-wallachs-5th-ave-unit-cost.html | MEN'S WEAR CHAIN OPENING BIG SHOP; New Wallachs 5th Ave. Unit Cost $500,000, Will Have Women's Department | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/name-for-the-narrows-bridge.html | Name for the Narrows Bridge | True | ALBERT S. BARD. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/turkey-to-spur-sales-plans-export-premiums-for-a-variety-of.html | TURKEY TO SPUR SALES; Plans Export Premiums for a Variety of Products | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/air-policy-decisions.html | AIR POLICY DECISIONS | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/volcano-area-erupts-again.html | Volcano Area Erupts Again | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/1year-maturities-are-6391847930.html | 1-YEAR MATURITIES ARE $63,918,479,303 | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/miss-joan-feldg01se-wed-to-paul-jaffe.html | MISS JOAN FELDG01SE WED TO PAUL JAFFE | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/abomb-survivors-visit-britain.html | A-Bomb Survivors Visit Britain | True | | 1983-04-07 | RE0000164601 | B00000523824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/hurok-engages-a-saint-joan.html | Hurok Engages a Saint Joan | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/no-atom-shot-today.html | No Atom Shot Today | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/favor-macy-union-shift-board-members-and-stewards-call-for-cio.html | FAVOR MACY UNION SHIFT; Board Members and Stewards Call for C.I.O. Merger | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/site-of-turkish-university-set.html | Site of Turkish University Set | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/einstein-76-taking-day-off.html | Einstein, 76, Taking Day Off | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/scelba-menaced-by-his-own-party-executive-calls-on-premier-to.html | SCELBA MENACED BY HIS OWN PARTY; Executive Calls on Premier to Re-establish Harmony in Italian Coalition | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/french-art-theatre-program.html | French Art Theatre Program | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/barbara-glaser-married-at-home-barnard-alumna-bride-in-lawrence-l-i.html | BARBARA GLASER MARRIED AT HOME; Barnard 'Alumna Bride in Lawrence, L. 1., of Ira D. Sahlman, Navy Veteran | True | Special to Tht New York TlmiM. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/saigh-quits-ward-fight-abandons-efforts-for-control-for-the-time.html | SAIGH QUITS WARD FIGHT; Abandons Efforts for Control 'for the Time Being' | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/dixonyates-suit-comes-up-today-tennessee-will-ask-appeals-court-to.html | DIXON-YATES SUIT COMES UP TODAY; Tennessee Will Ask Appeals Court to Overrule S.E.C. on Approval of Pact | True | By William M. BlairspecialTo the New York Times | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/ansel-p-verity.html | ANSEL P. VERITY | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/east-river-drive-open-34-hours-required-to-clear-up-conveyor-belt.html | EAST RIVER DRIVE OPEN; 34 Hours Required to Clear Up Conveyor Belt Wreckage | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/members-of-the-panel.html | Members of the Panel | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/red-planning-reported.html | Red Planning Reported | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/george-closset.html | GEORGE CLOSSET | True | Special to The New York Trtna. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/climate-of-eden-scheduled.html | Climate of Eden' Scheduled | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/israel-revising-bond-drive-here-contract-with-underwriters-ending.html | ISRAEL REVISING BOND DRIVE HERE; Contract With Underwriters Ending in Disagreement Over Timing of Sales | True | By Irving Spiegel | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/eisenhower-at-church-he-attends-service-alone-watched-by-girl.html | EISENHOWER AT CHURCH; He Attends Service Alone-- Watched by Girl Scouts | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/paris-acts-to-cut-sterling-deficit-new-efforts-being-made-to.html | PARIS ACTS TO CUT STERLING DEFICIT; New Efforts Being Made to Develop Trade With Great Britain and Australia | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/stassen-to-confer-with-dulles.html | Stassen to Confer With Dulles | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/rangers-subdue-black-hawks-52-they-top-chicago-first-time-on-garden.html | RANGERS SUBDUE BLACK HAWKS, 5-2; They Top Chicago First Time on Garden Ice This Season --16 Penalties Called | True | By Joseph C. Nichols | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/investment-discussions-set.html | Investment Discussions Set | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/patrick-plty-city-exofficial-commissioner-from-1941-to-1946-of.html | patrick plty, city ex-official; Commissioner From 1941 to 1946 of Water Supply, Gas and Electricity Dies at 82 | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/mcarthy-talks-of-war-would-start-one-to-free-526-held-by-red-china.html | M'CARTHY TALKS OF WAR; Would Start One to Free 526 Held by Red China | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/moses-l-parshelsky.html | MOSES L. PARSHELSKY | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/u-s-to-relocate-big-offices-here-u-s-will-shuffle-big-agencies-here.html | U. S. TO RELOCATE BIG OFFICES HERE; U. S. WILL SHUFFLE BIG AGENCIES HERE | True | By Charles Grutzner | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/capehart-decries-project.html | Capehart Decries Project | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/theres-gold-on-floor-one-linoleum-has-chips-on-surfacenew-rug-here.html | THERE'S GOLD ON FLOOR; One Linoleum Has Chips on Surface--New Rug Here | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/iraqi-here-extols-new-turkish-accord.html | IRAQI, HERE, EXTOLS NEW TURKISH ACCORD | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/miss-alice-lah-engaged-to-1ed-plans-marriage-in-april-to-andrew-j.html | MISS ALICE LAH ENGAGED TO 1ED; Plans Marriage in April to Andrew J. Connick, Who Is Law Student at Yale | True | 1 Special to The New York Time*. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/prudential-benefits-up.html | Prudential Benefits Up | True | | 1983-04-07 | RE0000164601 | B00000523824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/mrs-bayard-dom1nick.html | MRS. BAYARD DOM1NICK | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/fair-play-code-faces-widening-house-gop-drafts-changes-in-the-hope.html | FAIR PLAY' CODE FACES WIDENING; House G.O.P. Drafts Changes in the Hope of Improving Measure on Inquiries | True | By John D. Morrisspecial To the New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/finnish-party-splits-with-reds.html | Finnish Party Splits With Reds | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/menzies-to-talk-with-eisenhower-menzies-arrives-for-talks-on-asia.html | MENZIES TO TALK WITH EISENHOWER; MENZIES ARRIVES FOR TALKS ON ASIA Australian Leader, on State Visit, to See Others Also on Far East Defense | True | By the United Press. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/tractor-kills-jersey-farmer.html | Tractor Kills Jersey Farmer | True | Special to The New York Times | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/federal-aid-for-housing.html | FEDERAL AID FOR HOUSING | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/michigan-jump-to-rahoi.html | Michigan Jump to Rahoi | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/dies-fighting-a-fire-waiter-captain-at-the-colony-is-stricken-in.html | DIES FIGHTING A FIRE; Waiter Captain at the Colony Is Stricken in Brooklyn | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/buses-halt-in-ceylon-strike.html | Buses Halt in Ceylon Strike | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/realty-financing.html | REALTY FINANCING | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/red-fishing-ships-off-scotland.html | Red Fishing Ships Off Scotland | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/consumer-income-still-at-54-level-american-appears-to-be-as-well.html | CONSUMER INCOME STILL AT '54 LEVEL; American Appears to Be as Well Off Now as He Was a Year Ago, Board Says RISE IN OPTIMISM NOTED Federal Reserve Cites Views on Individual Prospects and Business Outlook | True | Special to The New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/us-bars-release-of-yalta-records-us-bars-release-of-yalta-records.html | U.S. BARS RELEASE OF YALTA RECORDS; U.S. BARS RELEASE OF YALTA RECORDS Fears Statements Made in War Would Embarrass Allies' Present German Policy | True | By James Restonspecial To the New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/fugitive-in-peru-said-to-ask-haven-senator-accused-of-plotting.html | FUGITIVE IN PERU SAID TO ASK HAVEN; Senator, Accused of Plotting Against Regime, Reported in Uruguay's Embassy | True | By Sam Pope Brewerspecial To the New York Times. | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/duchess-of-windsors-pug-gains-ribbon-then-misses-breed-prize.html | Duchess of Windsor's Pug Gains Ribbon, Then Misses Breed Prize; Trooper Beaten for Rosette in the Saw Mill River Competition in Owner's Debut as U. S. Dog-Show Exhibitor | True | By John Rendel | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/radiation-held-harmful.html | Radiation Held Harmful | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/master-singers-are-heard.html | Master Singers Are Heard | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-14 | 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/mrs-fleitz-turns-back-louise-brough-in-tennis.html | Mrs. Fleitz Turns Back Louise Brough in Tennis | True | | 1983-04-07 | RE0000164601 | B00000523824 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/sunderland-beaten-10.html | Sunderland Beaten, 1-0 | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/measles-epidemic-waning.html | Measles Epidemic Waning | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/danes-get-a-tax-to-tighten-belts-folketing-votes-sales-impost-to.html | DANES GET A TAX TO TIGHTEN BELTS; Folketing Votes Sales Impost to Meet Crisis Caused by Wave of Spending | True | By George Axelssonspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/upturn-scheduled-in-capital-outlay.html | UPTURN SCHEDULED IN CAPITAL OUTLAY | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/mrs-r-kilcullen-has-son.html | Mrs. R. Kilcullen Has Son | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/lack-of-white-labor-vexes-south-africa.html | LACK OF WHITE LABOR VEXES SOUTH AFRICA | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/alfred-d-mayo.html | ALFRED D. MAYO | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/von-neumann-approved-senate-confirms-a-e-c-aide-other-nominations.html | VON NEUMANN APPROVED; Senate Confirms A. E. C. Aide -- Other Nominations Voted | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/five-airlines-agree-on-mechanics-pay.html | FIVE AIRLINES AGREE ON MECHANICS PAY | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/edward-j-toole.html | EDWARD J. TOOLE | True | Special to The New York Ytrmes. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/chemist-to-marry-miss-susan-dickens.html | CHEMIST TO MARRY MISS SUSAN DICKENS | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/victor-de-lamarrui-canada-strong-mani.html | VICTOR DE LAMARRuI CANADA STRONG MANI | True | | 1983-04-07 | RE0000164602 | B00000523825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/elected-to-presidency-of-denver-chemical-co.html | Elected to Presidency Of Denver Chemical Co. | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/new-bank-for-manila-tokyo-unit-would-subscribe-40-of-institutions.html | NEW BANK FOR MANILA; Tokyo Unit Would Subscribe 40% of Institution's Capital | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/charlie-parker-jazz-master-dies-a-bebop-founder-and-top-saxophonist.html | CHARLIE PARKER, JAZZ MASTER, DIES; A Be-Bop Founder and Top Saxophonist Is Stricken in Suite of Baroness | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/police-pay-rises-of-300-planned-in-next-2-years-citys-proposals.html | POLICE PAY RISES OF $300 PLANNED IN NEXT 2 YEARS; City's Proposals Disappoint Men, Though They Would Be Best-Paid in Nation Police Pay Rises Totaling $300 Planned by City in Next 2 Years | True | By Charles G. Bennett | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/regulation-urged-of-grain-terminals.html | REGULATION URGED OF GRAIN TERMINALS | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/eisenhower-and-menzies-confer-on-asia-twice-in-day.html | Eisenhower and Menzies Confer on Asia Twice in Day | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/dates-are-listed-for-hockey-play-stanley-cup-contests-will-start-in.html | DATES ARE LISTED FOR HOCKEY PLAY; Stanley Cup Contests Will Start in Montreal and Detroit Next Tuesday | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/lester-l-lehman.html | LESTER L. LEHMAN | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/8-house-republicans-back-farm-program.html | 8 HOUSE REPUBLICANS BACK FARM PROGRAM | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/opposition-party-gets-karachi-bid-government-set-to-restore-united.html | OPPOSITION PARTY GETS KARACHI BID; Government Set to Restore United Front to Regime in East Pakistan | True | By John P. Callahanspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/threat-of-revolt-ends.html | Threat of Revolt Ends | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/kickback-trial-opens-jersey-city-excommissioner-allegedly-received.html | KICKBACK TRIAL OPENS; Jersey City Ex-Commissioner Allegedly Received $6,305 | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/boys-high-beaten-by-brooklyn-tech-quintet-is-upset-5752-in-p-s-a-l.html | BOYS HIGH BEATEN BY BROOKLYN TECH; Quintet Is Upset, 57-52, in P. S. A. L. Quarter-Finals — Franklin Scores, 71-53 | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/jack-shepherd.html | JACK SHEPHERD | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/miss-janet-schott-engaged-to-officer.html | MISS JANET SCHOTT ENGAGED TO OFFICER | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/phone-calls-interrupted.html | Phone Calls Interrupted | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/pearson-cites-ties-says-canadas-dependence-on-united-states-is.html | PEARSON CITES TIES; Says Canada's Dependence on United States Is Greater | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/ra-rowls64-amasohic-leader-state-grand-master-195052-dieswchairman.html | R.A. ROWLS,64, AMASOHIC LEADER; State Grand Master 1950-52 DieswChairman of Civil Service in Schenectady | True | Sltal to The Naw York '1"Imp. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/indian-refinery-completed.html | Indian Refinery Completed | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/manhattan-bridge-ban-closing-set-for-two-weeks-from-1045-p-m-to-515.html | MANHATTAN BRIDGE BAN; Closing Set for Two Weeks From 10:45 P. M. to 5:15 A. M. | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/walker-defeats-savage-in-upset-winner-floored-twice-gains-a-split.html | WALKER DEFEATS SAVAGE IN UPSET; Winner, Floored Twice, Gains a Split Ten-Round Verdict at St. Nicholas Arena | True | By Joseph C. Nichols | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/clary-acts-to-change-name.html | Clary Acts to Change Name | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/dutch-diamond-cutters-strike.html | Dutch Diamond Cutters Strike | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/commuters-don-pig-masks-to-dramatize-fight-west-shore-defends.html | Commuters Don Pig Masks to Dramatize Fight; West Shore Defends Service-Cut Plan at State Hearing PIG MASKS MOCK WEST SHORE PLAN | True | By William R. Conklinspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/mclellan-reassured-senator-told-of-steps-being-taken-to-bar-aruba.html | M'CLELLAN REASSURED; Senator Told of Steps Being Taken to Bar Aruba | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/charles-a-meurer.html | CHARLES A. MEURER | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/housing-unity-sought-state-and-federal-agencies-move-to-coordinate.html | HOUSING UNITY SOUGHT; State and Federal Agencies Move to Coordinate Work | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/john-a-beattie.html | JOHN A. BEATTIE | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/high-vietnam-aide-escapes-assassins-vietnam-official-balks.html | High Vietnam Aide Escapes Assassins; VIETNAM OFFICIAL BALKS ASSASSINS | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/three-horses-at-1008-quare-times-price-drops-in-grand-national.html | THREE HORSES AT 100-8; Quare Times' Price Drops in Grand National Call-Over | True | | 1983-04-07 | RE0000164602 | B00000523825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/lockheed-aircraft-income-in-54-highest-in-companys-23-years-net-of.html | Lockheed Aircraft Income in '54 Highest in Company's 23 Years; Net of $22,445,996 Was Up 45 Per Cent, While Sales Were Second-Largest -- Earnings Equal to $7.94 a Share LOCKHEED INCOME SET RECORD IN '54 | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/canadian-boasts-of-planes.html | Canadian Boasts of Planes | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/u-s-honors-french-sea-hero.html | U. S. Honors French Sea Hero | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/minority-nominates-nilesbement-slate.html | MINORITY NOMINATES NILES-BEMENT SLATE | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/steel-output-in-week-highest-since-june-53.html | Steel Output in Week Highest Since June, '53 | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/commodity-index-up-03-average-rose-to-891-friday-from-888-thursday.html | COMMODITY INDEX UP 0.3; Average Rose to 89.1 Friday From 88.8 Thursday | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/the-jury-jails-itself.html | The Jury Jails Itself | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/disputants-study-state-school-aid-possible-compromise-cuts-sum.html | DISPUTANTS STUDY STATE SCHOOL AID; Possible Compromise Cuts Sum Governor Asked for Non-English-Speaking | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/northport-slate-upset-appeals-court-bars-mayor-and-2-trustees-from.html | NORTHPORT SLATE UPSET; Appeals Court Bars Mayor and 2 Trustees From Ballot | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/einstein-76-years-old-scientist-observes-birthday-quietly-at.html | EINSTEIN 76 YEARS OLD; Scientist Observes Birthday Quietly at Princeton Home | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/tv-commercial-pact-accepted.html | TV Commercial Pact Accepted | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/transport-news-and-notes-airlines-vote-to-drop-rule-on-reservations.html | Transport News and Notes; Airlines Vote to Drop Rule on Reservations -- Morse Is Confirmed | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/new-peak-shown-by-wire-system-western-union-telegraph-set-25year.html | NEW PEAK SHOWN BY WIRE SYSTEM; Western Union Telegraph Set 25-Year High in Net in '54 on Record Gross Revenue | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/g-m-union-map-contract-talks-guaranteed-annual-wage-is-chief-issue.html | G. M., UNION MAP CONTRACT TALKS; Guaranteed Annual Wage Is Chief Issue Raised Prior to the Negotiations | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/glentoran-wins-2d-replay.html | Glentoran Wins 2d Replay | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/maazel-praised-in-rome.html | Maazel Praised in Rome | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/najdorf-captures-game-in-19-moves.html | NAJDORF CAPTURES GAME IN 19 MOVES | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/to-equalize-school-aid-new-york-city-said-to-have-overpaid-its.html | To Equalize School Aid; New York City Said to Have Over-Paid Its Proper Share | True | I. D. ROBBINS | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/garcia-triumphs-in-fourth-round-californian-defeats-brooks-dropping.html | GARCIA TRIUMPHS IN FOURTH ROUND; Californian Defeats Brooks, Dropping Rival 3 Times at Eastern Parkway | True | By Michael Strauss | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/city-manager-in-shift.html | City Manager in Shift | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/to-head-manufacturing-for-waterman-pen-co.html | To Head Manufacturing For Waterman Pen Co. | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/60000000-buyers-to-enter-market-population-will-expand-that-much-in.html | 60,000,000 BUYERS TO ENTER MARKET; Population Will Expand That Much in 20 Years or So -- Can Business Keep Pace? | True | By Richard Rutter | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/james-dooling-69-served-in-assembly.html | JAMES DOOLING, 69, SERVED IN ASSEMBLY | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/2-shots-backfire-on-attack-victim-former-policeman-assaulted-in.html | 2 SHOTS BACKFIRE ON ATTACK VICTIM; Former Policeman Assaulted in Subway Is Accused of Violating Sullivan Law | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/spot-ad-fees-set-for-british-video-top-rate-of-2800-a-minute-in.html | SPOT AD FEES SET FOR BRITISH VIDEO; Top Rate of $2,800 a Minute in London Area Announced by Program Company | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/skyscraper-housing-planned-in-chicago.html | SKYSCRAPER HOUSING PLANNED IN CHICAGO | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/new-delhi-talks-put-off.html | New Delhi Talks Put Off | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/confer-on-liberties-300-discuss-organization-of-community-study.html | CONFER ON LIBERTIES; 300 Discuss Organization of Community Study Groups | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/public-peril-seen-in-atomic-secrecy-vital-new-medical-data-kept.html | PUBLIC PERIL SEEN IN ATOMIC SECRECY; Vital New Medical Data Kept From Physicians, Expert Tells Senate Inquiry | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/hearings-ended-in-wiretap-study-legislative-group-to-ask-for-year.html | HEARINGS ENDED IN WIRETAP STUDY; Legislative Group to Ask for Year -- Keating Defense to Seek New Delay Today | | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/cocoa-dips-limit-on-all-positions-spot-month-off-135-points-soybean.html | COCOA DIPS LIMIT ON ALL POSITIONS; Spot Month Off 135 Points -- Soybean Oil, Potatoes, Rubber Also Decline COCOA DIPS LIMIT ON ALL POSITIONS | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/farm-surplus-troubles-europe-food-items-priced-too-high-for-export.html | FARM 'SURPLUS TROUBLES EUROPE; Food Items Priced Too High for Export Glut Markets in Several Countries | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/giants-top-cubs-rhodes-gets-key-hit-for-giants-in-11to7-victory.html | Giants Top Cubs;; Rhodes Gets Key Hit for Giants In 11-to-7 Victory Over the Cubs | | By John Drebingerspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/rockland-woman-dies-at-103.html | Rockland Woman Dies at 103 | True | Sœcial to œe New York Tœæc. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/post-for-dewey-press-aide.html | Post for Dewey Press Aide | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/burns-in-london-conferences.html | Burns in London Conferences | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/amerada-split-proposed.html | Amerada Split Proposed | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/giardello-denies-riot-charge.html | Giardello Denies Riot Charge | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/wallachs-opens-big-5th-ave-unit-patterson-says-new-york-is-the.html | WALLACHS OPENS BIG 5TH AVE UNIT; Patterson Says New York Is the Fashion Center of World in Men's Wear | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/sir-edwin-airen.html | SIR EDWIN AIREN | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/industrial-space-leased-in-queens-new-building-in-woodside-to-be.html | INDUSTRIAL SPACE LEASED IN QUEENS; New Building in Woodside to Be Occupied by Heyer Duplicating Concern | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/alumnae-fund-benefit-connecticut-college-club-to-hold-theatre-party.html | ALUMNAE FUND BENEFIT; Connecticut College Club to Hold Theatre Party April 4 | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/tax-blanks-criticized.html | Tax Blanks Criticized | True | M.D. LITMAN | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/amelle-on-east-roster.html | Amelle on East Roster | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/campanelli-takes-decision.html | Campanelli Takes Decision | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/old-holding-sold-at-22-east-42d-st-deal-involves-the-6story.html | OLD HOLDING SOLD AT 22 EAST 42D ST.; Deal Involves the 6-Story Building Being Vacated by Alex Taylor & Co. | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/davis-cup-team-picked-philippines-names-ampon-deyro-and-jose-to.html | DAVIS CUP TEAM PICKED; Philippines Names Ampon, Deyro and Jose to Squad | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/kings-point-names-two.html | Kings Point Names Two | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/margins-favored-by-reserve-chief-stocks-off-again-martin-testifies.html | MARGINS FAVORED BY RESERVE CHIEF; STOCKS OFF AGAIN; Martin Testifies That Denial of Market Credit Would Cut Standard of Living OTHER LOAN RISE CITED Clashes Mark Senate Inquiry -- Decline in Share Prices Is Widest Since Korean War MARGINS FAVORED BY RESERVE CHIEF | | By Burton Cranespecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/miss-riley-is-medalist-shoots-73-to-lead-qualifiers-at-houston.html | MISS RILEY IS MEDALIST; Shoots 73 to Lead Qualifiers at Houston Title Golf | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/suffolk-boy-3-drowns.html | Suffolk Boy, 3, Drowns | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/talk-with-arabs-sought-by-israel-spokesman-repeats-nation-is-ready.html | TALK WITH ARABS SOUGHT BY ISRAEL; Spokesman Repeats Nation Is Ready to 'Sit Down' to Negotiate Peace | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/willard-bottomu-s-or-r_n_-extr.html | WILLARD BOTTOMu, S, OR r_n_N. EXt'Rr | True | Special to The New York Times. ] | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/scelba-overcomes-foes-in-own-party.html | SCELBA OVERCOMES FOES IN OWN PARTY | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/coast-art-center-names-head.html | Coast Art Center Names Head | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/dupas-gains-split-decision.html | Dupas Gains Split Decision | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/nato-and-atom-arms-summary-of-european-views-on-u-s-policy-on-asia.html | NATO and Atom Arms; Summary of European Views on U. S. Policy on Asia and Nuclear Weapons | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/albany-truce-is-set-in-delinquent-fight.html | ALBANY TRUCE IS SET IN DELINQUENT FIGHT | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/mayor-charges-200-new-patrolmen-to-clean-up-city.html | Mayor Charges 200 New Patrolmen to Clean Up City | True | | 1983-04-07 | RE0000164602 | B00000523825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/rivoli-to-be-refurbished.html | Rivoli to Be Refurbished | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/dodgers-win-brooks-set-back-baltimore-6-to-3-furillo-hits-tworun.html | Dodgers Win; BROOKS SET BACK BALTIMORE, 6 TO 3 Furillo Hits Two-Run Homer Against Byrd in Fourth -- Snider, Zimmer Double | True | By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/traffic-mishaps-down-52-fewer-in-city-last-week-than-for-like.html | TRAFFIC MISHAPS DOWN; 52 Fewer in City Last Week Than for Like Period in '54 | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/charles-s-baxter.html | CHARLES S. BAXTER | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/fashion-imports-of-3-nations-seen-french-italian-and-english.html | FASHION IMPORTS OF 3 NATIONS SEEN; French, Italian and English Originals and Copies Are Presented at Gimbels | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/harriman-approves-guilty-pleas-by-mail-for-traffic-violations.html | Harriman Approves Guilty Pleas By Mail for Traffic Violations | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/javits-protests-mianus-dam-bill-for-connecticut-water-monopoly.html | Javits Protests Mianus Dam Bill For Connecticut Water Monopoly | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/maj-george-h-pryor.html | MAJ. GEORGE H. PRYOR | True | Special to The tew York Time, | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/santa-fe-railway-net-off-155-in-1954-despite-best-peacetime.html | SANTA FE RAILWAY; Net Off 15.5% in 1954 Despite Best Peacetime Revenues | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/queen-mother-has-influenza.html | Queen Mother Has Influenza | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/607-give-blood-in-day-l-i-u-knights-of-columbus-donate-to-red-cross.html | 607 GIVE BLOOD IN DAY; L. I. U., Knights of Columbus Donate to Red Cross | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/tv-radio-to-cover-april-atomic-test-civil-defense-demonstration.html | TV, RADIO TO COVER APRIL ATOMIC TEST; Civil Defense Demonstration Will Be Third From Nevada -- Report From Hiroshima | True | By Val Adams | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/students-death-mishap-british-police-say-freak-fall-killed-american.html | STUDENT'S DEATH MISHAP; British Police Say Freak Fall Killed American Saturday | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/quits-law-firm-to-join-schroder-bank-group.html | Quits Law Firm to Join Schroder Bank Group | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/stennis-to-oppose-harlan-for-court.html | STENNIS TO OPPOSE HARLAN FOR COURT | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/bank-notes.html | BANK NOTES | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/famed-pipe-organ-is-sold-for-1200-jersey-concern-wins-auction-for.html | FAMED PIPE ORGAN IS SOLD FOR $1,200; Jersey Concern Wins Auction for Wanamaker Instrument That Cost $200,000 in '21 | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/canadian-pacific-shows-profit-dip-net-was-27032926-in-54-against.html | CANADIAN PACIFIC SHOWS PROFIT DIP; Net Was $27,032,926 in '54 Against $28,884,572 in '53, Railway's President Says | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/irving-trust-officer-to-retire.html | Irving Trust Officer to Retire | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/expert-aids-polio-study.html | Expert Aids Polio Study | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/salem-points-to-un-resolutions.html | Salem Points to U.N. Resolutions | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/manager-of-advertising-for-g-e-lamp-division.html | Manager of Advertising For G. E. Lamp Division | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/f-sargent-dead-official-of-budd-vice-president-in-charge-of-railway.html | F. SARGENT DEAD; OFFICIAL OF BUDD; ! Vice President in Charge of Railway Sales Succumbs to Injuries Suffered in Fire | True | Special to tne new tork times | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/lack-of-u-n-posts-for-women-scored.html | LACK OF U. N. POSTS FOR WOMEN SCORED | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/nepalese-crown-prince-mahendra-tribhubanas-son-the-first-in-century.html | NEPALESE CROWN PRINCE MAHENDRA; Tribhubana's Son the First in Century to Take Throne Free of Ranas' Control | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/india-aid-unit-gets-loan-of-10000000.html | INDIA AID UNIT GETS LOAN OF $10,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/nassau-police-officer-a-suicide.html | Nassau Police Officer a Suicide | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/visa-report-disputed-antidefamation-league-calls-favorable-data.html | VISA REPORT DISPUTED; Anti-Defamation League Calls Favorable Data 'Hokum' | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/rhee-bars-discipline-move.html | Rhee Bars Discipline Move | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/more-westbound-cargo-erie-head-says-the-california-traffic-is-less.html | MORE WESTBOUND CARGO; Erie Head Says the California Traffic Is Less One-Way | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/house-reassured-on-rubber-plants.html | HOUSE REASSURED ON RUBBER PLANTS | True | | 1983-04-07 | RE0000164602 | B00000523825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/program-for-today.html | Program for Today | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/about-art-and-artists-fredenthal-watercolors-are-shown-jane-wasey.html | About Art and Artists; Fredenthal Water-Colors Are Shown -- Jane Wasey Sculpture at Kraushaar | True | By Howard Devree | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/dday-against-dirt.html | D-DAY AGAINST DIRT | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/rev-jeremiah-murphy.html | REV. JEREMIAH MURPHY | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/banker-made-chairman-of-israels-boys-town.html | Banker Made Chairman Of Israel's Boys Town | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/on-dealing-with-moscow.html | ON DEALING WITH MOSCOW | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/illness-halts-tax-case-grunewald-codefendant-has-heart-attack-in.html | ILLNESS HALTS TAX CASE; Grunewald Co-Defendant Has Heart Attack in Jersey Home | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/wood-field-and-stream-threat-to-adirondack-deer-herd-lessens-as-warm.html | Wood, Field and Stream; Threat to Adirondack Deer Herd Lessens as Warm Weather Eases Feeding | True | By Raymond R. Camp | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/edmund-j-lafferty.html | EDMUND J. LAFFERTY | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/romans-holiday-disrupts-subway-unexpected-sunday-rush-catches-new.html | ROMANS' HOLIDAY DISRUPTS SUBWAY; Unexpected Sunday Rush Catches New $40,000,000 System Unprepared | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/du-pont-price-cut-is-set.html | Du Pont Price Cut Is Set | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/mantle-grandslam-helps-yanks-nip-braves-bombers-triumph-first-time.html | Mantle Grand-Slam Helps Yanks Nip Braves;; BOMBERS TRIUMPH FIRST TIME, 12-11 Yanks, Mantle End Slump, Mickey Getting 4 Hits -- Braves Adcock Stars | True | By Louis Effratspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/hong-kong-trade-off-commerce-with-red-china-last-month-fell-by.html | HONG KONG TRADE OFF; Commerce With Red China Last Month Fell by $3,000,000 | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/rate-for-cruzeiro-reaches-new-low.html | RATE FOR CRUZEIRO REACHES NEW LOW | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/aides-in-school-drive-named.html | Aides in School Drive Named | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/nehru-pushes-reform-wants-state-to-fix-payment-in-property.html | NEHRU PUSHES REFORM; Wants State to Fix Payment in Property Confiscation | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/jury-is-completed-for-jelkes-retrial.html | JURY IS COMPLETED FOR JELKE'S RETRIAL | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/vanderhill-is-honored-voted-most-valuable-in-ivy-prep-school.html | VANDERHILL IS HONORED; Voted Most Valuable in Ivy Prep School Basketball | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/intimate-musical-will-bow-tonight-once-over-lightly-a-new-revue-to.html | INTIMATE MUSICAL WILL BOW TONIGHT; Once Over Lightly,' a New Revue, to Feature Mostel, Gilford and Sono Osato | True | By Louis Calta | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/tv-bait-ad-case-is-taken-to-court-sewing-machine-company-and-3.html | TV 'BAIT' AD CASE IS TAKEN TO COURT; Sewing Machine Company and 3 Aides Are the First Cited in Investigation $29.75 ITEM WAS LURE But Salesman Made Product Unworkable, Pushed $175 Line, Prosecutor Says | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/cornell-to-study-jet-stream.html | Cornell to Study Jet Stream | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/taipei-reports-planes-sank-10-red-craft-near-quemoy-10-red-craft.html | Taipei Reports Planes Sank 10 Red Craft Near Quemoy; 10 Red Craft Sunk, Formosa Says | True | By Greg MacGregorspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/tribute-to-frederick-birchall.html | Tribute to Frederick Birchall | True | GEORGE HAMBLETON | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/new-broadcasting-code.html | NEW BROADCASTING CODE | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/deal-in-philadelphia-tishman-is-selling-15story-offices-to.html | DEAL IN PHILADELPHIA; Tishman Is Selling 15-Story Offices to Syndicate | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/italy-gets-u-s-vessels.html | Italy Gets U. S. Vessels | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/mrs-moses-n-baker.html | MRS. MOSES N. BAKER | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/foes-of-dixonyates-seek-ban-by-court.html | FOES OF DIXON-YATES SEEK BAN BY COURT | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/british-embassy-in-soviet-invaded-intruder-believed-a-russian.html | BRITISH EMBASSY IN SOVIET INVADED; Intruder, Believed a Russian, Captured After Shooting BRITISH EMBASSY IN SOVIET INVADED | True | By Clifton Danielspecial to the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/sidelights-of-the-day-in-the-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN THE FINANCIAL AND BUSINESS FIELDS | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/shoe-rate-cut-extended.html | Shoe Rate Cut Extended | True | | 1983-04-07 | RE0000164602 | B00000523825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/new-judge-ordered-in-jury-bribe-case.html | NEW JUDGE ORDERED IN JURY BRIBE CASE | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/milton-harris.html | MILTON HARRIS | True | Slclal to Th New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/avila-rejects-27500-leaves-cleveland-camp.html | Avila Rejects $27,500, Leaves Cleveland Camp | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/ontario-festival-honored.html | Ontario Festival Honored | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/niagara-checked-at-garden-8583-cincinnati-victor-in-double-overtime.html | NIAGARA CHECKED AT GARDEN, 85-83; Cincinnati Victor in Double Overtime -- Duquesne Tops Louisville Team, 74-66 | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/antitrust-law-inquiry-set.html | Anti-Trust Law Inquiry Set | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/ancient-culture-gets-a-rubdown-the-glory-that-was-greece-grandeur.html | ANCIENT CULTURE GETS A RUBDOWN; The Glory That Was Greece, Grandeur That Was Rome, Go Into Dish Towels | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/the-ides-of-march.html | The Ides of March! | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/london-gets-envoys-report.html | London Gets Envoy's Report | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/harbor-terminal-elects-publicist-as-new-head.html | Harbor Terminal Elects Publicist as New Head | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/david-merkel.html | DAVID MERKEL | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/child-to-mrs-richard-close.html | Child to Mrs. Richard Close | True | Sp.Llal to The Ne' York Tim. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/churchill-hopes-for-soviet-talks-despite-rebuffs-but-he-says-such-a.html | CHURCHILL HOPES FOR SOVIET TALKS DESPITE REBUFFS; But He Says Such a Parley Must Await Ratification of Paris Agreements STRESSES GERMAN ROLE Reveals 1953-54 Attempts to Obtain U. S. Approval -- Censure Motion Loses CHURCHILL HOPES FOR SOVIET PARLEY | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/beirut-school-group-to-meet.html | Beirut School Group to Meet | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/civic-council-favors-bridge.html | Civic Council Favors Bridge | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/westchester-plans-lineup.html | Westchester Plans Line-Up | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/luck-of-irish-favors-elf-of-dummy-hydrant.html | Luck of Irish Favors Elf of Dummy Hydrant | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/hawks-down-warriors-quintet-wins-9984-in-final-league-test-arizin.html | HAWKS DOWN WARRIORS; Quintet Wins, 99-84, in Final League Test -- Arizin Stars | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/report-drafted-on-realignment.html | REPORT DRAFTED ON REALIGNMENT | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/50000-gift-to-school-social-work-unit-of-columbia-gets-aid-on.html | $50,000 GIFT TO SCHOOL; Social Work Unit of Columbia Gets Aid on Deficit | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/mrs-roosevelt-in-marseilles.html | Mrs. Roosevelt in Marseilles | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/stricken-us-coach-better.html | Stricken U. S. Coach Better | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/presidents-shoulder-treated.html | President's Shoulder Treated | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/report-on-prince-troubling-spain-plan-to-publish-an-interview-with.html | REPORT ON PRINCE TROUBLING SPAIN; Plan to Publish an Interview With Juan Carlos in Their Paper Upsets Falangists | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/treasury-bill-rate-increases-slightly.html | TREASURY BILL RATE INCREASES SLIGHTLY | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/lily-ericson-married-she-is-bride-in-alaska-of-brig-gen-john.html | LILY ERICSON MARRIED; She Is Bride in Alaska of Brig. Gen. John Rutherford Noyes | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/ted-stauffer-weds-in-mexico.html | Ted Stauffer Weds in Mexico | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/klein-urges-veto-of-4-transit-jobs-agency-member-asks-city-to-block.html | KLEIN URGES VETO OF 4 TRANSIT JOBS; Agency Member Asks City to Block Awards Voted by 4 Colleagues Without Bids | True | By Stanley Levey | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/uses-of-atomic-science.html | Uses of Atomic Science | True | S. A. GOUDSMIT | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/toll-is-put-at-24-in-storm-mishaps-liners-lifeboat-capsizes-trying.html | TOLL IS PUT AT 24 IN STORM MISHAPS; Liner's Lifeboat Capsizes Trying to Save Survivors of Ship Sinking Off Italy | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/filmdom-to-start-its-hall-of-fame-drive-for-1000000-begins-today.html | FILMDOM TO START ITS HALL OF FAME; Drive for $1,000,000 Begins Today -- Demonstrations, Displays to Draw Tourists | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/in-the-nation-some-comforting-statistics-for-the-democrats.html | In The Nation; Some Comforting Statistics for the Democrats | True | By Arthur Krock | 1983-04-07 | RE0000164602 | B00000523825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/calypso-items-available.html | 'Calypso' Items Available | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/11-penguins-on-way-to-cool-u-s-zoo.html | 11 Penguins on Way to Cool U. S. Zoo | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/school-uses-sulfa-to-fight-meningitis.html | SCHOOL USES SULFA TO FIGHT MENINGITIS | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/harvard-professor-to-retire.html | Harvard Professor to Retire | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/city-labor-aide-quits-daniel-kornblum-resigns-as-deputy.html | CITY LABOR AIDE QUITS; Daniel Kornblum Resigns as Deputy Commissioner | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/ciclon-is-winner-in-sail-to-havana-takes-contest-for-class-a-craft.html | CICLON IS WINNER IN SAIL TO HAVANA; Takes Contest for Class A Craft on Corrected Time -- Mogu First to Finish | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/markevitch-to-direct-guest-conductor-with-boston-symphony-lauds.html | MARKEVITCH TO DIRECT; Guest Conductor With Boston Symphony Lauds Musicians | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/veteran-is-fiance-of-miss-hanford-d-w-macdonald-3d-who-served-in.html | VETERAN IS FIANCE OF MISS HANFORD; D. W. MacDonald 3d, Who Served in Korea, to Wed Graduate of Bennett | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/william-h-hoffman.html | WILLIAM H. HOFFMAN | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/us-wagering-tax-in-capital-upheld-high-court-53-reaffirms.html | U.S. WAGERING TAX IN CAPITAL UPHELD; High Court, 5-3, Reaffirms Government's Right to Levy on What It Also Forbids | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/henry-a-nobbs-sr.html | HENRY A. NOBBS SR. | True | Scll to The Hew York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/george-h-jackson.html | GEORGE H. JACKSON | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/lag-in-wood-use-noted-lumber-industry-is-urged-to-intensify-its.html | LAG IN WOOD USE NOTED; Lumber Industry Is Urged to Intensify Its Research | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/port-of-new-york-day.html | PORT OF NEW YORK DAY | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/british-shippers-protest-u-s-act-accuse-london-of-granting.html | BRITISH SHIPPERS PROTEST U. S. ACT; Accuse London of Granting Preference to American Vessels on Imports | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/marfaret-hines-will-be-married-teacher-becomes-engaged-to-robert-j.html | MAR6ARET HINES WILL BE MARRIED; Teacher Becomes Engaged to Robert J. Sickels, Johns Hopkins Doctoral Student | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/slade-victor-on-points-takes-majority-verdict-over-biehler-in.html | SLADE VICTOR ON POINTS; Takes Majority Verdict Over Biehler in Rochester | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/state-g-o-p-sets-new-rent-policy-question-of-tax-passalong-left.html | STATE G. O. P. SETS NEW RENT POLICY; Question of Tax 'Pass-Along' Left Open -- Modified Controls Are Kept STATE G. O. P. SETS NEW RENT POLICY | True | By Leo Egansspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/fur-sale-at-macys-lures-3000-women.html | FUR SALE AT MACY'S LURES 3,000 WOMEN | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/not-73-stokowski-shouts-cut-off-air.html | NOT 73, STOKOWSKI SHOUTS -- CUT OFF AIR | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/sweden-expels-4-as-red-bloc-spies-rumanian-diplomat-czech-legation.html | SWEDEN EXPELS 4 AS RED BLOC SPIES; Rumanian Diplomat, Czech Legation Aides Accused -- Ring Reported Broken SWEDEN EXPELS 4 AS RED BLOC SPIES | True | By the United Press. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/new-attack-urged-on-youth-problems.html | NEW ATTACK URGED ON YOUTH PROBLEMS | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/in-commerce-field-office.html | In Commerce Field Office | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/risk-and-the-market.html | RISK AND THE MARKET | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/rail-plea-rejected-florida-east-coast-bankruptcy-left-to-stand-by.html | RAIL PLEA REJECTED; Florida East Coast Bankruptcy Left to Stand by High Court | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/four-blind-leaders-honored.html | Four Blind Leaders Honored | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/report-from-gen-burns.html | REPORT FROM GEN. BURNS | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/ft-monmouth-plans-hospital.html | Ft. Monmouth Plans Hospital | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/nickel-producer-sets-profit-mark-international-earnings-in-54-were.html | NICKEL PRODUCER SETS PROFIT MARK; International Earnings in '54 Were $65,298,186, Against $53,694,526 Year Before {OOMPANIES ISSUE EARNINGS FIGURES | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/dental-aid-to-disabled-hospital-will-give-treatment-under.html | DENTAL AID TO DISABLED; Hospital Will Give Treatment Under Anesthesia | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/gift-going-to-greece-yale-student-represents-youth-on-share.html | GIFT GOING TO GREECE; Yale Student Represents Youth on Share Birthday Mission | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/dartmouth-elects-hust.html | Dartmouth Elects Hust | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/italian-liner-2-days-late.html | Italian Liner 2 Days Late | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/knicks-to-play-tonight-they-open-postseason-series-with-celtics-at.html | KNICKS TO PLAY TONIGHT; They Open Post-Season Series With Celtics at Boston | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/nearby-options-on-cotton-slide-rumors-of-export-subsidy-spur.html | NEAR-BY OPTIONS ON COTTON SLIDE; Rumors of Export Subsidy Spur Selling -- The Distant Deliveries Close Firm | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/pipeline-plans-appeal-panhandle-to-take-michigan-issue-to-supreme.html | PIPELINE PLANS APPEAL; Panhandle to Take Michigan Issue to Supreme Court | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/jersey-republicans-want-federal-jobs.html | JERSEY REPUBLICANS WANT FEDERAL JOBS | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/dr-alfred-j-sette.html | DR. ALFRED J. SETTE | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/other-incidents-cited-german-envoy-slain-in-1918-u-s-embassy.html | OTHER INCIDENTS CITED; German Envoy Slain in 1918 -- U. S. Embassy Invaded | True | By Harry Schwartz | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/the-theatre-thriller-websters-white-devil-seen-at-the-phoenix.html | The Theatre: Thriller; Webster's 'White Devil' Seen at the Phoenix | True | By Brooks Atkinson | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/president-sets-news-talk.html | President Sets News Talk | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/volume-up-again-for-chain-stores-february-sales-49-better-than-in.html | VOLUME UP AGAIN FOR CHAIN STORES; February Sales 4.9% Better Than in Corresponding Period a Year Earlier 6TH MONTH OF INCREASE Grocery Retailers Head List With 8% Gain -- Mail Order Houses Second With 6% | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/dulles-report-discussed-former-career-diplomat-queries-some.html | Dulles Report Discussed; Former Career Diplomat Queries Some Statements Made | True | JOHN CARTER VINCENT | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/state-gives-tax-data-returns-by-5000000-persons-expected-by-agency.html | STATE GIVES TAX DATA; Returns by 5,000,000 Persons Expected by Agency | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/van-der-poel-welling.html | Van der Poel -- Welling | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/art-teachers-get-psychiatry-advice.html | ART TEACHERS GET PSYCHIATRY ADVICE | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/54-state-road-toll-is-2094.html | '54 State Road Toll Is 2,094 | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/argentina-jails-2-swiss-hotel-men-seized-for-issuing-derogatory.html | ARGENTINA JAILS 2 SWISS; Hotel Men Seized for Issuing Derogatory Statements | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/51000000-more-in-jersey-budget-meyner-asks-record-total-of.html | $51,000,000 MORE IN JERSEY BUDGET; Meyner Asks Record Total of $286,784,289 for Year $51,000,000 MORE IN JERSEY BUDGET | True | By George Cable Wrightspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/mayor-wont-run-in-philadelphia-clark-drops-reelection-bid-after.html | MAYOR WON'T RUN IN PHILADELPHIA; Clark Drops Re-election Bid After Democrats Approve His Slate for Council | True | By William G. Weartspecial To the New York Times | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/railway-workers-strike.html | Railway Workers Strike | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/harry-tenenbaum.html | HARRY TENENBAUM | True | Sp, ecfal to The New York Times | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/nixon-says-g-o-p-lacks-strength-to-win-1956-vote-republicans-need.html | NIXON SAYS G. O. P. LACKS STRENGTH TO WIN 1956 VOTE; Republicans Need Candidate to Carry Party to Victory, He Declares on Coast NIXON SAYS G.O.P. LACKS STRENGTH | True | By Gladwin Hillspecial to the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/lester-c-elmendorf.html | LESTER C. ELMENDORF | True | speetal to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/veterans-plea-upheld-high-court-rules-employer-must-honor-his.html | VETERAN'S PLEA UPHELD; High Court Rules Employer Must Honor His Seniority | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/dulles-endorses-3year-trade-act-tells-senate-group-of-peril-in.html | DULLES ENDORSES 3-YEAR TRADE ACT; Tells Senate Group of Peril in Fight Against Reds if Program Is Dropped | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/john-g-nelson.html | JOHN G. NELSON | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/1000-grants-set-up-available-to-nonwinners-of-met-auditions-of-air.html | $1,000 GRANTS SET UP; Available to Non-Winners of 'Met' Auditions of Air | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/u-s-infielder-returns-home.html | U. S. Infielder Returns Home | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/child-cancer-fund-will-gain-march-22.html | CHILD CANCER FUND WILL GAIN MARCH 22 | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/barnard-lecture-today.html | Barnard Lecture Today | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/books-and-authors.html | Books and Authors | True | | 1983-04-07 | RE0000164602 | B00000523825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/witness-accuses-mccarthy.html | Witness Accuses McCarthy | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/bribe-charge-dropped-but-four-on-coast-face-trial-in-grand-theft.html | BRIBE CHARGE DROPPED; But Four on Coast Face Trial in Grand Theft Plot | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/sports-of-the-times-the-64-question.html | Sports of The Times; The $64 Question | True | By Arthur Daley | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/bipartisan-economic-study-finds-recent-gain-in-nation-joint-study.html | Bipartisan Economic Study Finds Recent Gain in Nation; JOINT STUDY NOTES GAIN IN ECONOMY | True | By William M. Blairspecial To The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/taylor-arrives-in-hong-kong.html | Taylor Arrives in Hong Kong | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/1959-hosts-to-study-games.html | 1959 Hosts to Study Games | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/connecticut-eyes-thruway-buying-governor-orders-overhaul-of-land.html | CONNECTICUT EYES THRUWAY BUYING; Governor Orders Overhaul of Land Division -- Greenwich Harbor Hotel Involved | True | By David Andersonspecial To The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/army-needs-engineers-technicians-also-sought-for-air-force-by-state.html | ARMY NEEDS ENGINEERS; Technicians Also Sought for Air Force by State Agency | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/cunninghams-jaguar-is-victor-pending-review-of-florida-race-a-a-a.html | Cunningham's Jaguar Is Victor Pending Review of Florida Race; A. A. A. Contest Board Will Hear Protest by Sponsor of Second-Place Ferrari in New York Meeting on March 28 | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/music-touch-of-mozart-impresario-is-played-by-little-orchestra.html | Music: Touch of Mozart; 'Impresario' Is Played by Little Orchestra | True | By Howard Taubman | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/3-armed-ships-taken-from-german-yard.html | 3 ARMED SHIPS TAKEN FROM GERMAN YARD | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/mrs-william-hamilton.html | MRS. WILLIAM HAMILTON | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/big-ten-accepts-n-c-a-a-compromise-football-television-plan-for.html | Big Ten Accepts N. C. A. A. 'Compromise' Football Television Plan for 1955; NEW SET-UP CALLS FOR 13 TELECASTS Eight National, Five Regional Dates Listed for Season -- Two-Thirds Vote Needed | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/strike-cripples-phones-in-south-50000-out-in-nine-states-sabotage.html | STRIKE CRIPPLES PHONES IN SOUTH; 50,000 Out in Nine States -- Sabotage Hinted -- 25,000 Quit Dixie Railway | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/sect-objectors-win-court-plea-conviction-of-3-who-balked-at.html | SECT OBJECTORS WIN COURT PLEA; Conviction of 3 Who Balked at Induction Reversed -- They Backed 'Theocratic' War | True | By Luther A. Hustonspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/fallout-dispute-rages-in-jersey-holderman-charges-and-du-pont.html | FALL-OUT DISPUTE RAGES IN JERSEY; Holderman Charges and du Pont Denies Atom Blasts in West Imperiled Film | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/george-poli.html | GEORGE POLI | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/siamese-twins-to-come-to-us-for-medical-test.html | Siamese Twins to Come To U.S. for Medical Test | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/harvard-elects-burnaman.html | Harvard Elects Burnaman | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/twister-kills-2-in-south.html | Twister Kills 2 in South | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/brazil-brings-in-gusher.html | Brazil Brings in Gusher | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/of-local-origin.html | Of Local Origin | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/yale-displays-campaign-literature.html | Yale Displays Campaign Literature | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/british-funds-up-stocks-end-mixed-declines-outnumber-rises-but.html | BRITISH FUNDS UP, STOCKS END MIXED; Declines Outnumber Rises, but Index Gains 0.1 -- Gold, Motor, Plane Issues Firm | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/shulton-concern-expands.html | Shulton Concern Expands | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/five-poles-tried-as-spies.html | Five Poles Tried as Spies | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/pakistan-governor-will-tour-mideast.html | PAKISTAN GOVERNOR WILL TOUR MID-EAST | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/dr-lee-de-forest-in-hospital.html | Dr. Lee De Forest in Hospital | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/fire-engines-regain-full-traffic-freedom.html | Fire Engines Regain Full Traffic Freedom | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/r-l-gilmore-wins-medal.html | R. L. Gilmore Wins Medal | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/hunger-held-severe-in-central-america.html | HUNGER HELD SEVERE IN CENTRAL AMERICA | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/n-y-u-gets-gift-of-250000.html | N. Y. U. Gets Gift of $250,000 | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/article-1-no-title-all-liver-rich-in-iron-pork-being-cheapest-and.html | Article 1 -- No Title; All Liver Rich in Iron, Pork Being Cheapest and Most Nutritious | True | By Jane Nickerson | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/man-who-terrified-plane-riders-is-held.html | MAN WHO TERRIFIED PLANE RIDERS IS HELD | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/girl-5-ends-flight-from-chinese-reds.html | GIRL, 5, ENDS FLIGHT FROM CHINESE REDS | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/stassen-expects-rise-in-asian-aid-but-after-seeing-president-he.html | STASSEN EXPECTS RISE IN ASIAN AID; But, After Seeing President, He Says Increase Will Be Less Than Planned | | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/postcard-drive-will-aid-charity-appeal-for-used-items-to-be-sold-at.html | POSTCARD DRIVE WILL AID CHARITY; Appeal for Used Items to Be Sold at Opportunity Shop Will Begin This Week | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/real-beats-spiegel-4030.html | Real Beats Spiegel, 40-30 | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/grains-soybeans-weak-in-all-pits-drop-is-extended-in-absence-of.html | GRAINS, SOYBEANS WEAK IN ALL PITS; Drop Is Extended in Absence of Demand Until Support Develops Late in Day | | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/abram-l-de-camp.html | ABRAM L. DE CAMP | | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/paris-cabinet-meets-policy-on-tunisia-and-morocco-is-discussed-by.html | PARIS CABINET MEETS; Policy on Tunisia and Morocco Is Discussed by Ministers | | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/francis-e-krick.html | FRANCIS E. KRICK | | Special to The New York Ttmeg. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/wolfson-seeking-to-debate-avery-financier-asks-sec-to-call-head-of.html | WOLFSON SEEKING TO DEBATE AVERY; Financier Asks S.E.C. to Call Head of Montgomery Ward to Defend His Operations WOLFSON SEEKING TO DEBATE AVERY | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/stem-to-play-in-stratford.html | Stem to Play in Stratford | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/kansas-library-sought-for-eisenhower-papers.html | Kansas Library Sought For Eisenhower Papers | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/sister-anita-maria.html | SISTER ANITA MARIA | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/senate-in-accord-on-city-tax-bill-unanimously-approves-full-5.html | SENATE IN ACCORD ON CITY TAX BILL; Unanimously Approves Full 5% Amusement Levy and Sends It to Harriman | | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/senators-seek-end-of-silver-supports.html | SENATORS SEEK END OF SILVER SUPPORTS | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/w-p-millers-have-daughter.html | W. P. Millers Have Daughter | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/benefit-by-flowering-peach.html | Benefit by 'Flowering Peach' | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/early-easter-gifts-are-in-novel-forms.html | EARLY EASTER GIFTS ARE IN NOVEL FORMS | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/crafts-aiding-holy-land-christians.html | Crafts Aiding Holy Land Christians | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/jordan-awaits-egyptians.html | Jordan Awaits Egyptians | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/court-bars-bias-at-public-parks-extends-high-courts-ruling-on.html | COURT BARS BIAS AT PUBLIC PARKS; Extends High Court's Ruling on School Segregation in Maryland Cases | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/federal-lending-policy.html | FEDERAL LENDING POLICY | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/atom-test-slated-today.html | Atom Test Slated Today | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/exattorney-general-of-michigan-named-successor-to-adams-as-counsel.html | Ex-Attorney General of Michigan Named Successor to Adams as Counsel of Army | | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/trabert-tennis-victor-defeats-norwood-62-60-in-tourney-at-palm.html | TRABERT TENNIS VICTOR; Defeats Norwood, 6-2, 6-0, in Tourney at Palm Beach | | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/infiltration-cases-reported.html | Infiltration Cases Reported | | Special to The New York Times | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/topics-of-the-times.html | Topics of The Times | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/apartment-rentals.html | APARTMENT RENTALS | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/alcoas-gross-up-but-net-declines-output-of-primary-aluminum-in-54.html | ALCOA'S GROSS UP BUT NET DECLINES; Output of Primary Aluminum in '54 Was 9% Above '53's -- Outlook Held Bright ALCOA'S GROSS UP BUT NET DEGLINE | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/nature-unfolds-at-mianus-gorge-primeval-forest-preserve-is-abubble.html | NATURE UNFOLDS AT MIANUS GORGE; Primeval Forest Preserve Is Abubble With the Season -- 40 Miles From City MORE LAND IS SOUGHT Westchester and Fairfield Support Will Save Scenic Wonders and Wild Life | | By Merrill Folsomspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/state-court-plan-runs-into-snags-chief-appeals-judge-is-said-to.html | STATE COURT PLAN RUNS INTO SNAGS; Chief Appeals Judge Is Said to Favor Excluding Some Branches From System | | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/move-to-let-congress-see-record-of-yalta-is-blocked-state.html | Move to Let Congress See Record of Yalta Is Blocked; State Department Holds Up Plan to Send Transcript to Leaders After Democrats Demand Publication or Secrecy MOVE IS BLOCKED ON YALTA PAPERS | True | By James Restonspecial to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/boston-fund-gains-1954-asset-value-rise-shown-at-529-to-2934-a.html | BOSTON FUND GAINS; 1954 Asset Value Rise Shown at $5.29 to $29.34 a Share | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/fun-drive-asked-to-aid-prisoners-mrs-kross-invites-citizens-budget.html | FUN DRIVE ASKED TO AID PRISONERS; Mrs. Kross Invites Citizens Budget Commission to Join Anti-Crime 'Experiment' | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/penticton-vs-lose-53-world-champion-sextet-bows-to-harringay-racers.html | PENTICTON VS LOSE, 5-3; World Champion Sextet Bows to Harringay Racers | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/george-h-d-mintosh.html | GEORGE H. D. M'INTOSH | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/a-good-buy-today.html | A Good Buy Today | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/russian-boxers-to-face-british-team-in-london.html | Russian Boxers to Face British Team in London | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/marcel-rochas-parfumeur-dies-creator-of-femme-had-been-a-leading.html | MARCEL ROCHAS, PARFUMEUR, DIES; Creator of Femme Had Been a Leading Dress Designer and Couturier in Paris | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/magsaysay-faces-critical-period-manila-regime-held-neither-success.html | MAGSAYSAY FACES CRITICAL PERIOD; Manila Regime Held Neither Success Nor Failure After 15 Months in Office | True | By Robert Aldenspecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/projansky-nordell.html | Projansky -- Nordell | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/illness-keeps-adenauer-home.html | Illness Keeps Adenauer Home | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/new-voting-law-is-sought-in-bonn-adenauers-opposition-seeks-curb-on.html | NEW VOTING LAW IS SOUGHT IN BONN; Adenauer's Opposition Seeks Curb on Direct Election to Vinant Chancellor | True | By Albion Rossspecial to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/parley-brings-results-15-u-s-concerns-said-to-plan-factories-in.html | PARLEY BRINGS RESULTS; 15 U. S. Concerns Said to Plan Factories in Venezuela | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/close-tax-fight-nears-showdown-two-votes-may-decide-issue-in-senate.html | CLOSE TAX FIGHT NEARS SHOWDOWN; Two Votes May Decide Issue in Senate -- Humphrey Is Target of Democrats | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/peterson-stands-firm-backs-evacuation-for-city-toughest-defense.html | PETERSON STANDS FIRM; Backs Evacuation for City, 'Toughest' Defense Issue | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/lawyer-recruiting-widened.html | Lawyer Recruiting Widened | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/give-ila-chance-employer-urges-barber-line-executive-asks-union.html | GIVE I.L.A. CHANCE, EMPLOYER URGES; Barber Line Executive Asks Union Opportunity to Prove It Can Stabilize Labor | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/van-gelder-cue-victor.html | Van Gelder Cue Victor | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/2-selling-waves-hit-market-hard-average-declines-703-points-to.html | 2 SELLING WAVES HIT MARKET HARD; Average Declines 7.03 Points to 263.82 -- Sharpest Fall in Nearly Five Years 1,074 ISSUES DIP, 88 RISE I. B. M. Loses 12, du Pont 4, A. T. & T. 2 5/8, Bendix 5 -- Volume Up to 4,220,000 | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/da-colcan-suasuaoi-murary-grtsl.html | D.a COLCAN SUa!EOI M'UrARY grTSl | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/more-items-join-antistain-class-silicone-protection-added-to.html | MORE ITEMS JOIN ANTI-STAIN CLASS; Silicone Protection Added to Jackets, Shoes and Ironing Cover -- Cosmetic Next | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/four-records-set-for-track-events-range-obrien-culbreath-richards-s.html | FOUR RECORDS SET FOR TRACK EVENTS; Range, O'Brien, Culbreath, Richards Score for U. S. in Mexico City Tests | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/president-may-visit-seaway.html | President May Visit Seaway | True | Special to The New York Times. | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/stocks-of-copper-at-twoyear-low.html | STOCKS OF COPPER AT TWO-YEAR LOW | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-15 | 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/checkers-continue-waterman-dispute.html | CHECKERS CONTINUE WATERMAN DISPUTE | True | | 1983-04-07 | RE0000164602 | B00000523825 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/calhern-to-stage-and-star-in-play-he-will-return-to-broadway-in-the.html | CALHERN TO STAGE AND STAR IN PLAY; He Will Return to Broadway in 'The Wooden Dish'-- Takes Leave From Metro | True | By Sam Zolotow | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/motorola-inc-earnings-7572024-in-1954-7-above-a-year-before.html | MOTOROLA, INC.; Earnings $7,572,024 in 1954, 7% Above a Year Before | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/carl-a-thunell.html | CARL A. THUNELL | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/chamber-orchestra-in-seasons-finale.html | CHAMBER ORCHESTRA IN SEASON'S FINALE | True | | 1983-04-07 | RE0000164603 | B00000524531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/mclellan-army-clash-on-peress-senator-says-stevens-tried-to-conceal.html | MCLELLAN, ARMY CLASH ON PERESS; Senator Says Stevens Tried to Conceal Facts About Dentist's Promotion | True | By Russell Baker | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/jackson-is-victor-over-saucer-in-3d-new-york-heavyweight-halts.html | JACKSON IS VICTOR OVER SAUCER IN 3D; New York Heavyweight Halts Rival in Washington Bout --Smith Scores in 5th | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/mansfield-plans-issue-preferred-stock-placement-is-to-be-voted-upon.html | MANSFIELD PLANS ISSUE; Preferred Stock Placement Is to Be Voted Upon April 6 | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/kiner-excels-as-indians-down-giants-ralph-gets-4-hits-in-13to7.html | Kiner Excels as Indians Down Giants; RALPH GETS 4 HITS IN 13-TO-7 VICTORY Kiner Paces Indians' Attack -- Giants Use 4 Pitchers --2-Run 7th Decides | True | By John Drebingerspecial To the New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/housing-bias-ban-gains-in-albany-senate-group-supports-bill-to-bar.html | HOUSING BIAS BAN GAINS IN ALBANY; Senate Group Supports Bill to Bar Discrimination in Publicly-Aided Projects | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/charles-t-strassle.html | CHARLES T. STRASSLE | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/jail-for-litterbugs-mulrain-demands-sidewalks-be-as-clean-as.html | JAIL FOR LITTERBUGS; Mulrain Demands Sidewalks Be as Clean as Streets | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/jersey-estate-sold-blairstown-property-taken-for-childrens-camp.html | JERSEY ESTATE SOLD; Blairstown Property Taken for Children's Camp | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/tennessee-corp.html | TENNESSEE CORP. | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/friends-to-honor-percy-mkaye-80-poets-and-players-will-read-his-own.html | FRIENDS TO HONOR PERCY M'KAYE, 80; Poets and Players Will Read His Own Verses to Him in Pilgrimage Tonight | True | By Anna Petersen | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/dispute-is-up-to-a-a-a-international-group-cannot-act-on-sebring.html | DISPUTE IS UP TO A. A. A.; International Group Cannot Act on Sebring Auto Race | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/eden-is-iii-with-influenza.html | Eden Is III With Influenza | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/ball-to-aid-einstein-college.html | Ball to Aid Einstein College | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/redlegs-triumph-over-pirates-97-6-walks-and-an-error-help.html | REDLEGS TRIUMPH OVER PIRATES, 9-7; 6 Walks and an Error Help Cincinnati in Last Two Innings--Cards Win | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/gen-armstrong-to-new-york.html | GEN. ARMSTRONG TO NEW YORK | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/64000-quiz-bows-in-june-on-c-b-s-revlon-will-sponsor-largest-tv.html | $64,000 QUIZ BOWS IN JUNE ON C. B. S.; Revlon Will Sponsor Largest TV Cash Jackpot--Show Planned for Tuesdays | True | By Val Adams | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/aluminum-output-rises.html | Aluminum Output Rises | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/youngsale.html | YoungSale | True | Soecial to The New T1/2fc Ttow. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/2-senators-attack-executive-secrecy.html | 2 SENATORS ATTACK EXECUTIVE SECRECY | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/man-moves-to-jail-change-of-residence-permits-extradition-in-race.html | MAN MOVES--TO JAIL; Change of Residence Permits Extradition in Race Case | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/cove-neck-victor-32-is-sorry-that-he-won.html | Cove Neck Victor, 3-2, Is Sorry That He Won | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/atka-leaves-buenos-aires.html | Atka Leaves Buenos Aires | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/fliers-turn-back-st-louis-97-to-81-dayton-gains-semifinals-in.html | FLIERS TURN BACK ST. LOUIS, 97 TO 81; Dayton Gains Semi-Finals in Garden Play--Holy Cross Drops 68-64 Decision | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/tariff-unit-favors-bicycle-duty-rise.html | TARIFF UNIT FAVORS BICYCLE DUTY RISE | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/flag-askew-as-duke-salutes.html | Flag Askew as Duke Salutes | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/panama-signs-u-s-pact.html | Panama Signs U. S. Pact | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/known-oil-reserves-increased-last-year.html | KNOWN OIL RESERVES INCREASED LAST YEAR | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/industry-output-at-17month-high-february-gain-followed-by-further.html | INDUSTRY OUTPUT AT 17-MONTH HIGH; February Gain Followed by Further Climb in March, Says Reserve Board | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/sales-executives-drink-milk-cocktails-as-dewey-advises-how-to-end.html | Sales Executives Drink 'Milk Cocktails' As Dewey Advises How to End Surplus | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/votes-in-senate-on-taxes.html | Votes in Senate on Taxes | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/new-jersey-issue-of-6600000-sold-last-of-85000000-in-bonds-for.html | NEW JERSEY ISSUE OF $6,600,000 SOLD; Last of $85,000,000 in Bonds for Highway Improvement Authorized During 1930 | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/2-get-jewish-awards-senator-case-woman-hotel-owner-receive-honors.html | 2 GET JEWISH AWARDS; Senator Case, Woman Hotel Owner Receive Honors | True | | 1983-04-07 | RE0000164603 | B00000524531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/chevrolet-shows-truck-line.html | Chevrolet Shows Truck Line | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/arbenz-going-to-paris-guatemalan-expresident-said-to-drop-swiss.html | ARBENZ GOING TO PARIS; Guatemalan Ex-President Said to Drop Swiss Citizenship Bid | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/mrs-john-s-parsons.html | MRS. JOHN S. PARSONS | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/abrams-warns-mayors.html | Abrams Warns Mayors | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/baptists-to-put-programs-on-tv-southern-convention-also-to-extend.html | BAPTISTS TO PUT PROGRAMS ON TV; Southern Convention Also to Extend Radio Series to This and Other Cities | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/milk-in-jersey-off-2c-retail-price-in-southern-part-of-state-to-dip.html | MILK IN JERSEY OFF 2C; Retail Price in Southern Part of State to Dip to 23c a Quart | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/gorge-k-wallace.html | GEORGE K. WALLACE | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/burma-reports-victory-asserts-drive-to-rout-chinese-nationalists-is.html | BURMA REPORTS VICTORY; Asserts Drive to Rout Chinese Nationalists Is Gaining | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/liquor-board-lists-lawyers-before-it.html | LIQUOR BOARD LISTS LAWYERS BEFORE IT | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/madison-and-jamaica-advance-to-psal-court-semifinals-brooklyn.html | Madison and Jamaica Advance To P.S.A.L. Court Semi-Finals; Brooklyn School Beats Bronx Vocational, 87-62--Bryant Is Set Back by 84-58 | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/queens-teacher-found-dead.html | Queens Teacher Found Dead | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/nilesbementpond-co.html | NILES-BEMENT-POND CO. | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/antitrust-measure-gains.html | Anti-Trust Measure Gains | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/6-die-in-hotel-fire-5-are-injured-in-wyoming-700-flee-blaze-on-pier.html | 6 DIE IN HOTEL FIRE; 5 Are Injured in Wyoming --700 Flee Blaze on Pier | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/theatre-little-revue-mr-zero-plays-it-low-in-once-over-lightly.html | Theatre: Little Revue; Mr. Zero Plays It Low in 'Once Over Lightly' | True | By Brooks Atkinson | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/u-s-stage-festival-starts-in-germany.html | U. S. STAGE FESTIVAL STARTS IN GERMANY | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/officials-comply-with-ethics-code-governor-and-50-others-list.html | OFFICIALS COMPLY WITH ETHICS CODE; Governor and 50 Others List Investments as Required by New State Law | True | By Warren Weaver Jr.special To the New York Times | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/house-approves-bill-on-balky-witnesses.html | HOUSE APPROVES BILL ON BALKY WITNESSES | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/eisenhower-goes-to-flower-show-president-takes-on-social-duty-of.html | EISENHOWER GOES TO FLOWER SHOW; President Takes on Social Duty of Wife and Tours Washington Exhibit | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/fear-of-reds-queried-the-invincibility-of-redcontrolled-nations.html | Fear of Reds Queried; The Invincibility of Red-Controlled Nations Called Legend | True | Lieut. Gen. P. A. DEL VALLE. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/senate-defeats-tax-cut-moves-president-wins-20-plans-beaten-key.html | SENATE DEFEATS TAX CUT MOVES; PRESIDENT WINS; $20 PLANS BEATEN Key Vote Is 50 to 44-- 5 in South Defect-- G.O.P. Bill Passes SENATORS DEFEAT $20 TAX CUT PLANS | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/high-school-awards-planned.html | High School Awards Planned | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/humphrey-fears-blow-to-business-in-market-study-humphrey-fears-blow.html | HUMPHREY FEARS BLOW TO BUSINESS IN MARKET STUDY; HUMPHREY FEARS BLOW TO BUSINESS | True | By Burton Crane | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/u-s-carrier-in-singapore-tanker-men-balk-at-red-china-trip.html | U. S. Carrier in Singapore; TANKER MEN BALK AT RED CHINA TRIP | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/rocks-found-on-rails.html | Rocks Found on Rails | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/eisenhower-backing-benson-on-supports-eisenhower-backs-benson-on.html | Eisenhower Backing Benson on Supports; EISENHOWER BACKS BENSON ON PROPS | True | Special to The New York Times | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/oil-import-curbs-urged-on-senate-independents-note-danger-to-us-in.html | OIL IMPORT CURBS URGED ON SENATE; Independents Note Danger to U. S. Industry--Flaws in Tariff Act Are Cited | True | Special to The New York Times | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/irish-get-ready-for-the-big-day-pair-of-wolfhounds-to-lead-parade.html | IRISH GET READY FOR THE BIG DAY; Pair of Wolfhounds to Lead Parade Up Fifth Avenue Tomorrow Afternoon | True | | 1983-04-07 | RE0000164603 | B00000524531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/powder-company-reports-big-gain-hercules-president-tells-the.html | POWDER COMPANY REPORTS BIG GAIN; Hercules President Tells the Shareholders 1st Quarter Sales Are Up 17% | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/giles-liberalizes-catchersbox-rule.html | GILES LIBERALIZES CATCHER'S-BOX RULE | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/pig-of-another-color.html | PIG OF ANOTHER COLOR | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/new-truck-design-called-safety-aid.html | NEW TRUCK DESIGN CALLED SAFETY AID | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/in-charge-of-marketing-for-levers-pepsodent.html | In Charge of Marketing For Lever's Pepsodent | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/american-export-has-211179-net-worst-year-in-20-is-laid-to-sharp.html | AMERICAN EXPORT HAS $211,179 NET; Worst Year In 20 Is Laid to Sharp Out In Freight Traffic and Rates and to Strike | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/britishrussian-soccer-set.html | British-Russian Soccer Set | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/rockland.html | Rockland | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/indochina-talk-studied.html | Indochina Talk Studied | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/seoul-still-cool-to-japanese-ties-koreans-seem-to-fear-tokyo-would.html | SEOUL STILL COOL TO JAPANESE TIES; Koreans Seem to Fear Tokyo Would Utilize a Foothold to Regain Dominance | True | By Robert Trumbull | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/children-moved-in-test.html | Children Moved in Test | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/more-light.html | MORE LIGHT | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/indian-delegate-to-un-sees-president-dulles.html | Indian Delegate to U.N. Sees President, Dulles | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/free-of-treason-taint-provoo-would-reenlist.html | Free of Treason Taint, Provoo Would Re-enlist | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/aec-denies-curb-on-medical-data-disputes-doctors-charges-peterson.html | A.E.C. DENIES CURB ON MEDICAL DATA; Disputes Doctor's Charges -- Peterson Lists Steps to Meet Fall-Out Problem | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/boxer-suffers-concussion.html | Boxer Suffers Concussion | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/1071-get-tickets-in-cleanup-drive-215-sanitation-patrolmen-cover-16.html | 1,071 GET TICKETS IN CLEAN-UP DRIVE; 215 Sanitation Patrolmen Cover 16 Congested Areas on Campaign's First Day | True | By W. Granger Blair | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/george-l-sexton.html | GEORGE L. SEXTON | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/ferry-reprieved-by-a-court-order-15day-lease-on-life-given.html | FERRY REPRIEVED BY A COURT ORDER; 15-Day Lease on Life Given Christopher St. Line Just Before Close-Down Time | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/fruehauf-trailer-co.html | FRUEHAUF TRAILER CO. | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/684-give-blood-in-day-units-to-visit-staten-island-and-camp-kilmer.html | 684 GIVE BLOOD IN DAY; Units to Visit Staten Island and Camp Kilmer Today | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/president-is-dinner-host.html | President Is Dinner Host | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/site-in-brooklyn-taken-for-suites-builder-acquires-corner-plot-at.html | SITE IN BROOKLYN TAKEN FOR SUITES; Builder Acquires Corner Plot at Kings Highway and East 40th Street | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/mrs-eisenhower-recovers.html | Mrs. Eisenhower Recovers | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/l-i-poloists-lose-to-commonwealth.html | L. I. POLOISTS LOSE TO COMMONWEALTH | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/opera-area-losing-policeman.html | Opera Area Losing Policeman | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/atom-shot-slated-today.html | Atom Shot Slated Today | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/strict-oneman-rule-of-st-patrick-parades-makes-those-here-outshine.html | Strict One-Man Rule of St. Patrick Parades Makes Those Here Outshine Even Ireland's | True | By Meyer Berger | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/modern-fabrics-for-modern-style.html | Modern Fabrics for Modern Style | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/tv-eileen-heckart-appears-in-my-lost-saints-on-n-bc.html | TV: Eileen Heckart; Appears in 'My Lost Saints' on N. B. C. | True | By J. P. Shanley | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/miss-albright-and-h-a-jenkins-pace-figure-skating-in-canada.html | Miss Albright and H. A. Jenkins Pace Figure Skating in Canada | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/reds-lose-in-poll-of-italian-farmers.html | REDS LOSE IN POLL OF ITALIAN FARMERS | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/newsprint-supply-and-demand-reported-to-be-in-good-balance-supply.html | Newsprint Supply and Demand Reported to Be in Good Balance; SUPPLY BALANCES NEWSPRINT NEEDS | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/australia-faces-curbs-on-imports-government-may-act-to-put-trade-in.html | AUSTRALIA FACES CURBS ON IMPORTS; Government May Act to Put Trade in Balance as Big Deficit Shapes Up | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/suffolk.html | Suffolk | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/european-labels-feature-of-show-macys-displays-79-styles-collected.html | EUROPEAN LABELS FEATURE OF SHOW; Macy's Displays 79 Styles Collected by Shoppers at $16.87 to $79.95 | True | By Nan Robertson | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/for-radio-free-europe-william-j-c-egan-is-named-as-its-new-director.html | FOR RADIO FREE EUROPE; William J. C. Egan Is Named as Its New Director | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/prices-move-off-in-wheat-and-rye-corn-turns-higher-in-day-oats-and.html | PRICES MOVE OFF IN WHEAT AND RYE; Corn Turns Higher in Day-- Oats and Soybeans Close With Mixed Changes | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/cfchilds-began-securities-firfll-founder-in-1911-of-nations-oldest.html | C.F.CHILDS, BEGAN SECURITIES FIRfll; Founder in 1911 of Nation's Oldest Concern Dealing in Government Issues Dies | True | Special to The New York Times. j | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/grants-by-heart-group-new-york-unit-adds-11-to-17-made-with-parent.html | GRANTS BY HEART GROUP; New York Unit Adds 11 to 17 Made With Parent Association | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/albanias-rejection-of-food.html | Albania's Rejection of Food | True | HASAN DOSTI. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/the-u-s-a-and-formosa.html | THE U. S. A. AND FORMOSA | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/tanker-men-balk-at-red-china-trip-aruba-crew-decides-against.html | TANKER MEN BALK AT RED CHINA TRIP; Aruba Crew Decides Against Sailing to War Zone--U. S. Fleet Units at Singapore | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/gr-etc-hen-eisner-bride-she-is-wed-in-south-orange-to-lawrence-king.html | GR ETC HEN EISNER BRIDE; She Is Wed in South Orange to Lawrence King Rachlin | True | Speдll to The New York Tuna. 1 | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/miss-mabelle-paulsen.html | MISS MABELLE PAULSEN | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/2-dogs-get-jobs-in-city-center-opera-after-proving-their-ears-can.html | 2 Dogs Get Jobs in City Center Opera After Proving Their Ears Can Take It | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/ngo-dinh-diem-is-key-to-moves-in-vietnam.html | NGO DINH DIEM IS KEY TO MOVES IN VIETNAM | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/seixas-downs-devroe-trabert-also-gains-quarter-finals-in-florida.html | SEIXAS DOWNS DEVROE; Trabert Also Gains Quarter- Finals in Florida Tennis | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/fullmer-signs-for-bout.html | Fullmer Signs for Bout | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/faure-meets-a-rebuff-assembly-group-refuses-him-special-powers-on.html | FAURE MEETS A REBUFF; Assembly Group Refuses Him Special Powers on Taxes | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/atom-authority-will-get-priestley-science-prize.html | Atom Authority Will Get Priestley Science Prize | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/point-four-and-freer-trade.html | POINT FOUR AND FREER TRADE | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/british-church-unit-in-bid-to-catholics.html | BRITISH CHURCH UNIT IN BID TO CATHOLICS | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/e-asbhry-davis-banker-was-84-expresident-of-u-s-fidelity-and.html | E. ASBHRY DAVIS, BANKER, WAS 84; Ex-President of U. S. Fidelity and Guaranty in Baltimore, Tobacco Executive Dies | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/yanks-rout-phils-lopat-mound-star-as-bombers-score-at-st-petersburg.html | Yanks Rout Phils;; Lopat Mound Star as Bombers Score at St. Petersburg, 9 to 2 | True | By Louis Effrat | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/czechs-to-permit-exit-congressman-is-told-jersey-woman-may-leave.html | CZECHS TO PERMIT EXIT; Congressman Is Told Jersey Woman May Leave | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/shuk-and-hartack-ride-triples-in-duel-for-bowie-honors-first-served.html | Shuk and Hartack Ride Triples in Duel for Bowie Honors; FIRST SERVED, 13-5, SCORES BY A NOSE Winner of Feature Completes Triple for Shuk, Who Also Figures in Dead Heat | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/penguins-given-to-zoo-they-are-yours-navy-chief-tells-washington.html | PENGUINS 'GIVEN' TO ZOO; ' They Are Yours' Navy Chief Tells Washington Park | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/hotel-bought-in-florida.html | Hotel Bought in Florida | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/mrs-w-a-williams-has-son.html | Mrs. W. A. Williams Has Son | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/ivkov-turns-back-letelier-in-chess-yugoslav-wins-5th-in-row-for.html | IVKOV TURNS BACK LETELIER IN CHESS; Yugoslav Wins 5th in Row for Undisputed Lead-- Szabo, Gligoric Draw | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/son-to-the-richard-grahams.html | Son to the Richard Grahams | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/more-cables-cut-in-phone-strike-union-denies-responsibility-court.html | MORE CABLES CUT IN PHONE STRIKE; Union Denies Responsibility -- Court Tells Train Crews to Cross Picket Lines | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/this-is-next-year.html | This Is Next Year | True | By Arthur Daley | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/german-book-output-tallied.html | German Book Output Tallied | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/betterthanusual-conditions-indicated-for-start-of-catskill-trout.html | Better-Than-Usual Conditions Indicated for Start of Catskill Trout Season | True | By Raymond R. Camp | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/carroll-f-ransford-i.html | CARROLL F. -RANSFORD i | True | Special to The New York Times. ' I | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/big-study-mapped-on-school-health-first-wide-survey-of-kind-to-be.html | BIG STUDY MAPPED ON SCHOOL HEALTH; First Wide Survey of Kind to Be Made by Welfare Group Here in 3-Year Project | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/new-airline-to-trenton-allegheny-will-serve-city-but-eastern-united.html | NEW AIRLINE TO TRENTON; Allegheny Will Serve City but Eastern, United Drop Out | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/mrs-eisenhower-will-assist-charities-as-honorary-head-of-april-in.html | Mrs. Eisenhower Will Assist Charities As Honorary Head of April in Paris Ball | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/bills-fight-obscene-literature.html | Bills Fight Obscene Literature | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/heads-white-industries.html | Heads White Industries | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/sought-in-bank-theft-wife-of-missing-staten-island-teller-named-in.html | SOUGHT IN BANK THEFT; Wife of Missing Staten Island Teller Named in U. S. Warrant | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/frederick-b-knapp.html | FREDERICK H. KNAPP | True | Special to The New York TraM. I | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/eber-f-foster.html | EBER F. FOSTER | True | SpeciaI to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/dorothy-6erm-is-a-fbtdre-bride-i-u-of-connecticut-graduate-engaged.html | DOROTHY 6ERM IS A FBTDRE BRIDE; I U. of Connecticut Graduate Engaged to Ira Dischler, | Alumnus of Houston | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/record-set-last-week-in-paperboard-output.html | Record Set Last Week In Paperboard Output | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/fog-impairs-idlewild-flights-diverted-to-newark-as-visibility-is.html | FOG IMPAIRS IDLEWILD; Flights Diverted to Newark as Visibility Is Cut | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/waistline-gets-less-attention-u-s-style-group-shown-at-de-pinna.html | WAISTLINE GETS LESS ATTENTION; U. S. Style Group, Shown at De Pinna, Puts Stress on Ensemble and Colors | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/sister-maria-lucy.html | SISTER MARIA LUCY | True | Special to The New York Time*. I | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/knowland-urges-yalta-disclosure-it-is-high-time-congress-got-full.html | KNOWLAND URGES YALTA DISCLOSURE; It Is 'High Time' Congress Got Full Facts, He Says-- Dulles Plans Action | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/sportsmens-aid-asked-extension-of-paraplegia-fund-to-help-civilians.html | SPORTSMEN'S AID ASKED; Extension of Paraplegia Fund to Help Civilians Is Due | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/burns-sees-no-war-peril.html | Burns Sees No War Peril | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/court-ruling-examined-application-to-bricker-amendment-in-recent.html | Court Ruling Examined; Application to Bricker Amendment in Recent Action Denied | True | ARTHUR H. DEAN. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/montesi-trials-due-italian-attorney-general-is-ready-to-file.html | MONTESI TRIALS DUE; Italian Attorney General Is Ready to File Charges | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/music-zimbalist-and-ormandy-works-of-sibelius-and-beethoven.html | Music: Zimbalist and Ormandy; Works of Sibelius and Beethoven Presented | True | By Olin Downes | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/arsenal-rangers-play-tie.html | Arsenal, Rangers Play Tie | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/bolich-tax-trial-on-today.html | Bolich Tax Trial on Today | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/sarnoff-at-white-house-rca-head-talks-to-president-and-propaganda.html | SARNOFF AT WHITE HOUSE; R.C.A. Head Talks to President and Propaganda Experts | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/white-house-restricts-camera-men-squirrels.html | White House Restricts Camera Men, Squirrels | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/hardware-company-calls-vote-on-sale.html | HARDWARE COMPANY CALLS VOTE ON SALE | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/plant-expansion-put-at-60000000-americanstandards-plans-for-next.html | PLANT EXPANSION PUT AT $60,000,000; American-Standard's Plans for Next Five Years Noted in Its Annual Report | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/fleming-cremation-today.html | Fleming Cremation Today | True | | 1983-04-07 | RE0000164603 | B00000524531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/gem-robbers-loot-exceeds-30000.html | GEM ROBBERS' LOOT EXCEEDS $30,000 | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/betha-will-box-rowan.html | Betha Will Box Rowan | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/500-at-donovan-rites-deluca-wagner-legislators-mourn-state-senator.html | 500 AT DONOVAN RITES; DeLuca, Wagner, Legislators] Mourn State Senator | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/miss-sally-rnm-becomes-fiancee-bennington-junior-engaged-to-loue-a.html | miss sally rnm BECOMES FIANCEE; Bennington Junior Engaged to Loue A. Stockwell, Who Is Attending Williams | True | Sptcta to me He* rark Tfm1/2 I | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/to-clear-24-arrears-chesapeake-industries-to-pay-dividends-on.html | TO CLEAR $24 ARREARS; Chesapeake Industries to Pay Dividends on Preferred | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/council-votes-to-prolong-daylight-time-to-oct-30-council-for-more.html | Council Votes to Prolong Daylight Time to Oct. 30; COUNCIL FOR MORE OF 'SUMMER TIME' | True | By Charles G. Bennett | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/ellis-island-trade-fair-urged-1000000-yearly-to-us-seen.html | Ellis Island Trade Fair Urged; $1,000,000 Yearly to U.S. Seen | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/oil-workers-to-get-rise.html | Oil Workers to Get Rise | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/mrs-miley-rewed-ii-married-in-hunting-ton-l-to-i-robinson-beecher.html | MRS. MILEY REWED II; Married in Hunting ton, L. >., to I Robinson Beecher Stowe I | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/manhattan-span-getting-checkup-tests-started-preparatory-to.html | MANHATTAN SPAN GETTING CHECK-UP; Tests Started Preparatory to Restoring Sagging Arc of Vehicular Roadway | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/canadian-killed-in-rail-wreck.html | Canadian Killed in Rail Wreck | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/harriman-stirs-rent-plan-fight-he-strives-to-incite-upstate.html | HARRIMAN STIRS RENT PLAN FIGHT; He Strives to Incite Upstate Revolt--Abrams Attacks Republicans' Program | True | By Leo Egan | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/marciano-to-leave-for-coast.html | Marciano to Leave for Coast | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/a-farmer-of-gettysburg-gets-grass-root-advice.html | A Farmer of Gettysburg Gets Grass Root Advice | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/tav-forms-unchanged-state-sheets-must-be-filed-by-april-15-deadline.html | TAX FORMS UNCHANGED; State Sheets Must Be Filed by April 15 Deadline | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/nassau.html | Nassau | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/california-oil-elects-sales-aide-of-parent-concern-succeeds-e-w.html | CALIFORNIA OIL ELECTS; Sales Aide of Parent Concern Succeeds E. W. Endter | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/u-n-atom-talks-resumed.html | U. N. Atom Talks Resumed | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/dulles-says-us-pins-retaliation-on-small-abomb-lessthanmassive.html | DULLES SAYS U.S. PINS RETALIATION ON SMALL A-BOMB; Less-Than-Massive Policy in Event of War Bars Use of City-Destroying Weapons LINE DRAWN ON FORMOSA Ban on Military Action Hinted by Secretary if Reds Limit Invasion to Offshore Isles DULLES SAYS U. S. CUTS RETALIATION | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/31518750-issues-go-on-sale-today.html | $31,518,750 ISSUES GO ON SALE TODAY; $31,518,750 ISSUES GO ON SALE TODAY Kansas Gas & Electric Bonds and Preferred Each Draw Bids of 7 Syndicates | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/miss-ward-proves-puzzling-witness-at-jelke-retrial-she-pleads.html | MISS WARD PROVES PUZZLING WITNESS; At Jelke Retrial, She Pleads Self-Incrimination—Court Directs Her to Answer | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/mrs-coolidge-in-hospital.html | Mrs. Coolidge in Hospital | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/dulles-opposes-u-s-action.html | Dulles Opposes U. S. Action | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/vice-president-for-u-s-is-elected-by-avianca.html | Vice President for U. S. Is Elected by Avianca | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/hoot-mon-takes-fleet-laurels-in-st-petersburghavana-race-class-c.html | Hoot Mon Takes Fleet Laurels In St. Petersburg-Havana Race; Class C Yawl Finishes Run Seventh, but Triumphs on Corrected-Time Basis | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/dulles-assures-menzies-of-unity-but-question-at-news-parley-brings.html | DULLES ASSURES MENZIES OF UNITY; But Question at News Parley Brings Out Differences in Defense Concepts | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/news-guild-lists-page-one-awards-thurgood-marshall-negro-lawyer-and.html | NEWS GUILD LISTS PAGE ONE AWARDS; Thurgood Marshall, Negro Lawyer, and Commissioner Adams Among Winners | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/named-vice-president-of-carter-hotel-chain.html | Named Vice President Of Carter Hotel Chain | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/gyp-curb-issue-stirs-albany-rift-governor-urges-fair-trade.html | GYP CURB ISSUE STIRS ALBANY RIFT; Governor Urges Fair Trade Commission While Javits Asks Injunctive Power | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/shaw-lee-52-chinatown-chip-unofficial-mayor-of-area-is.html | SHAW LEE, 52, CHINATOWN CHIP; Unofficial Mayor of Area Is DeaduRestaurant Owner Assisted Immigrants | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/us-solicitor-sees-flaws-in-the-law-tyranny-must-be-fought-at.html | U.S. SOLICITOR SEES FLAWS IN THE LAW; Tyranny Must Be Fought at Administrative Level, Not in Court, Sobeloff Declares | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/for-parents.html | For Parents | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/john-h-schoolfield.html | JOHN H. SCHOOLFIELD | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/newport-news-companies-issue-operations-data-shipbuilding-company.html | NEWPORT NEWS; COMPANIES ISSUE OPERATIONS DATA Shipbuilding Company Reports Record Net of $7,164,373 | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/sharp-rise-taken-by-british-funds-old-consols-are-up-245.html | SHARP RISE TAKEN BY BRITISH FUNDS; Old Consols Are Up $2.45-- Industrials, Heartened, End Steady After Dip | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/stage-of-youth-seen-overlooked-brearley-school-aide-says-middle.html | STAGE OF YOUTH SEEN OVERLOOKED; Brearley School Aide Says 'Middle Years' Rebellion Is One of Experiment | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/to-foster-bilinguality.html | To Foster Bilinguality | True | MARTIN WOLFSON. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/tribute-to-dr-boas.html | Tribute to Dr. Boas | True | C. C. BURLINGHAM. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/pledge-to-israel-held-up-by-clash-pledge-to-israel-held-up-by-clash.html | PLEDGE TO ISRAEL HELD UP BY CLASH; PLEDGE TO ISRAEL HELD UP BY CLASH Dulles indicates Guarantees of Integrity Will Be Delayed Over Gaza Incident | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/unlimited-football-tv-forecast-by-irish-aide.html | Unlimited Football TV Forecast by Irish Aide | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/court-heads-rail-plan.html | Court Heads Rail Plan | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/thomas-to-lead-lions-center-is-elected-captain-of-columbias-195556.html | THOMAS TO LEAD LIONS; Center Is Elected Captain of Columbia's 1955-56 Five | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/house-wrings-23-from-money-bill-post-office-request-reduced-and.html | HOUSE WRINGS 2.3% FROM MONEY BILL; Post Office Request Reduced and Summerfield Scored-- Treasury Funds Cut | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/screen-murder-packet-homicide-featured-in-plazas-three-cases.html | Screen: Murder Packet; Homicide Featured in Plaza's 'Three Cases' | True | By Bosley Crowther | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/other-meetings.html | OTHER MEETINGS | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/pier-hoodlum-ends-flight-from-trial.html | PIER HOODLUM ENDS FLIGHT FROM TRIAL | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/first-bank-stock-offering.html | First Bank Stock Offering | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/eastern-air-lines.html | EASTERN AIR LINES | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/mrs-luce-sees-sees-scelba-on-trip.html | Mrs. Luce Sees Sees Scelba on Trip | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/broadway-lofts-sold-to-operator-12story-building-at-13th-street.html | BROADWAY LOFTS SOLD TO OPERATOR; 12-Story Building at 13th Street Taken by Horwitz --Deal on 6th Avenue | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/increased-profit-shown-by-utility-net-of-american-natural-gas-was.html | INCREASED PROFIT SHOWN BY UTILITY; Net of American Natural Gas Was $12,998,291 Last Year Against $11,575,588 in '53 | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/paperboard-rise-mirrors-economy-in-an-era-of-packaging-pulp-mills.html | PAPERBOARD RISE MIRRORS ECONOMY; In an Era of Packaging, Pulp Mills' Production Provides an Important Indicator | True | By Brendan M. Jones | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/salt-makers-indicted-4-concerns-accused-in-utah-as-trust-law.html | SALT MAKERS INDICTED; 4 Concerns Accused in Utah as Trust Law Violators | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/transit-system-opens-surface-line-is-turned-over-to-people-of.html | TRANSIT SYSTEM OPENS; Surface Line Is Turned Over to People of Cleveland | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/baron-seilliere.html | BARON SEILLIERE | True | Special to The New York Times. I | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/celtics-vanquish-knicks-by-122101-boston-takes-first-game-of.html | CELTICS VANQUISH KNICKS BY 122-101; Boston Takes First Game of Play-Off Series--Fives to Meet Here Tonight | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/niles-appeal-denied-company-loses-bid-for-later-date-for-annual.html | NILES APPEAL DENIED; Company Loses Bid for Later Date for Annual Meeting | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/keating-defense-gets-6day-delay.html | KEATING DEFENSE GETS 6-DAY DELAY | True | | 1983-04-07 | RE0000164603 | B00000524531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/chemicals-man-elevated.html | Chemicals Man Elevated | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/gruenther-says-west-would-win-asserts-soviet-attack-now-on-europe.html | GRUENTHER SAYS WEST WOULD WIN; Asserts Soviet Attack Now on Europe Would Be Beaten In Air--Cites NATO Gains | True | By Thomas F. Brady | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/oil-deal-brings-in-paperwork-gusher.html | OIL DEAL BRINGS IN PAPER-WORK GUSHER | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/port-day-marked-by-city-and-state-awards-for-contributions-to.html | PORT DAY MARKED BY CITY AND STATE; Awards for Contributions to Harbor Co to O'Connor and Public Health Surgeon | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/new-highs-shown-by-texas-company-record-sales-earnings-in-1954-are.html | NEW HIGHS SHOWN BY TEXAS COMPANY; Record Sales, Earnings in 1954 Are Listed in Annual Report of Oil Concern | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/lawyer-named-trustee-of-williamsburgh-bank.html | Lawyer Named Trustee Of Williamsburgh Bank | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/italian-vessel-seized-albanians-force-fishing-craft-into-port2.html | ITALIAN VESSEL SEIZED; Albanians Force Fishing Craft Into Port--2 Others Missing | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/rookies-take-physical-test.html | Rookies Take Physical Test | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/elected-by-continental-steel.html | Elected by Continental Steel | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/catholic-school-music-fete.html | Catholic School Music Fete | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/leslie-salt-gets-500000.html | Leslie Salt Gets $500,000 | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/pitt-runner-sets-800meter-mark-sowell-clocked-in-1497-at-mexico.html | PITT RUNNER SETS 800-METER MARK; Sowell Clocked in 1:49.7 at Mexico City--Gordien Tops Record in Discus Throw | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/dodgers-defeated-brooklyn-loses-to-orioles-8-to-6-baltimore-scores.html | Dodgers Defeated; BROOKLYN LOSES TO ORIOLES, 8 TO 6 Baltimore Scores 5 Runs in Ninth--Newcombe Faces 9 Men in 3-Inning Stint | True | By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/a-confident-49-take-tests-for-new-air-academy-several-city-youths-also.html | A Confident 49 Take Tests for New Air Academy; Several City Youths Also Trying for Other Schools | True | By Richard Witkin | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/market-advance-best-since-nov-3-market-advance-best-since-nov-3.html | MARKET ADVANCE BEST SINCE NOV. 3; MARKET ADVANCE BEST SINCE NOV. 3 Sharp Rally Retraces More Than 75% of Ground Lost in Break on Monday 871 STOCKS MOVE AHEAD Average Up 5.30 Points, but Volume Drops 1,060,000 Shares to 3,160,000 | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/phone-links-ascension-island.html | Phone Links Ascension Island | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/soviet-pushes-atom-ban-seeks-u-n-womens-groups-aid-in-barring.html | SOVIET PUSHES ATOM BAN; Seeks U. N. Women's Group's Aid in Barring Weapons | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/94-villages-pick-local-officials-westchester-nassau-suffolk-and.html | 94 VILLAGES PICK LOCAL OFFICIALS; Westchester, Nassau, Suffolk and Rockland Balloting Decides Town Issues Westchester | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/wilson-co-powder-company-reports-big-gain.html | WILSON & CO.; POWDER COMPANY REPORTS BIG GAIN | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/tax-sense.html | TAX SENSE | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/7-win-music-auditions-they-will-represent-state-in-federations.html | 7 WIN MUSIC AUDITIONS; They Will Represent State in Federation's Contest | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/3elden-e-rockwell.html | 3ELDEN E. ROCKWELL | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/commodity-index-off-prices-fell-to-886-monday-from-889-last-friday.html | COMMODITY INDEX OFF; Prices Fell to 88.6 Monday From 88.9 Last Friday | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/group-shows-of-the-past-and-the-present.html | Group Shows of the Past and the Present | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/benefit-concert-at-juilliard.html | Benefit Concert at Juilliard | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/shakedown-laid-to-state-worker-shakedown-laid-to-state-worker.html | SHAKEDOWN LAID TO STATE WORKER; SHAKEDOWN LAID TO STATE WORKER | True | By Ralph Katz | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/that-hydrant-goes-home-to-stand-at-the-bar.html | That Hydrant Goes Home to Stand at the Bar | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/new-director-is-elected-for-chemstrand-corp.html | New Director Is Elected For Chemstrand Corp. | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/cecil-b-todd.html | CECIL B. TODD | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/counsel-joins-board-of-royal-state-bank.html | Counsel Joins Board Of Royal State Bank | True | | 1983-04-07 | RE0000164603 | B00000524531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/u-s-limits-parcels-going-to-east-zone.html | U. S. LIMITS PARCELS GOING TO EAST ZONE | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/shirt-maker-names-two.html | Shirt Maker Names Two | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/protests-sent-peron-catholics-ask-end-of-laws-on-divorce-and.html | PROTESTS SENT PERON; Catholics Ask End of Laws on Divorce and Prostitution | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/hockey-hearing-to-start-today-richard-of-canadiens-will-leave.html | HOCKEY HEARING TO START TODAY; Richard of Canadiens Will Leave Hospital to Attend Investigation of Fight | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/maple-syrup-of-top-quality-this-year-juice-for-babies-is-rich-in.html | Maple Syrup of Top Quality This Year -- Juice for Babies Is Rich in Vitamin C | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/awards-authority-delegated.html | Awards Authority Delegated | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/u-n-economic-unit-rebuffs-russians.html | U. N. ECONOMIC UNIT REBUFFS RUSSIANS | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/bronxville-votes-rink-for-ice-skating-fans.html | Bronxville Votes Rink For Ice Skating Fans | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/nicholas-terranova.html | NICHOLAS TERRANOVA | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/van-druten-play-on-film-schedule-phoenix-will-make-bell-book-and.html | VAN DRUTEN PLAY ON FILM SCHEDULE; Phoenix Will Make 'Bell, Book and Candle,' With Taradash Writing Screen Version | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/belgians-protest-cut-in-aid.html | Belgians Protest Cut in Aid | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/talks-on-tunisia-renewed-in-amity-parley-on-granting-autonomy-to.html | TALKS ON TUNISIA RENEWED IN AMITY; Parley on Granting Autonomy to Protectorate Agrees at Start on an Agenda | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/coganuwynne.html | CoganuWynne | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/goddard-group-to-gain-center-will-be-aided-by-sales-at-lilly-dache.html | GODDARD GROUP TO GAIN; Center Will Be Aided by Sales at Lilly Dache for 3 Weeks | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/population-rise-held-u-s-peril-vogt-tells-wildlife-parley-increase.html | POPULATION RISE HELD U. S. PERIL; Vogt Tells Wildlife Parley Increase Threatens End of Natural Resources | True | By Tania Long | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/the-only-asian-democracy-in-the-manila-alliance.html | The Only Asian Democracy in the Manila Alliance | True | By C. L. Sulzberger | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/no-court-reform-at-all.html | NO COURT REFORM AT ALL? | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/nicaraguan-officials-named.html | Nicaraguan Officials Named | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/faure-says-pacts-most-be-ratified-tells-french-senators-they-no.html | FAURE SAYS PACTS MOST BE RATIFIED; Tells French Senators They No Longer Have a Choice About Arming of Bonn | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/rise-in-writeoff-urged-for-steel-law-revision-needed-now-says.html | RISE IN WRITE-OFF URGED FOR STEEL; Law Revision Needed Now, Says Leading Producer in Its Annual Report | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/300-rise-offered-in-firemens-pay-300-rise-offered-in-firemens-pay.html | $300 RISE OFFERED IN FIREMEN'S PAY; $300 RISE OFFERED IN FIREMENS PAY | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/bankers-predict-1955-export-ga1n-west-european-prosperity-cited-as.html | BANKERS PREDICT 1955 EXPORT GA1N; West European Prosperity Cited as Major Basis for a Moderate Advance GOLD RESERVES GROWING Outlook Held Less Promising for Rise in Sales to Latin America and Canada | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/silver-price-up-4-12c-first-change-in-2-years.html | Silver Price Up 4 1/2c; First Change in 2 Years | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/belgrade-moves-to-moscow-amity-yugoslavs-accept-proposal-by-soviet.html | BELGRADE MOVES TO MOSCOW AMITY; Yugoslavs Accept Proposal by Soviet to Resume Trend Toward Improved Ties | True | By Jack Raymond | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/saar-pact-nears-bonn-court-test-social-democrats-declare-they-have.html | SAAR PACT NEARS BONN COURT TEST; Social Democrats Declare They Have Enough Votes to Obtain Legal Ruling | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/dulles-assures-hungarians.html | Dulles Assures Hungarians | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/act-on-fallout-problem.html | Act on Fall-Out Problem | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/useful-chemical-made-in-new-way-chas-pfizer-obtains-volume-output.html | USEFUL CHEMICAL MADE IN NEW WAY; Chas. Pfizer Obtains Volume Output of Itaconic Acid by Fermentation Process | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/johnjjanry69-engleerforcity-deputy-chief-for-triborough-bridge-and.html | JOHNJJANRY,69, ENG1EERFORCITY; Deputy Chief for Triborough Bridge and Tunnel Agency , Who Retired in 1950 Dies i | True | Special to The New York T8nei. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/chorus-b-minor-mass-oratorio-society-sings-28th-complete.html | Chorus: B Minor Mass; Oratorio Society Sings 28th Complete Performance of Bach Classic | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/miss-hayes-to-present-tonys.html | Miss Hayes to Present 'Tonys' | True | | 1983-04-07 | RE0000164603 | B00000524531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/hong-kong-banks-profit-up.html | Hong Kong Bank's Profit Up | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/bid-to-soviet-students-fordham-ram-asks-that-11-coming-here-be.html | BID TO SOVIET STUDENTS; Fordham Ram Asks That 11 Coming Here Be Invited | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/phone-case-in-court-woman-accused-of-refusing-to-yield-line-denies.html | PHONE CASE IN COURT; Woman Accused of Refusing to Yield Line Denies Guilt | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/transport-news-of-interest-here-no-ships-ordered-launched-or.html | TRANSPORT NEWS OF INTEREST HERE; No Ships Ordered, Launched or Delivered in February, Private Yards Report | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/william-rcoe-85-sportsman-dead-philanthropist-and-insurance.html | WILLIAM R.COE, 85, SPORTSMAN, DEAD,; Philanthropist and Insurance Executive Was Father of U. S. Envoy to Denmark | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/picasso-exhibition-is-added-at-modern-museum-to-mark-painters-75th.html | Picasso Exhibition Is Added at Modern Museum to Mark Painter's 75th Year | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/california-rush-for-uranium-is-on-hundreds-clamor-at-offices-of-a-e.html | CALIFORNIA RUSH FOR URANIUM IS ON; Hundreds Clamor at Offices of A. E. C. for Survey Data on Three Likely Areas MAP OF AREA RELEASED' Sunday 'Prospectors' Mingle With Professionals Trying to Get to Scene First | True | By Gladwin Hillspecial To the New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/miss-leppert-engaged-1-uuuuu-salem-college-alumna-to-btfl-wed-to.html | ! MISS LEPPERT ENGAGED; 1 uuuuu Salem College Alumna to Btfl Wed to Alfred Gerteiny | True | I Sptctal to rs,t New Voik Tlml/2, I | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/mrs-de-picciotto-has-son.html | Mrs. de Picciotto Has Son | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/robert-d-southward.html | ROBERT D. SOUTHWARD | True | Spec'Ul to The Heir Tort Time*. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/loyalty-system-called-confused-security-program-is-criticized-to.html | LOYALTY SYSTEM CALLED CONFUSED; Security Program Is Criticized To Senators as a 'Patchwork' | True | By C. P. Trussell | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/britain-pares-fund-for-atom-projects.html | BRITAIN PARES FUND FOR ATOM PROJECTS | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/cotton-prices-up-50-to-8oc-a-bale-nearby-march-options-end-quietly.html | COTTON PRICES UP 50 TO 8OC A BALE; Near-by March Options End Quietly at Noon With Rise of $1.30 Over Monday | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/italian-envoy-sees-bulganin.html | Italian Envoy Sees Bulganin | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/loan-for-east-africa.html | Loan for East Africa | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/house-hearing-set-in-fort-dix-deaths.html | HOUSE HEARING SET IN FORT DIX DEATHS | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/a-c-samson-weds-lucille-ann-topkis.html | A. C. SAMSON WEDS LUCILLE ANN TOPKIS | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/child-aid-group-elects-h-e-green-named-president-of-the-windham.html | CHILD AID GROUP ELECTS; H. E. Green Named President of the Windham Service | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/wirt-darrow-held-telephone-patents.html | WIRT DARROW, HELD TELEPHONE PATENTS | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/edelman-defeats-marrese.html | Edelman Defeats Marrese | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/2-aid-greater-new-york-fund.html | 2 Aid Greater New York Fund | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/jean-hersholt-feted-paramount-luncheon-marks-actors-50-years-in.html | JEAN HERSHOLT FETED; Paramount Luncheon Marks Actor's 50 Years in Films | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/ballet-date-on-again-canadian-companys-new-york-run-is-saved-by.html | BALLET DATE ON AGAIN; Canadian Company's New York Run Is Saved by Donations | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/igor-stravinsky-wins-sibelius-gold-medal.html | Igor Stravinsky Wins Sibelius Gold Medal | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/radford-cautions-red-threat-stands.html | RADFORD CAUTIONS RED THREAT STANDS | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/house-backs-bill-on-heroes-of-76-orders-study-of-proposal-for.html | HOUSE BACKS BILL ON HEROES OF '76; Orders Study of Proposal for Memorial to 256 Lost in Brooklyn Battle | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/funds-assets-rise.html | Fund's Assets Rise | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/scouts-at-school-nohitter.html | Scouts at School No-Hitter | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/sturdy-youngsters-are-fitted-in-style.html | STURDY YOUNGSTERS ARE FITTED IN STYLE | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/charles-cohen.html | CHARLES COHEN | True | | 1983-04-07 | RE0000164603 | B00000524531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/market-break-evokes-few-calls-for-margins.html | Market Break Evokes Few Calls for Margins | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/cavanagh-is-dinner-head.html | Cavanagh Is Dinner Head | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/gehrmann-to-run-again-wisconsin-miler-to-attempt-comeback-after.html | GEHRMANN TO RUN AGAIN; Wisconsin Miler to Attempt Comeback After Retiring | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/napoleon-mss-bought-fragment-of-romantio-novel-brings-6440-in.html | NAPOLEON MSS. BOUGHT; Fragment of Romantio Novel Brings $6,440 in London | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/ship-crew-is-reduced-in-a-move-to-make-more-jobs-for-seamen-leader.html | Ship Crew Is Reduced in a Move To Make More Jobs for Seamen; Leader of Sailors Union of the Pacific Thinks This Method Might Increase U. S. Share of Tramp Business | True | By Lawrence E. Davies | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/trust-suit-settled-on-crossing-guards.html | TRUST SUIT SETTLED ON CROSSING GUARDS | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/american-sugar-refining.html | AMERICAN SUGAR REFINING | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/gift-of-life-to-be-done-may-1.html | Gift of Life to Be Done May 1 | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/2-key-groups-sign-british-pay-pacts.html | 2 KEY GROUPS SIGN BRITISH PAY PACTS | True | Special to The New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/sheraton-corporation-ninemonth-net-is-7805091-compared-with-3740916.html | SHERATON CORPORATION; Nine-Month Net Is $7,805,091, Compared With $3,740,916 | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/magsaysays-hair-graying-in-office-that-is-measure-of-burden-of.html | MAGSAYSAY'S HAIR GRAYING IN OFFICE; That Is Measure of Burden of Tough Job on Philippine President After a Year | True | By Robert Alden | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/60000000-credit-for-pipeline-set-transcontinental-gas-makes.html | $60,000,000 CREDIT FOR PIPELINE SET; Transcontinental Gas Makes Arrangement With 6 Banks for Construction Funds | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/market-in-cocoa-reverses-course-all-options-rise-1-cent-limit-with.html | MARKET IN COCOA REVERSES COURSE; All Options Rise 1 -Cent Limit, With Spot 130 Points Higher --Coffee Also Advances | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/bevan-faces-test-on-ouster-today-laborites-move-to-drop-him-is.html | BEVAN FACES TEST ON OUSTER TODAY; Laborites' Move to Drop Him Is Expected to Win--Grave Effect on Party Forecast | True | By Drew Mdddletonspecial To the New York Times. | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/athletes-tours-hit-by-brundage-olympic-official-says-u-s-stars-have.html | ATHLETES' TOURS HIT BY BRUNDAGE; Olympic Official Says U. S. Stars Have Jeopardized Their Amateur Status | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/tanker-may-head-for-hainan.html | Tanker May Head for Hainan | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-16 | 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/rising-funds-for-schools-cited.html | Rising Funds for Schools Cited | True | | 1983-04-07 | RE0000164603 | B00000524531 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/eisenhower-urges-washington-plan.html | EISENHOWER URGES WASHINGTON PLAN | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/esserucoley.html | EsseruColey | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/prosperity-tied-to-import-gains-high-surplus-of-exports-is.html | PROSPERITY TIED TO IMPORT GAINS; High Surplus of Exports Is Dangerous, Traders Are Warned at Parley Here | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/commodity-index-up-prices-rose-to-888-tuesday-from-886-on-monday.html | COMMODITY INDEX UP; Prices Rose to 88.8 Tuesday From 88.6 on Monday | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/senate-confirms-harlan-to-bench-approves-new-yorker-7111-for.html | SENATE CONFIRMS HARLAN TO BENCH; Approves New Yorker, 71-11, for Supreme Court Seat After Long Debate | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/offerings-today-above-36000000-variety-of-businesses-and-securities.html | OFFERINGS TODAY ABOVE $36,000,000; Variety of Businesses and Securities Represented in Scheduled Activity | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/burst-main-halts-subway-in-queens-ind-service-is-disrupted-large.html | BURST MAIN HALTS SUBWAY IN QUEENS; IND Service Is Disrupted-- Large Section of Sidewalk Torn, Hospital Is Flooded | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/guage-for-jobless-asked-by-harriman.html | GUAGE FOR JOBLESS ASKED BY HARRIMAN | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/study-discounts-precise-bombing-victory-might-cost-world-goodwill.html | Study Discounts 'Precise' Bombing; Victory Might Cost World Goodwill | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/corn-and-wheat-show-strength-soybeans-also-move-higher-rye-advances.html | CORN AND WHEAT SHOW STRENGTH; Soybeans Also Move Higher, Rye Advances Moderately and Oats Turn Irregular | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/education-urged-to-save-wildlife-conferees-in-canada-agree-public.html | EDUCATION URGED TO SAVE WILDLIFE; Conferees in Canada Agree Public Must Be Convinced of Need of Conservation | True | By Tania Long | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/blossom-sklarin-is-fiancee.html | Blossom Sklarin Is Fiancee | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/william-n-titcomb.html | WILLIAM N. TITCOMB | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/nationalists-drop-leaflets.html | Nationalists Drop Leaflets | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/troth-announced-of-miss-maxwell-briarcliff-exstudent-to-be-wed-to.html | TROTH ANNOUNCED OF MISS MAXWELL; Briarcliff Ex-Student to Be Wed to Paul Cornell Jr., an Alumnus of Yale | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/newark-adopts-budget-council-approves-77000000-and-cuts-tax-rate-7.html | NEWARK ADOPTS BUDGET; Council Approves $77,000,000 and Cuts Tax Rate 7 Points | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/south-african-policies-opposition-expressed-to-statements-upholding.html | South African Policies; Opposition Expressed to Statements Upholding Government Actions | True | GEORGE EDMUND HAYNES. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/last-yacht-reaches-havana.html | Last Yacht Reaches Havana | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/issue-discussed-at-singapore.html | Issue Discussed at Singapore | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/germany-an-issue-big3-rift-on-splitup-is-revealedmore-controversy.html | GERMANY AN ISSUE; Big 3 Rift on Split-Up Is Revealed--More Controversy Seen RECORD OF YALTA GIVEN TO PUBLIC | True | By James Restonspecial To The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/dog-licenses-ready-tags-may-be-obtained-by-mail-or-in-person-for-3.html | DOG LICENSES READY; Tags May Be Obtained by Mail or in Person for $3 | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/krider-visits-detroit-president-of-ward-co-scoffs-at-wolfson.html | KRIDER VISITS DETROIT; President of Ward Co. Scoffs at Wolfson Control Contest COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/envoy-to-peru-nominated.html | Envoy to Peru Nominated | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/j-ethan-fieldstein.html | J. ETHAN FIELDSTEIN | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/literary-critic-named-librarian-at-brandeis.html | Literary Critic Named Librarian at Brandeis | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/william-j-ryan-led-telegrapher-group.html | WILLIAM J. RYAN, LED TELEGRAPHER GROUP | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/miss-eisenberg-troth-cornell-senior-is-engaged-to-richard-clay.html | MISS EISENBERG TROTH; Cornell Senior Is Engaged to Richard Clay Grabow | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/two-share-medal-in-pinehurst-golf-mrs-jones-miss-janssen-register.html | TWO SHARE MEDAL IN PINEHURST GOLF; Mrs. Jones, Miss Janssen Register 75's to Head Field By 3 Strokes | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/u-s-seen-joining-turkiraqi-pact-early-adherence-is-forecast-in.html | U. S. SEEN JOINING TURK-IRAQI PACT; Early Adherence Is Forecast in London--No Decision Is Made, Washington Says | True | By Benjamin Welles | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/british-tv-to-go-blank-at-toddlers-suppertime.html | British TV to Go Blank At Toddlers' Suppertime | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/frank-j-mternan.html | FRANK J. MTERNAN | True | SiKdal to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/nepal-is-learning-ways-of-freedom-scenes-once-held-impossible-occur.html | NEPAL IS LEARNING WAYS OF FREEDOM; Scenes Once Held Impossible Occur Every Day in Land of Former Autocrats | True | By A. M. Rosenthal | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/latin-trade-keys-offered-by-grace-shun-politics-employ-native.html | LATIN TRADE KEYS OFFERED BY GRACE; Shun Politics, Employ Native Personnel, Join Community Life, He Tells Bankers | True | Special to The New York Times | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/abrams-attacks-item-in-rent-bill-new-provision-could-result-in.html | ABRAMS ATTACKS ITEM IN RENT BILL; New Provision Could Result in Rises for Queens and Staten Island, He Says | True | By Leo Egan | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/diamond-alkali-company-sales-reach-record-93505530-but-net-earnings.html | DIAMOND ALKALI COMPANY; Sales Reach Record $93,505,530 but Net Earnings Decline | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/roads-report-delayed-again.html | Roads Report Delayed Again | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/news-parley-highlights.html | News Parley Highlights | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/marshall-field-net-rises-accounting-period-changed-to-fiscal-year.html | MARSHALL FIELD NET RISES; Accounting Period Changed to Fiscal Year Ending Jan. 31 | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/eisenhower-plays-golf.html | Eisenhower Plays Golf | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/judicial-study-urged-international-procedure-would-be-surveyed-by.html | JUDICIAL STUDY URGED; International Procedure Would Be Surveyed by Board | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/p-r-r-head-sees-gains-this-year-symes-is-more-optimistic-than-at.html | P. R. R. HEAD SEES GAINS THIS YEAR; Symes Is 'More Optimistic Than at Any Time in the Past Eight Years' | True | | 1983-04-07 | RE0000164604 | B00000524532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/what-the-yalta-papers-fail-to-substantiate.html | What the Yalta Papers Fail to Substantiate | True | By Arthur Krock | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/boston-has-hopes.html | Boston Has Hopes | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/max-kurtz.html | MAX KURTZ | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/minneapolis-five-nips-royals-8278-lakers-capture-first-game-of.html | MINNEAPOLIS FIVE NIPS ROYALS, 82-78; Lakers Capture First Game of Best-of-Three Play-Off Series in Western Group | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/smaller-toaster-available.html | Smaller Toaster Available | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/steel-mill-in-pakistan-loan-to-be-sought-to-develop-kruppfound-iron.html | STEEL MILL IN PAKISTAN; Loan to Be Sought to Develop Krupp-Found Iron Deposits | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/struck-railroad-halts-operation-as-judge-lifts-crewman-curb-the.html | Struck Railroad Halts Operation As Judge Lifts Crewman Curb; The Louisville & Nashville Suspends All Service--F. B. I. Studies Sabotage in Southern Telephone Walkout | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/tariffcut-bill-in-trouble-democrats-warn-president-democrats-warn.html | Tariff-Cut Bill 'In Trouble,' Democrats Warn President; DEMOCRATS WARN OVER TARIFF BILL | True | By William S. White | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/state-aide-appointed.html | State Aide Appointed | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/0-g-nornan-dies-buildiig-leader-former-phafrman-of-trade-employers-crop.html | 0. G. NORNAN DIES; BUILDIIG LEADER; Former Phafrman of Trade Employers* Croup Headed 0?ty v State Associations | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/u-s-to-be-first-to-put-freighter-powered-by-gas-turbine-to-sea.html | U. S. to Be First to Put Freighter Powered by Gas Turbine to Sea; Converted Liberty Will Be Ready by End of Year, New Maritime Chairman Says --He Sees Atomic Energy Used by '60 | True | By George Horne | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/israel-gets-scrolls-ancient-biblical-manuscripts-donated-by-banker.html | ISRAEL GETS SCROLLS; Ancient Biblical Manuscripts Donated by Banker Here | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/celler-schedules-wiretap-hearings.html | CELLER SCHEDULES WIRETAP HEARINGS | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/waistline-lowered-elizabeth-arden-has-jackets-with-disciplined.html | WAISTLINE LOWERED; Elizabeth Arden Has Jackets With 'Disciplined Contour' | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/elizabeth-davis-alumna-of-bryn-mnwr-will-be-wed-to-lieut-patrick.html | Elizabeth Davis, Alumna of Bryn Mawr, Will Be Wed to Lieut. Patrick Crossman | True | . Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/nepalis-in-mourning-arrival-today-of-tribhubanas-body-opens-ritual.html | NEPALIS IN MOURNING; Arrival Today of Tribhubana's Body Opens Ritual Period | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/purpose-and-method-of-assembling-documents-foreword-and.html | Purpose and Method of Assembling Documents; Foreword and Introduction: Plan and Method of Assembling Documents | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/son-to-mrs-w-f-van-vliet.html | Son to Mrs. W. F. van Vliet | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/bank-dividends-at-2-34-emigrant-industrial-lincoln-savings-set.html | BANK DIVIDENDS AT 2 3/4%; Emigrant Industrial, Lincoln Savings Set Interest | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/knickerbockers-turn-back-celtics-and-tie-eastern-playoff-series-new.html | Knickerbockers Turn Back Celtics and Tie Eastern Play-Off Series; NEW YORK'S RALLY DECIDES, 102 TO 95 | True | By Lincoln A, Werden | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/tunisians-resist-ties-with-france-oppose-lasting-link-despite.html | TUNISIANS RESIST TIES WITH FRANCE; Oppose Lasting Link Despite Faure's Reaffirmation of Pledge of Autonomy | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/italian-atomic-experts-due.html | Italian Atomic Experts Due | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/mcarthy-foes-cleared-cases-against-joe-must-go-leaders-are.html | M'CARTHY FOES CLEARED; Cases Against 'Joe Must Go' Leaders Are Dismissed | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/talk-of-channel-bass-dispels-mirages-on-north-carolinas-dunes-of.html | Talk of Channel Bass Dispels Mirages on North Carolina's Dunes of Dare | True | By Raymond R. Camp | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/court-coaches-seek-four-rule-changes.html | COURT COACHES SEEK FOUR RULE CHANGES | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/embassy-attacker-is-found-deranged.html | EMBASSY ATTACKER IS FOUND DERANGED | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/new-bill-at-the-palace-listed.html | New Bill at the Palace Listed | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/president-deplores-fear-of-automation.html | PRESIDENT DEPLORES FEAR OF AUTOMATION | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/uranium-rush-on-coast-more-than-300-claims-filed-at-office-in.html | URANIUM RUSH ON COAST; More Than 300 Claims Filed at Office in Bakersfield | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/matusow-receives-3year-prison-term-3-years-in-prison-given-matusow.html | Matusow Receives 3-Year Prison Term; 3 YEARS IN PRISON GIVEN MATUSOW | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/colombian-fights-panama-charter-supreme-court-suit-alleges-nations.html | COLOMBIAN FIGHTS PANAMA CHARTER; Supreme Court Suit Alleges Nation's 1914 Pact With U. S. Is Unconstitutional | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/a-p-employes-vote-amalgamated-union-chosen-as-bargaining-agent.html | A. & P. EMPLOYES VOTE; Amalgamated Union Chosen as Bargaining Agent | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/hiss-records-show-working-draft-of-a-proposal-for-a-united-nations.html | Hiss Records Show Working Draft of a Proposal for a United Nations Conference; Statements on War Prisoners and Other Matters as Drawn Up by the Conference | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/joins-board-of-trustees-of-community-service.html | Joins Board Of Trustees Of Community Service | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/easter-ball-to-aid-displaced-persons.html | EASTER BALL TO AID DISPLACED PERSONS | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/gas-supplies-set-high-for-2d-week-expand-1081000-barrels-to.html | GAS SUPPLIES SET HIGH FOR 2D WEEK; Expand 1,081,000 Barrels to 183,424,000--Crude Oil Runs to Stills Rise | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/reports-from-the-antarctic.html | Reports From the Antarctic | True | STANLEY H. LOWELL, | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/home-in-pound-ridge-sold.html | Home in Pound Ridge Sold | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/gorge-bjoxley-a-drug-executive-president-of-kieferstewart-of.html | GEORGE BJOXLEY, A DRUG EXECUTIVE; President of Kiefer-Stewart of Indianapolis, Advisor to Chicago Bank, Dead | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/havent-heard-a-word-says-cronin-on-report-williams-will-rejoin-red.html | ' Haven't Heard a Word,' Says Cronin, On Report Williams Will Rejoin Red Sox | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/tankers-owners-halt-china-trip-aruba-ordered-to-a-nonred-port-with.html | TANKER'S OWNERS HALT CHINA TRIP; Aruba Ordered to a Non-Red Port With Jet Fuel Cargo, Finnish Embassy Says TANKER'S OWNERS HALT CHINA TRIP | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/fight-on-slums-lauded-kings-grand-jury-commends-efforts-by-state.html | FIGHT ON SLUMS LAUDED; Kings Grand Jury Commends Efforts by State and City | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/newport-puts-a-damper-on-jazz-festival-plan.html | Newport Puts a Damper On Jazz Festival Plan | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/new-highs-shown-by-texas-eastern-gas-pipeline-companys-net-was.html | NEW HIGHS SHOWN BY TEXAS EASTERN; Gas Pipeline Company's Net Was $12,986,145 Last Year on $150,076,715 Revenue | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/dulles-goes-to-canada-today.html | Dulles Goes to Canada Today | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/state-school-aid-offered-by-gop-funds-for-foreign-classes-suggested.html | STATE SCHOOL AID OFFERED BY G.O.P.; Funds for Foreign Classes Suggested in Compromise --City Would Gain Most | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/demand-deposits-gain-499000000-reserve-board-reports-drop-of.html | DEMAND DEPOSITS GAIN $499,000,000; Reserve Board Reports Drop of $422,000,000 in U. S. Security Holdings | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/childs-iq-linked-to-mothers-diet-studies-indicate-lower-rate-for.html | CHILD'S I.Q. LINKED TO MOTHER'S DIET; Studies Indicate Lower Rate for Babies Born After Vitamin Deficiency | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/belgian-prince-to-visit-u-s.html | Belgian Prince to Visit U. S. | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/gorge-m-welch.html | GEORGE M. WELCH | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/shoemaker-gets-5-winners.html | Shoemaker Gets 5 Winners | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/newcastle-wins-20-defeats-huddersfield-town-in-british-soccer.html | NEWCASTLE WINS, 2-0; Defeats Huddersfield Town in British Soccer Replay | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/soviet-reports-new-coal-mines.html | Soviet Reports New Coal Mines | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/joseph-charleville-i.html | JOSEPH CHARLEVILLE i | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/u-s-guest-roster-grew-taxing-soviet-hospitality.html | U. S. Guest Roster Grew, Taxing Soviet Hospitality | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/fair-trade-foes-gather-strength-argue-depression-measure-is-anomaly.html | FAIR TRADE FOES GATHER STRENGTH; Argue Depression Measure Is Anomaly in Prosperity --Brownell May Act | True | By Alfred R. Zipser Jr. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/u-s-bureau-birthday-labor-departments-42d-year-to-be-marked-here-to.html | U. S. BUREAU BIRTHDAY; Labor Department's 42d Year to Be Marked Here Today | True | | 1983-04-07 | RE0000164604 | B00000524532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/yalta-conferees-had-45-toasts-at-celebration-after-the-parley.html | Yalta Conferees Had 45 Toasts At Celebration After the Parley; Stalin Paid Churchill Eloquent Tribute—Party at Crimean Palace Described by Bohlen, Adviser to Roosevelt | | By Allen Drury | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/president-says-atom-bomb-would-be-used-like-bullet-eisenhower-talks.html | President Says Atom Bomb Would Be Used Like 'Bullet'; EISENHOWER TALKS OF ATOM 'BULLET' | | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/schippers-program-slated.html | Schippers Program Slated | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/quick-trick.html | Quick Trick | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/leggett-leaving-navy-post.html | Leggett Leaving Navy Post | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/french-air-chief-approved.html | French Air Chief Approved | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/ex-magistrate-to-speak.html | Ex Magistrate to Speak | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/minskoffs-buy-ohio-realty.html | Minskoffs Buy Ohio Realty | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/catalin-stock-offered.html | Catalin Stock Offered | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/dewey-is-hopeful.html | Dewey Is Hopeful | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/restaurant-space-leased.html | Restaurant Space Leased | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/more-cuts-favored-in-tobacco-acreage.html | MORE CUTS FAVORED IN TOBACCO ACREAGE | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/duca-accepts-redskin-pact.html | Duca Accepts Redskin Pact | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/nances-lad-takes-stakes-in-florida-favorite-scores-2length-victory.html | Nance's Lad Takes Stakes in Florida; FAVORITE SCORES 2-LENGTH VICTORY | | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/wexler-topples-ivkov-in-39-moves-wins-sixthround-match-in-argentine.html | WEXLER TOPPLES IVKOV IN 39 MOVES; Wins Sixth-Round Match in Argentine Chess Event—Szabo Takes Lead | | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/sidewalk-law-upheld.html | Sidewalk Law Upheld | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/premier-may-quit-over-finnish-strike.html | PREMIER MAY QUIT OVER FINNISH STRIKE | | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/hockey-victors-return-20000-cheep-world-amateur-champions-in.html | HOCKEY VICTORS RETURN; 20,000 Cheep World Amateur Champions in Penticton | | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/dorothy-vaughan.html | DOROTHY VAUGHAN | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/films-for-young.html | Films for Young | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/irving-school-to-move.html | Irving School to Move | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/gruenther-to-visit-washington.html | Gruenther to Visit Washington | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/france-prepays-loan.html | France Prepays Loan | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/italian-film-cycle.html | ITALIAN FILM CYCLE | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/first-termers-ask-new-foreign-policy.html | FIRST TERMERS ASK NEW FOREIGN POLICY | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/planners-irked-by-pumper-curb-approve-495000-to-buy-33-as-65-new.html | PLANNERS IRKED BY PUMPER CURB; Approve $495,000 to Buy 33 as 65 New Defense Fire Engines Stand Idle | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/students-cheer-music-of-vienna-1000-from-26-city-schools-enjoy.html | STUDENTS CHEER MUSIC OF VIENNA; 1,000 From 26 City Schools Enjoy Program Given by Philharmonic Members | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/ohio-edison-company-revenues-and-profits-rise-for-three-periods-to.html | OHIO EDISON COMPANY; Revenues and Profits Rise for Three Periods to Feb. 28 | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/park-job-begins-at-south-beach-staten-island-project-is-to-cost.html | PARK JOB BEGINS AT SOUTH BEACH; Staten Island Project Is to Cost $6,460,000 and Take Three Years, Moses Says | | | 1983-04-07 | RE0000164604 | B00000524532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/strikebound-eagle-shut-permanently-brooklyn-eagle-ends-its-career.html | Strikebound Eagle Shut Permanently; BROOKLYN EAGLE ENDS ITS CAREER | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/czechs-out-of-line-newspapers-unlike-soviets-mark-molotovs-65th.html | CZECHS OUT OF LINE; Newspapers, Unlike Soviet's, Mark Molotov's 65th Birthday | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/british-attack-to-siegfried-line-announced-to-conferees-by-the.html | British Attack to Siegfried Line Announced to Conferees by the Prime Minister; Issues Discussed at Meetings of Foreign Ministers of the Three Conference Powers Official Discussions of Soviet Union's Entry in Japanese War Are a Part of the Record 7th Plenary Meeting Considers Issues in Formation of the Future World Organization Reparations and Jewish Problems Were Considered at a Tripartite Night Meeting | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/eastland-praises-judge.html | Eastland Praises Judge | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/risk-of-stored-bombs-scouted.html | Risk of Stored Bombs Scouted | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/vote-is-disputed-in-new-hyde-park-mayor-messina-defeated-writein.html | VOTE IS DISPUTED IN NEW HYDE PARK; Mayor Messina Defeated-- Write-in Slots Too High, Election Chief Charges | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/influenza-spreads-in-canad.html | Influenza Spreads in Canad | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/business-tax-rise-is-indispensable-mayor-declares-without-the.html | BUSINESS TAX RISE IS INDISPENSABLE, MAYOR DECLARES; Without the $18,600,000 It Will Yield City Cannot Meet Budget, He Holds | True | By Paul Crowell | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/oxford-paper-company-sales-and-earnings-last-year-were-highest-in.html | OXFORD PAPER COMPANY; Sales and Earnings Last Year Were Highest in Its 56 Years | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/education-office-shift-urged.html | Education Office Shift Urged | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/kitimat-project-to-double-output-aluminium-ltd-board-adds-190000000.html | KITIMAT PROJECT TO DOUBLE OUTPUT; Aluminium, Ltd., Board Adds $190,000,000 to Budget for Smelter Expansion | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/vatican-rebukes-seville-prelate-cardinal-segura-franco-foe-is.html | VATICAN REBUKES SEVILLE PRELATE; Cardinal Segura, Franco Foe, Is Chided by Papal Nuncio | True | By Camille M. Cianfarra | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/treasury-offers-91day-bills.html | Treasury Offers 91-Day Bills | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/soviet-chiefs-at-farm-bulganin-khrushchev-and-mikoyan-visit.html | SOVIET CHIEFS AT FARM; Bulganin, Khrushchev and Mikoyan Visit Collective | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/work-is-under-way-dixon-says-that-generators-will-begin-operating.html | WORK IS UNDER WAY; Dixon Says That Generators Will Begin Operating in 1957 | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/science-seen-ruling-us-frank-lloyd-wright-finds-u-s-ignoring.html | SCIENCE SEEN RULING US; Frank Lloyd Wright Finds U. S. Ignoring Heritage | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/plan-to-reduce-crews-is-scored-officers-of-3-unions-assail.html | PLAN TO REDUCE CREWS IS SCORED; Officers of 3 Unions Assail Lundeberg's Program for American Vessels | True | Special to The New York Times | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/becomes-output-chief-for-doeskin-products.html | Becomes Output Chief For Doeskin Products | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/jaspers-pick-grady-short-stop-is-elected-captain-of-manhattans.html | JASPERS PICK GRADY; Short stop Is Elected Captain of Manhattan's Squad | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/senate-vote-to-confirm-harlan-for-high-bench.html | Senate Vote to Confirm Harlan for High Bench | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/stanley-f-mclung.html | STANLEY F. M'CLUNG | True | special to The New York Times. I | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/bevan-is-ousted-by-vote-so-close-it-perils-attlee-ballot-on-ban.html | BEVAN IS OUSTED BY VOTE SO CLOSE IT PERILS ATTLEE; Ballot on Ban From Commons Party Is 141 to 112-- Move for Leniency Fails by 14 BEVAN IS OUSTED IN A CLOSE VOTE | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/laos-accord-reported-paris-hears-of-agreement-with-redled-movement.html | LAOS ACCORD REPORTED; Paris Hears of Agreement With Red-Led Movement | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/cotton-futures-up-6-to-18-points-early-pricefixing-is-noted.html | COTTON FUTURES UP 6 TO 18 POINTS; Early Price-Fixing Is Noted, Especially in Old May-- Japanese Exports Off | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/universal-pictures-13week-net-is-1136928-compared-to-772979-in-54.html | UNIVERSAL PICTURES; 13-Week Net Is $1,136,928, Compared to $772,979 in '54 | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/french-senators-back-paris-pacts-three-committees-of-council-favor.html | FRENCH SENATORS BACK PARIS PACTS; Three Committees of Council Favor Ratifying Accords on Bonn Without Change | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/panama-trial-nears-assembly-gets-witness-lists-in-case-against.html | PANAMA TRIAL NEARS; Assembly Gets Witness Lists in Case Against Guizado | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/rhymster-churchill-from-malta-to-yalta.html | Rhymster Churchill: 'From Malta to Yalta' | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/mrs-max-abramson.html | MRS. MAX ABRAMSON | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/staff-member-is-named-yales-health-director.html | Staff Member Is Named Yale's Health Director | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/jamaicans-get-british-jobs.html | Jamaicans Get British Jobs | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/assembly-gets-bill-on-pensions-administration-measure-is-designed.html | ASSEMBLY GETS BILL ON PENSIONS; Administration Measure Is Designed to Aid Inquiry Into Employe Welfare Funds | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/american-locomotive-names-vice-president.html | American Locomotive Names Vice President | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/columbia-to-film-poems-by-jeffers-wald-acquires-screen-rights-to.html | COLUMBIA TO FILM POEMS BY JEFFERS; Wald Acquires Screen Rights to 'Roan Stallion,' 'Thurso's Landing,' 2 Other Works | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/rudolph-yook.html | RUDOLPH YOOK | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/music-the-duke-jumps-ellington-and-band-join-symphony-of-the-air.html | Music: The Duke Jumps; Ellington and Band Join Symphony of the Air | True | By Howard Taubman | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/f-b-i-studies-sabotage.html | F. B. I. Studies Sabotage | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/irvin-ace-as-world-champions-notch-53-victory-at-phoenix-mantes-3.html | Irvin Ace as World Champions Notch 5-3 Victory at Phoenix; Mante's 3 Straight Singles Figure in All Giant Runs-- Thorpe Stars for Cubs | True | By John Drebinger | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/presidential-primaries-urged.html | Presidential Primaries Urged | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/bronze-brass-shipments-up.html | Bronze, Brass Shipments Up | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/german-barrier-wire-stolen.html | German Barrier Wire Stolen | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/49-guilty-in-thai-plot-court-convicts-group-accused-of-planning-red.html | 49 GUILTY IN THAI PLOT; Court Convicts Group Accused of Planning Red Regime | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/hartman-home-benefit-may-11.html | Hartman Home Benefit May 11 | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/french-traitor-doomed.html | French Traitor Doomed | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/defense-department-silent.html | Defense Department Silent | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/william-a-trimpe-assistant-to-president-of-infantile-paralysis-fund.html | William A. Trimpe, Assistant to President Of Infantile Paralysis Fund, Dies at 68 | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/mcarthy-chides-two-eisenhowers-charges-president-violates-campaign.html | M'CARTHY CHIDES TWO EISENHOWERS; Charges President Violates Campaign Pledge on Yalta --Links Milton to 'Risks' | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/el-curtailment-protested.html | El Curtailment Protested | True | TAXPAYER. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/de-luxe-dishes-from-dry-skim-milk-soluble-product-used-to-make.html | De Luxe Dishes From Dry Skim Milk; Soluble Product Used to Make White Sauce for Low-Cost Meal | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/adoption-service-to-gain-march-23-luncheon-and-style-show-at-pierre.html | ADOPTION SERVICE TO GAIN MARCH 23; Luncheon and Style Show at Pierre Planned by Group of Spence-Chapin Shop | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/president-says-g-o-p-can-win-with-worthy-man-and-program-so-he.html | President Says G. O. P. Can Win With Worthy Man and Program; So He Answers Question on Statement by Nixon That Republicans Are Too Weak for '56 Without Eisenhower | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/rogersukyan.html | RogersuKyan | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/tax-foes-demonstrate-100-invade-french-assembly-in-demand-for.html | TAX FOES DEMONSTRATE; 100 Invade French Assembly in Demand for Amnesty | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/capt-v-p-arkins-dies-master-of-s-s-lines-cargo-vessel-stricken-at-s.html | CAPT. V. P. ARKINS DIES; Master of U. S. Lines Cargo Vessel Stricken at Sea | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/wolfson-clashes-with-union-agent-at-ny-shipbuilding-meeting.html | WOLFSON CLASHES WITH UNION AGENT; At N.Y. Shipbuilding Meeting, Chairman Denies Intention to 'Liquidate' Company | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/faure-sees-paris-a-nuclear-power-rules-out-frances-staying-among.html | FAURE SEES PARIS A NUCLEAR POWER; Rules Out France's Staying Among Great Nations 'in Reduced Circumstances' | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/menzies-minimizes-difference-on-asia.html | MENZIES MINIMIZES DIFFERENCE ON ASIA | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/harriot-quits-radical-post.html | Harriot Quits Radical Post | True | | 1983-04-07 | RE0000164604 | B00000524532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/minnesota-elects-junior.html | Minnesota Elects Junior | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/holiday-dance-series-set.html | Holiday Dance Series Set | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/soviet-ship-orders-allowed.html | Soviet Ship Orders Allowed | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/military-conclusions-reached-by-the-combined-allied-strategists-in.html | Military Conclusions Reached by the Combined Allied Strategists in the Talks | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/investors-close-downtown-deal-buy-building-for-storing-records-on.html | INVESTORS CLOSE DOWNTOWN DEAL; Buy Building for Storing Records on South William St.--Apartments Sold | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/three-moroccans-wounded.html | Three Moroccans Wounded | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/prelate-backs-hydrogen-bomb.html | Prelate Backs Hydrogen Bomb | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/bear-escapes-in-canada-terrorizes-residents-for-hour-before-its.html | BEAR ESCAPES IN CANADA; Terrorizes Residents for Hour Before Its Recapture | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/house-committee-approves-plan-to-sell-governments-synthetic-rubber.html | House Committee Approves Plan to Sell Government's Synthetic Rubber Plants | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/bomber-crash-inquiry-set.html | Bomber Crash Inquiry Set | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/spaar-defeats-spiegel.html | Spaar Defeats Spiegel | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/73-refugees-fly-here-plane-from-europe-7-hours-late-because-of-fog.html | 73 REFUGEES FLY HERE; Plane From Europe 7 Hours Late Because of Fog | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/assails-city-nurse-pay-dr-baumgartner-calls-low-rates-sheer.html | ASSAILS CITY NURSE PAY; Dr. Baumgartner Calls Low Rates 'Sheer Stupidity' | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/plot-trial-stirs-cypriote-rioting-progreek-crowds-smash-courthouse.html | PLOT TRIAL STIRS CYPRIOTE RIOTING; Pro-Greek Crowds Smash Courthouse Windows—13 Accused of Rebellion | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/us-court-bars-suit-to-end-housing-bias.html | U.S. COURT BARS SUIT TO END HOUSING BIAS | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/atom-blast-to-test-armor-as-a-shield.html | ATOM BLAST TO TEST ARMOR AS A SHIELD | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/javits-in-protest-scores-harrimans-criticism-of-effort-to-combat.html | JAVITS IN PROTEST; Scores Harriman's Criticism of Effort to Combat 'Gyps' | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/memorial-to-a-g-hays-civil-rights-champion-lauded-at-cooper-union.html | MEMORIAL TO A. G. HAYS; Civil Rights Champion Lauded at Cooper Union Forum | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/budget-retreat.html | BUDGET "RETREAT" | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/menus-enlivened-by-strawberries-luscious-fruit-now-coming-from.html | MENUS ENLIVENED BY STRAWBERRIES; Luscious Fruit Now Coming From Florida Offers Many Dessert Possibilities | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/to-direct-chrysler-car-ads.html | To Direct Chrysler Car Ads | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/2-u-s-agencies-clash-agriculture-and-labor-units-differ-on-mexican.html | 2 U. S. AGENCIES CLASH; Agriculture and Labor Units Differ on Mexican Labor Plan | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/postal-rises-defended-summerfield-says-low-rates-have-curbed-mail.html | POSTAL RISES DEFENDED; Summerfield Says Low Rates Have Curbed Mail Service | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/english-cricket-team-wins.html | English Cricket Team Wins | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/girl-kidnapped-freed-return-of-toronto-8yearold-follows-25000.html | GIRL KIDNAPPED, FREED; Return of Toronto 8-Year-Old Follows $25,000 Ransom Bid | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/-homer-riggs.html | ! HOMER- RIGGS | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/gypsum-mill-slated-construction-to-start-soon-at-site-near-new.html | GYPSUM MILL SLATED; Construction to Start Soon at Site Near New Orleans | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/schwartz-stars-in-miser-tonight-louise-jergans-translation-of.html | SCHWARTZ STARS IN 'MISER' TONIGHT; Louise Jergan's Translation of Moliere Comedy to Bow at the Downtown National | True | By Louis Calta | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/harvesters-sales-up-5-14597000-rise-reported-for-4-months-of-new.html | HARVESTER'S SALES UP 5%; $14,597,000 Rise Reported for 4 Months of New Fiscal Year | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/new-york-boy-slain-in-south.html | New York Boy Slain in South | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/marauders-bomb-israeli-dwelling-guard-wounded-fighting-off.html | MARAUDERS BOMB ISRAELI DWELLING; Guard Wounded Fighting Off Attackers as Farmhouse in Negev Is Blown Up | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/abbreviations-symbols-code-names.html | Abbreviations, Symbols, Code Names | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/aratauolson.html | AratauOlson | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/president-wants-risks-relocated-expects-them-to-be-allowed.html | PRESIDENT WANTS 'RISKS' RELOCATED; Expects Them to Be Allowed Non-Sensitive Posts-- Young Testifies | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/madeleine-walsh-a-worker-for-blind.html | MADELENE WALSH, A WORKER FOR BLIND | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/lincoln-fields-track-sold.html | Lincoln Fields Track Sold | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/koreans-ask-us-for-atomic-guns-also-want-allies-to-ignore-bans.html | KOREANS ASK U.S. FOR ATOMIC GUNS; Also Want Allies to Ignore Bans Imposed in Armistice in View of Red Build-Up | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/transport-news-of-interest-here-coast-guard-revises-rules-on-ship.html | TRANSPORT NEWS OF INTEREST HERE; Coast Guard Revises Rules on Ship Entry--Airline Is Expanding Bermuda Run | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/dennis-day-has-pneumonia.html | Dennis Day Has Pneumonia | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/albrecht-duerer-represents-the-west-kung-hsien-the-orient-in-new.html | Albrecht Durer Represents the West, Kung Hsien the Orient, in New Shows | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/opera-to-fete-oldsters.html | Opera to Fete Oldsters | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/the-black-market-in-babies-is-studied.html | THE BLACK MARKET IN BABIES IS STUDIED | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/city-finds-itself-cleaner-but-not-enough-938-more-get-tickets-for.html | City Finds Itself Cleaner, but Not Enough; 938 More Get Tickets for Littering Streets | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/potash-arrives-in-warsaw.html | Potash Arrives in Warsaw | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/flam-brown-tennis-victors.html | Flam, Brown Tennis Victors | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/civic-ideals-pushed-for-youth-by-bank.html | CIVIC IDEALS PUSHED FOR YOUTH BY BANK | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/high-support-price-for-rice.html | High Support Price for Rice | True | LEON O. WAVLE, | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/charles-school-jr.html | CHARLES SCHOOL JR. | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/partys-expulsion-not-apt-to-still-the-fiery-voice-of-rebel-bevan.html | Party's Expulsion Not Apt to Still The Fiery Voice of Rebel Bevan; Left-Wing Leader Has Charm and Ability --His Oratory in House of Commons Can Rival That of Churchill | True | By Drew Middleton | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/socony-vacuum-fills-post.html | Socony-Vacuum Fills Post | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/4-puerto-ricans-file-appeal.html | 4 Puerto Ricans File Appeal | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/nationalists-hail-crews-move.html | Nationalists Hail Crew's Move | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/open-door-at-fordham-college-paper-asks-welcome-for-russian.html | OPEN DOOR AT FORDHAM; College Paper Asks Welcome for Russian Students | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/paper-producer-set-highs-in-1954-international-company-net-up.html | PAPER PRODUCER SET HIGHS IN 1954; International Company Net Up Sharply as Taxes Fell --Other Earnings Data | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/scheme-to-aid-book-charged.html | Scheme to Aid Book Charged | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/oshaughnessy-to-boston-u.html | O'Shaughnessy to Boston U. | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/television-notes.html | Television Notes | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/navajos-ask-aid.html | Navajos Ask Aid | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/churchill-had-doubts-on-roosevelt-estimate.html | Churchill Had Doubts On Roosevelt Estimate | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/bank-acceptances-in-seasonal-decline.html | BANK ACCEPTANCES IN SEASONAL DECLINE | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/personalities-who-are-mentioned-in-record-of-the-big-three.html | Personalities Who Are Mentioned in Record of the Big Three Conference; Figures Mentioned in Record of the Conference | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/teachers-as-informers.html | TEACHERS AS INFORMERS | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/bernsteins-suit-settled-at-last-fight-over-nazi-era-sale-of-ship.html | BERNSTEIN'S SUIT SETTLED AT LAST; Fight Over Nazi-Era Sale of Ship Properties Ends as Court Approves Terms | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/care-for-mentally-ill-appropriations-to-raise-level-of-psychiatric.html | Care for Mentally Ill; Appropriations to Raise Level of Psychiatric Treatment Favored | True | DAVID N. FIELDS, | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/transcript-of-presidential-press-conference-on-foreign-and-domestic.html | Transcript of Presidential Press Conference on Foreign and Domestic Affairs | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/babe-pinellis-mother-dies.html | Babe Pinelli's Mother Dies | True | | 1983-04-07 | RE0000164604 | B00000524532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/algeciras-welcomes-lodge.html | Algeciras Welcomes Lodge | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/president-warns-on-market-study-he-urges-caution-to-avoid-hurting.html | PRESIDENT WARNS ON MARKET STUDY; He Urges Caution to Avoid Hurting Economy, but Offers No Criticism of Inquiry | True | By Burton Cranespecial To the New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/city-transit-bills-quietly-cast-out-one-concerned-pensions-other.html | CITY TRANSIT BILLS QUIETLY CAST OUT; One Concerned Pensions, Other Would Have Set Up New Authority Here | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/mary-e-de-l1ur-becomes-a-bride-married-in-christ-episcopal-church.html | MARY E. DE L1UR BECOMES A BRIDE; Married in Christ Episcopal Church in Washington to Neil Carothers 3d | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/costa-and-lopes-end-drills.html | Costa and Lopes End Drills | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/colors-contrast-in-table-settings-display-at-sterns-combines-garnet.html | COLORS CONTRAST IN TABLE SETTINGS; Display at Stern's Combines Garnet Red Wine Decanter With a Pink Tablecloth | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/new-equipment-for-kitchen-is-designed-to-add-to-color-of-mothers.html | New Equipment for Kitchen Is Designed To Add to Color of Mother's Workshop | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/eisenhower-is-edited-sound-tape-scissored.html | Eisenhower Is Edited: Sound Tape Scissored | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/police-get-new-inhalators.html | Police Get New Inhalators | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/miss-elizabeth-donnan.html | MISS ELIZABETH DONNAN | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/british-malaya-patrols-clash.html | British Malaya Patrols Clash | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/carrasquels-hit-tops-bombers-31-chico-gets-2run-single-for-white.html | CARRASQUEL'S HIT TOPS BOMBERS, 3-1; Chico Gets 2-Run Single for White Sox--Yanks' Kuck Impresses on Mound | True | By Louis Effrat | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/herbert-hardwick.html | HERBERT HARDWICK | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/death-kept-roosevelt-from-visiting-london.html | Death Kept Roosevelt From Visiting London | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/dr-m-w-burckard.html | DR. M. W. BURCKARD | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/ontario-cofferdam-halt-ends.html | Ontario Cofferdam Halt Ends | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/juror-replaced-at-jelke-trial-real-estate-man-is-dropped-after.html | JUROR REPLACED AT JELKE TRIAL; Real Estate Man Is Dropped After Visit by a Reporter-- Pat Ward on Stand Again | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/lake-ontario-plan-mapped.html | Lake Ontario Plan Mapped | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/full-of-stolen-goods-3room-apartment-is-raided-and-2-women-are.html | FULL OF STOLEN GOODS, 3-Room Apartment is Raided and 2 Women Are Seized | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/col-wagner-reporting-mayor-dons-uniform-to-have-reserve-records.html | COL. WAGNER REPORTING; Mayor Dons Uniform to Have Reserve Records Revised | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/rites-sunday-for-shavey-lee.html | Rites Sunday for Shavey Lee | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/stalin-called-himself-a-zionist-but-cited-soviet-jewish-problem-he.html | Stalin Called Himself a Zionist But Cited Soviet Jewish 'Problem'; He Told Roosevelt at Yalta Parley of Failure of Birobidzhan Settlement Plan--Picture of Red Leader Unfolded | True | By Harry Schwartz | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/increase-in-blind-set-record-in-54-319000-now-are-sightless-society.html | INCREASE IN BLIND SET RECORD IN '54; 319,000 Now Are Sightless, Society Hears--Longer Life a Big Factor | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/deal-closed-in-york-pa.html | Deal Closed in York, Pa. | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/gertz-signs-first-in-big-l-i-center-queens-department-store-to.html | GERTZ SIGNS FIRST IN BIG L. I. CENTER; Queens Department Store to Occupy Six-Story Building in New Hicksville Project | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/u-n-unit-shuns-soviet-plan.html | U. N. Unit Shuns Soviet Plan | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/shell-sales-net-assets-set-pears-share-earnings-up-to-441-from.html | SHELL SALES, NET, ASSETS SET PEARS; Share Earnings Up to $4.41 From $4.20--Resources Top Billion-Dollar Mark | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/wests-armies-put-at-twice-soviets-pravda-in-article-on-london.html | WEST'S ARMIES PUT AT TWICE SOVIET'S; Pravda, in Article on London Disarming Talks, Recalls Kremlin's '51 Allegation | True | By Clifton Danielspecial to the New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/lee-ash-jr-to-wed-marian-neal-in-fall.html | LEE ASH JR. TO WED MARIAN NEAL IN FALL | True | Special to The New York Timej. | 1983-04-07 | RE0000164604 | B00000524532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/24th-precinct-police-in-new-home.html | 24th Precinct Police in New Home | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/manila-practices-democratic-rule-combats-reds-with-actual.html | MANILA PRACTICES DEMOCRATIC RULE; Combats Reds With Actual Performance--Shuns Mere Slogans or Force of Arms | True | By Robert Alden | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/columbian-carbon-co-earnings-declined-last-year-despite-slight-rise.html | COLUMBIAN CARBON CO.; Earnings Declined Last Year Despite Slight Rise in Sales | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/edward-n-hibberd.html | EDWARD N. HiBBERD | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/john-guthrie.html | JOHN GUTHRIE | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/richard-barred-rest-of-season-and-also-from-hockey-play-qffs-ban-for.html | Richard Barred Rest of Season, And Also From Hockey Play-Qffs; Ban for Boston Fight Likely to Cost Ace Scoring Title, Hurt Montreal in Race --Fans Threaten League Head | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/premier-backs-nomara-as-tokyo-defense-head.html | Premier Backs Nomara As Tokyo Defense Head | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/joey-giardello-convicted.html | Joey Giardello Convicted | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/clifton-b-white.html | CLIFTON B. WHITE | True | Special to The New Torfc Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/mayhew-i-lake-74-composermranger.html | MAYHEW I. LAKE, 74, COMPOSERMRANGER | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/hiss-identifies-yalta-notation-memo-against-3-soviet-votes-in-u-n.html | HISS IDENTIFIES YALTA NOTATION; Memo Against 3 Soviet Votes in U. N. Drafted by Him as Aide to Stettinius | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/nearly-left-off-group.html | Nearly Left Off Group | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/citizens-help-mayor-door-is-open-to-suggestions-he-tells-womens.html | CITIZENS HELP MAYOR; Door Is Open to Suggestions, He Tells Women's Club | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/power-output-eases-but-9726000000-kwh-is-142-above-1954-level.html | POWER OUTPUT EASES, But 9,726,000,000 K.W.H. Is 14.2% Above 1954 Level | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/president-backs-memphis-plant-sees-no-reason-why-city-should-not.html | PRESIDENT BACKS MEMPHIS PLANT; Sees 'No Reason' Why City Should Not Construct Its Own Power Station | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/son-to-mrs-robert-h-stovall.html | Son to Mrs. Robert H. Stovall | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/iowa-attorney-named-to-atomic-commission.html | Iowa Attorney Named To Atomic Commission | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/2d-major-admits-error-on-peress-did-not-note-dentist-refused-to.html | 2D MAJOR ADMITS ERROR ON PERESS; Did Not Note Dentist Refused to Sign Loyalty Oath-- Tells of Rebuff on Reds | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/gops-bingo-plan-advances-in-albany.html | G.O.P.'S BINGO PLAN ADVANCES IN ALBANY | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/stalin-firm-on-yalta-rejected-other-resorts.html | Stalin Firm on Yalta; Rejected Other Resorts | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/miss-thebom-sings-first-carmen-at-met.html | Miss Thebom Sings First Carmen at 'Met' | True | J.B. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/4-perish-in-city-in-sudden-winds-3-lost-as-tug-founders-falling.html | 4 PERISH IN CITY IN SUDDEN WINDS; 3 Lost as Tug Founders-- Falling Plank Kills Man 4 PERISH IN CITY IN SUDDEN WINDS | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/employers-seek-union-fund-curb-commerce-association-asks-regulation.html | EMPLOYERS SEEK UNION FUND CURB; Commerce Association Asks Regulation of Welfare and Pension Trusts by State | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/a-standstill-legislature.html | A STANDSTILL LEGISLATURE | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/ralph-d-williams.html | RALPH D. WILLIAMS | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/truckairtruck-service-to-get-coast-produce-here-overnight-slick.html | Truck-Air-Truck Service to Get Coast Produce Here Overnight; Slick Makes Operating Agreements With Motor Carriers in East and West-- Shorter Flights Also Planned PRODUCE FLIGHTS FROM COAST DUE | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/housing-parcels-sold-in-newark-three-apartment-buildings.html | HOUSING PARCELS SOLD IN NEWARK; Three Apartment Buildings Involved--Lessees Take Industrial Space | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/bids-sought-for-tube-unit.html | Bids Sought for Tube Unit | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/male-dancer-slain-in-france.html | Male Dancer Slain in France | True | | 1983-04-07 | RE0000164604 | B00000524532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/peiping-hails-defector-former-chief-of-chiang-forces-in-manchuria.html | PEIPING HAILS DEFECTOR; Former Chief of Chiang Forces in Manchuria Arrives There | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/vienna-for-talks-on-austria-only-reply-to-molotov-proposes.html | VIENNA FOR TALKS ON AUSTRIA ONLY; Reply to Molotov Proposes Separating Question From Solution of German Issue | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/u-s-urged-to-fix-the-red-frontier-baldwin-of-the-times-tells.html | U. S. URGED TO FIX THE RED FRONTIER; Baldwin of the Times Tells Teachers We Must Decide for What We Will Fight | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/exaide-to-be-retried-u-s-court-in-germany-sets-aside-his-conviction.html | EX-AIDE TO BE RETRIED; U. S. Court in Germany Sets Aside His Conviction | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/met-reservations-due-may-2-deadline-set-for-seal-locations-for-next.html | MET RESERVATIONS DUE; May 2 Deadline Set for Seal Locations for Next Season | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/fat-men-warned-on-reducing-diet-heart-attacks-more-likely-if-they.html | FAT MEN WARNED ON REDUCING DIET; Heart Attacks More Likely if They Abandon Regimen, Nutrition Expert Says | True | By W. Granger Blair | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/sell-profession-ad-men-are-told-national-promotion-program-is-urged.html | SELL' PROFESSION, AD MEN ARE TOLD; National Promotion Program Is Urged to Win 'Fiercely Competitive' Talent Hunt 'SELL' PROFESSION, AD MEN ARE TOLD | True | By William M. Freemanspecial To the New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/stocks-up-again-as-volume-eases-rise-of-149-leaves-average-only.html | STOCKS UP AGAIN AS VOLUME EASES; Rise of 1.49 Leaves Average Only Quarter Point Away From Friday's Close 838 ISSUES MOVE AHEAD But Bargain Hunters Fail to Follow Prices Higher-- Some Profits Taken STOCKS UP AS VOLUME EASES | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/6-drift-31-hours-in-fog-long-island-family-is-rescued-by-coast.html | 6 DRIFT 31 HOURS IN FOG; Long Island Family Is Rescued by Coast Guard Boat | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/three-unions-end-pittsburgh-tieup-trucks-will-roll-at-5-stores-as.html | THREE UNIONS END PITTSBURGH TIE-UP; Trucks Will Roll at 5 Stores as Pickets Are Removed-- 16-Month Dispute Over | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/to-aid-parisian-project-group-here-to-seek-350000-for-catholic.html | TO AID PARISIAN PROJECT; Group Here to Seek $350,000 for Catholic Center | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/pullman-net-up-in-1954-gross-earnings-for-year-are-off-but-taxes.html | PULLMAN NET UP IN 1954; Gross Earnings for Year Are Off, but Taxes Are Lower | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/irish-on-iceland-long-ago.html | Irish on Iceland Long Ago | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/west-shore-hearings-off-to-april-19-road-cites-buses-available-to.html | West Shore Hearings Off to April 19; Road Cites Buses Available to Riders | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/democrats-meet-april-15.html | Democrats Meet April 15 | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/premier-knitting-names-ad-and-promotion-chief.html | Premier Knitting Names Ad and Promotion Chief | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/rangers-tied-11-on-st-louis-rink-mosienko-tallies-for-hawks-after.html | RANGERS TIED, 1-1, ON ST. LOUIS RINK; Mosienko Tallies for Hawks After Goal by Murphy-- Wings Nip Bruins, 5-4 | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/london-market-widens-revival-gains-in-government-issues-extend-to.html | LONDON MARKET WIDENS REVIVAL; Gains in Government Issues Extend to Industrials, With Good Company Reports | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/talk-background-given-by-hopkins-he-told-how-uncertainties-about.html | TALK BACKGROUND GIVEN BY HOPKINS; He Told How Uncertainties About Future Allied Plans Led to Parley at Yalta | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/yalta-publication-cost-difficult-to-estimate.html | Yalta Publication Cost Difficult to Estimate | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/play-held-vital-to-healthy-mind-school-board-aide-declares-it.html | PLAY HELD VITAL TO HEALTHY MIND; School Board Aide Declares It Provides an Opportunity for Acceptance by Others | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/dykes-outpoints-gavilan-at-miami-bobbys-longrange-attack-earns.html | DYKES OUTPOINTS GAVILAN AT MIAMI; Bobby's Long-Range Attack Earns Unanimous Verdict and His 100th Victory | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/housing-notes-rate-up-average-interest-is-1172-against-098-on-feb.html | HOUSING NOTES RATE UP; Average Interest Is 1.172%, Against 0.98% on Feb. 15 | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/lambs-to-revive-last-mile.html | Lambs to Revive 'Last Mile' | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/commodities-rise-as-stocks-climb-rubber-futures-rally-after-early.html | COMMODITIES RISE AS STOCKS CLIMB; Rubber Futures Rally After Early Break--Coffee and Potatoes End Lower | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/ullman-defense-scores-us-offer-immunity-bid-in-espionage.html | ULLMAN DEFENSE SCORES U.S. OFFER; Immunity Bid in Espionage Investigation Assailed as Perjury Indictment Trap | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/atom-blast-postponed.html | Atom Blast Postponed | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/duquesne-to-meet-cincinnati-tonight.html | DUQUESNE TO MEET CINCINNATI TONIGHT | True | | 1983-04-07 | RE0000164604 | B00000524532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/detroit-stirred-by-seaway-issue-resignation-of-waterways-agency.html | DETROIT STIRRED BY SEAWAY ISSUE; Resignation of Waterways Agency Head Points Up Lag in Plan for Traffic | True | By Damon Stetsonspecial To The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/packard-sales-head-named.html | Packard Sales Head Named | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/eisenhower-reiterates-that-alaska-must-wait.html | Eisenhower Reiterates That Alaska Must Wait | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/fights-tax-law-change-trade-board-would-spread-not-repeal.html | FIGHTS TAX LAW CHANGE; Trade Board Would Spread, Not Repeal Deductions | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/57family-building-among-bronx-deals.html | 57-FAMILY BUILDING AMONG BRONX DEALS | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/slim-lines-mark-dress-collection-readytowear-originals-by-bernard.html | SLIM LINES MARK DRESS COLLECTION; Ready-to-Wear Originals by Bernard Newman Shown at Bergdorf Goodman | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/salute-to-france-will-begin-april-1.html | SALUTE TO FRANCE' WILL BEGIN APRIL 1 | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/other-meetings.html | OTHER MEETINGS | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/barnard-group-to-give-play.html | Barnard Group to Give Play | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/agency-appoints-head-of-plans-review-board.html | Agency Appoints Head Of Plans Review Board | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/twins-survive-rh-3-blood-exchanges-are-given-to-11day-old-boys.html | TWINS SURVIVE RH; 3 Blood Exchanges' Are Given to 11-Day Old Boys | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/more-choose-teaching-jersey-pay-rise-found-to-add-to-college.html | MORE CHOOSE TEACHING; Jersey Pay Rise Found to Add to College Enrollments | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/ruhr-mine-dispute-in-impasse.html | Ruhr Mine Dispute in Impasse | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/island-radio-bah-on-whisky-asked-minoz-requests-legislators-to-bar.html | ISLAND RADIO BAH ON WHISKY ASKED; Minoz Requests Legislators to Bar Liquor Ads Unless Industry Sets Up Code | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/virginia-u-teacher-ends-life.html | Virginia U. Teacher Ends Life | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/briton-gets-annulment-court-dissolves-his-marriage-to-russian-in.html | BRITON GETS ANNULMENT; Court Dissolves His Marriage to Russian in 1946 | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/the-yalta-report.html | THE YALTA REPORT | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/rumanian-oil-barred.html | Rumanian Oil Barred | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/boards-move-merger-sterling-precision-in-accor-with.html | BOARDS MOVE MERGER; Sterling Precision in Accor With American-LaFrance | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/new-yorkers-defy-house-red-inquiry.html | NEW YORKERS DEFY HOUSE RED INQUIRY | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/johnny-on-the-spot.html | Johnny on the Spot | True | By Arthur Daley | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/russian-shift-visioned-benson-sees-shortages-from-farm-lag-changing.html | RUSSIAN SHIFT VISIONED; Benson Sees Shortages From Farm Lag Changing History | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/harriman-scouts-auto-inspection-governor-doubts-feasibility-of.html | HARRIMAN SCOUTS AUTO INSPECTION; Governor Doubts Feasibility of Program and May Ask for Repeal of Law | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/raytheon-company-sales-and-net-income-advance-for-quarter-and-9.html | RAYTHEON COMPANY; Sales and Net Income Advance for Quarter and 9 Months | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/brooks-register-18to8-triumph-dodgers-collect-18-safeties-orioles.html | BROOKS REGISTER 18-TO-8 TRIUMPH; Dodgers Collect 18 Safeties, Orioles 11 at Vero Beach --Black Pitches Well | True | By Roscoe McGowen | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/allen-m-hartman.html | ALLEN M. HARTMAN | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/u-s-help-in-sales-to-peiping-cited-500000-in-banned-optical-goods-s.html | U. S. HELP IN SALES TO PEIPING CITED; $500,000 in Banned Optical Goods Sent to Reds, Trial in West Berlin Discloses | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/right-to-vilify-upheld-judge-dismisses-5-of-6-contempt-charges.html | RIGHT TO VILIFY UPHELD; Judge Dismisses 5 of 6 Contempt Charges Against Witness | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/rahway-gets-administrator.html | Rahway Gets Administrator | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/high-chinese-catholic-excommunicated-for-going-over-to-redcreated.html | High Chinese Catholic Excommunicated For Going Over to Red-Created Church | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/van-fleet-visits-bangkok.html | Van Fleet Visits Bangkok | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/cabbie-dies-in-crash-traffic-on-west-34th-street-is-slowed-for-hour.html | CABBIE DIES IN CRASH; Traffic on West 34th Street Is Slowed for Hour | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/pope-now-improving-steadily.html | Pope Now Improving Steadily | True | | 1983-04-07 | RE0000164604 | B00000524532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/ccny-names-cocaptains.html | C.C.N.Y. Names Co-captains | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/secularist-view-in-u-s-decried-archbishop-alter-in-opening-catholic.html | SECULARIST VIEW IN U. S. DECRIED; Archbishop Alter, in Opening Catholic Parley, Arraigns Long Trend in 'Daily Life' | True | By George Dugan | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/israeli-convoy-suspended.html | Israeli Convoy Suspended | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/soybeans-flaxseed-get-lower-support.html | SOYBEANS, FLAXSEED GET LOWER SUPPORT | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/southern-pacific-co-additional-use-of-truck-lines-promised-in.html | SOUTHERN PACIFIC CO.; Additional Use of Truck Lines Promised in Annual Report | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/feller-stars-on-mound-indian-hurler-blanks-giants-b-team-for-3.html | FELLER STARS ON MOUND; Indian Hurler Blanks Giants' 'B' Team for 3 Innings | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/it-should-be-great-day-for-citys-irish-today.html | It Should Be Great Day For City's Irish Today | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/bail-abuses-scored-murtagh-calls-for-exclusion-of-surety-companies.html | BAIL ABUSES SCORED; Murtagh Calls for Exclusion of Surety Companies | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/3-executives-on-trial.html | 3 Executives on Trial | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/linen-lace-soften-severe-dark-frocks.html | LINEN, LACE SOFTEN SEVERE DARK FROCKS | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/three-u-s-aces-win-in-mexico-city-brazilian-tops-world-record.html | Three U. S. Aces Win in Mexico City, Brazilian Tops World Record; RICHARD IS VICTOR IN 200-METER TEST | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/sag-harbor-mayor-beaten.html | Sag Harbor Mayor Beaten | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/dumbarton-oaks-a-yalta-prelude-44-washington-conference-produced.html | DUMBARTON OAKS A YALTA PRELUDE; '44 Washington Conference Produced Basic U. N. Idea That Matured Later | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/stock-inquiry-halt-opposed.html | Stock Inquiry Halt Opposed | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/closer-un-policing-urged.html | Closer U.N. Policing Urged | True | Special to The New York Times | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/arthur-m-richards.html | ARTHUR M. RICHARDS | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/problems-in-suburbs-meyner-says-growth-opens-new-planning-frontiers.html | PROBLEMS IN SUBURBS; Meyner Says Growth Opens New Planning Frontiers | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/churchill-in-45-feared-peace-worse-than-18.html | Churchill in '45 Feared Peace Worse Than '18 | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/san-marino-election-held.html | San Marino Election Held | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/elton-hoyt-2d-67-an-industrialist-great-lakes-shipping-and-ore.html | ELTON HOYT 2D, 67, AN INDUSTRIALIST; Great Lakes Shipping and Ore Executive, an Official in Many Concerns, Dies | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/a-e-staley-5315176-was-earned-in-54-against-4424214-in-53.html | A. E. STALEY; $5,315,176 Was Earned in '54, Against $4,424,214 in '53 | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/students-to-give-blood-red-cross-mobile-unit-to-visit-teachers.html | STUDENTS TO GIVE BLOOD; Red Cross Mobile Unit to Visit Teachers College Today | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/bonn-recalls-envoy-aide-whose-wife-criticized-britain-gets-summons.html | BONN RECALLS ENVOY; Aide Whose Wife Criticized Britain Gets Summons | True | Special to The New York Times | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/lombardy-victor-at-chess.html | Lombardy Victor at Chess | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/reibels-goal-decides.html | Reibel's Goal Decides | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/pershings-car-saved-generals-auto-to-be-returned-to-u-s-from-france.html | PERSHING'S CAR SAVED; General's Auto to Be Returned to U. S. From France | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/mrs-philip-jaffe.html | MRS. PHILIP JAFFE | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/none-of-my-business.html | None of My Business' | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/merger-discussions-announced-by-sperry-and-remington-rand-no-terms.html | Merger Discussions Announced By Sperry and Remington Rand; No Terms Reached Yet, Presidents Say --Companies Have More Than $466 Million Assets, $600 Million Sales | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/us-lends-pakistan-20000000.html | U.S. Lends Pakistan $20,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/poles-fate-fixed-key-antagonists-were-stalin-and-churchillroosevelt.html | POLES' FATE FIXED; Key Antagonists Were Stalin and Churchill--Roosevelt Weary | True | By Elie Abel | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/united-biscuit-co-1954-profit-cut-to-1851255-by-extraordinary.html | UNITED BISCUIT CO.; 1954 Profit Cut to $1,851,255 by Extraordinary Expenses | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/eden-gains-over-flu.html | Eden Gains Over 'Flu | True | | 1983-04-07 | RE0000164604 | B00000524532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/the-brooklyn-eagle.html | THE BROOKLYN EAGLE | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-17 | 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/clarence-e-hill.html | CLARENCE E. HILL | True | | 1983-04-07 | RE0000164604 | B00000524532 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/chicago-utility-raises-earnings-commonwealth-edison-gains-despite.html | CHICAGO UTILITY RAISES EARNINGS; Commonwealth Edison Gains Despite Dip in Power Sales and Loss of Gas Affiliate | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/commander-is-named-for-camp-drum-training.html | Commander Is Named For Camp Drum Training | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/longterm-disk-pact-signed.html | Long-Term Disk Pact Signed | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/thomas-signs-pirates-contract.html | Thomas Signs Pirates' Contract; | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/comet-to-emerge-with-new-power-enginedesign-advances-to-be.html | COMET TO EMERGE WITH NEW POWER; Engine-Design Advances to Be Incorporated -- Israeli Lina Buys British Planes | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/harriman-scored-on-car-test-view-safety-and-garage-groups-protest.html | HARRIMAN SCORED ON CAR TEST VIEW; Safety and Garage Groups Protest His Plan to Drop Compulsory Inspection | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/woman-bears-2d-child-after-a-48day-interval.html | Woman Bears 2d Child After a 48-Day Interval | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/j-e-seagram-sons.html | J. E. SEAGRAM & SONS | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/release-asked-by-david-wayne-plan-to-reorganize-norby-on-tv.html | RELEASE ASKED BY DAVID WAYNE; Plan to Reorganize 'Norby' on TV Virtually Abandoned --Switch From Film Out | True | By Val Adams | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/shaw-revival-off-broadway.html | Shaw Revival Off Broadway | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/morse-attacks-president.html | Morse Attacks President | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/korean-paper-halted-government-stops-opposition-for-slur-on-rhee.html | KOREAN PAPER HALTED; Government Stops Opposition for Slur on Rhee | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/couple-wed-60-years-jerseyites-are-thankful-for-full-wonderful-life.html | COUPLE WED 60 YEARS; Jerseyites Are Thankful for 'Full, Wonderful Life' | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/anderson-recital-postponed.html | Anderson Recital Postponed | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/formosa-aircraft-raid-red-gunboats.html | FORMOSA AIRCRAFT RAID RED GUNBOATS | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/taipei-cool-on-yalta-foreign-minister-limits-his-comment-on-papers.html | TAIPEI COOL ON YALTA; Foreign Minister Limits His Comment on Papers | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/u-s-warns-public-on-uranium-cures.html | U. S. WARNS PUBLIC ON URANIUM 'CURES' | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/soviet-ousts-farm-aide-trial-of-manager-is-ordered-on-negligence.html | SOVIET OUSTS FARM AIDE; Trial of Manager Is Ordered on Negligence Charge | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/2-in-sewer-trial-freed-judge-dismisses-indictments-case-against-6.html | 2 IN SEWER TRIAL FREED; Judge Dismisses Indictments --Case Against 6 Continues | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mrs-fred-h-colvin.html | MRS. FRED H. COLVIN | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/inman-inquest-ordered-coroner-acts-in-death-of-half-brother-of.html | INMAN INQUEST ORDERED; Coroner Acts in Death of Half Brother of Doris Duke | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/fi-j-wittschen-ad-mm-was-59-vice-president-of-gresmer-woodward.html | fi. J. WITTSCHEN, AD MM, WAS 59; Vice President of Gresmer & Woodward, Space Sellers for Newspapers, Dies ooiu.uuuoi.uuuoouuo i | True | I Special to The New York Times. ********* | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/teacher-group-plans-dance.html | Teacher Group Plans Dance | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/president-of-wards-forecasts-averys-triumph-in-proxy-fight.html | President of Ward's Forecasts Avery's Triumph in Proxy Fight; President of Ward's Forecasts Avery's Triumph in Proxy Fight | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/market-advance-slows-in-london-heavy-industry-radio-and-building.html | MARKET ADVANCE SLOWS IN LONDON; Heavy Industry, Radio and Building Material Issues Firm--Unilever Off | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/paper-unions-talk-merger.html | Paper Unions Talk Merger | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/treatment-of-penguins-protested.html | Treatment of Penguins Protested | True | RUSSELL GORDON CARTER. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/new-hormone-an-aid-in-addisons-disease.html | NEW HORMONE AN AID IN ADDISON'S DISEASE | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/briton-chides-us-press-says-papers-publish-secret-data-on-british.html | BRITON CHIDES U.S. PRESS ----; Says Papers Publish Secret Data on British Planes | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/hasty-road-out-with-injury.html | Hasty Road Out With Injury | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/comedalists-gain.html | Co-Medalists Gain | True | | 1983-04-07 | RE0000164605 | B00000524533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/harlan-commissioned-new-yorker-may-now-take-place-on-high-court.html | HARLAN COMMISSIONED; New Yorker May Now Take Place on High Court | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/a-weekend-menu.html | A Week-End Menu | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/4-robbers-loot-bank-as-ruse-lures-police.html | 4 Robbers Loot Bank As Ruse Lures Police | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/australians-to-malaya-troops-to-join-fight-on-reds-there-in-accord.html | AUSTRALIANS TO MALAYA; Troops to Join Fight on Reds There in Accord With Britain | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/moves-to-amend-trade-bill-grow-moves-to-amend-trade-bill-grow.html | MOVES TO AMEND TRADE BILL GROW; MOVES TO AMEND TRADE BILL GROW Saltonstall Joins Republicans Asking Changes to Protect American Industries | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/helicopter-hauls-heliport-along-for-landings-on-risky-ground.html | Helicopter Hauls Heliport Along For Landings on Risky Ground | True | By Bliss K. Thorne | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/president-swops-tie-for-real-green-one.html | President Swops Tie For Real Green One | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/red-tape-blamed-in-peress-dispute-inquiry-told-promotion-could-not.html | RED TAPE BLAMED IN PERESS DISPUTE; Inquiry Told Promotion Could Not Be Halted—McCarthy and Army Aide Clash | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/bonn-is-reserved-on-yalta-papers-government-avoids-comment-on-eve.html | BONN IS RESERVED ON YALTA PAPERS; Government Avoids Comment on Eve of Final Bundesrat Action in Arms Pacts | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/air-reserve-officers-warned.html | Air Reserve Officers Warned | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/hudson-indicts-5-school-aides-padding-of-payroll-is-laid-to-jersey.html | HUDSON INDICTS 5 SCHOOL AIDES; Padding of Payroll Is Laid to Jersey City's Board Chief, Superintendent, Principal | True | Special to The New York Times | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/better-late-than-never.html | Better Late Than Never | True | By Arthur Daley | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/giants-pass-up-rodeo-parade-to-hold-workout-before-trip-durocher.html | Giants Pass Up Rodeo Parade To Hold Workout Before Trip; Durocher Pleased With Form of Maglie and Hearn as Club Prepares for Jaunt —New Yorkers Play Indians Today | True | By John Drebinger | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/oil-leak-on-l-i-r-r-gums-up-800-riders.html | OIL LEAK ON L. I. R. R. GUMS UP 800 RIDERS | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/status-of-college-sports-clear-distinction-between-amateurs-and.html | Status of College Sports; Clear Distinction Between Amateurs and Professionals Asked | True | BUELL G. GALLAGHER, | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/2328114-to-aid-sick-fund-prorates-money-to-82-hospitals-and.html | $2,328,114 TO AID SICK; Fund Prorates Money to 82 Hospitals and Services | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/first-marines-back-get-big-welcome-on-coast-after-5-years-in-korea.html | FIRST MARINES BACK; Get Big Welcome on Coast After 5 Years in Korea | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/stenographers-sought-state-service-has-325-jobs-open-in-japan-and.html | STENOGRAPHERS SOUGHT; State Service Has 325 Jobs Open in Japan and Europe | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/incident-closed.html | INCIDENT" CLOSED | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/reciprocal-trade-bill.html | RECIPROCAL TRADE BILL | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/four-top-generals-in-chile-are-retired.html | FOUR TOP GENERALS IN CHILE ARE RETIRED | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/japanese-chides-u-s-envoy-says-order-to-free-reds-aided-communism.html | JAPANESE CHIDES U. S.; Envoy Says Order to Free Reds Aided Communism | True | Special to The New York Times | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/industrial-park-dedicated.html | Industrial Park Dedicated | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/treasury-issues-call-larger-banks-must-pay-45-of-tax-and-loan.html | TREASURY ISSUES CALL; Larger Banks Must Pay 45% of Tax and Loan Accounts | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/nuptials-are-held-for-mrs-fergvson.html | NUPTIALS ARE HELD FOR MRS. FERGVSON | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/lamb-hearing-recessed.html | Lamb Hearing Recessed | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/sports-bill-approved-measure-signed-by-president-helps-service.html | SPORTS BILL APPROVED; Measure Signed by President Helps Service Athletes | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/catholics-head-for-saigon.html | Catholics Head for Saigon | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/u-s-team-wins-3-more-track-titles-to-increase-panamerican-games.html | U. S. Team Wins 3 More Track Titles to Increase Pan-American Games Lead; MISS M'DANIELL HIGH JUMP VICTOR | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/tote-bag-with-horsy-motif.html | Tote Bag With Horsy Motif | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/tanker-seized-in-baltimore.html | Tanker Seized in Baltimore | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/heads-farrelbirmingham-co.html | Heads Farrel-Birmingham Co. | True | | 1983-04-07 | RE0000164605 | B00000524533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/najdorf-ties-panno-for-third-in-chess.html | NAJDORF TIES PANNO FOR THIRD IN CHESS | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/theatre-moliere-farce-miser-revived-and-revised-downtown.html | Theatre: Moliere Farce; Miser' Revived and Revised Downtown | True | By Brooks Atkinson | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/prince-alois-dies-at-86-.html | Prince Alois Dies at 86 ! | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/justice-harlan.html | JUSTICE HARLAN | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/member-bank-reserves-gain-839000000-for-the-week-federal-board.html | Member Bank Reserves Gain $839,000,000 For the Week, Federal Board Reports | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/samuel-s-koenig-gopleaderdies-chairman-of-committee-in-manhattan-22.html | SAMUEL S. KOENIG, G.O.P. LEADER, DIES; Chairman of Committee in Manhattan 22 Years J/Vas State Secretary in '08 | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/republicans-weigh-action-denouncing-wartime-talks-yalta-disclosure.html | Republicans Weigh Action Denouncing Wartime Talks; YALTA DISCLOSURE DISMAYS ENVOYS | True | By Dana Adams Schmidt | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/governor-confirms-account.html | Governor Confirms Account | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/brownell-sets-curbs-persons-attending-news-talks-must-show.html | BROWNELL SETS CURBS; Persons Attending News Talks Must Show Credentials | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/preview-of-film-to-aid-music-fund-advance-showing-of-chance-meeting.html | PREVIEW OF FILM TO AID MUSIC FUND; Advance Showing of 'Chance Meeting' at Waldorf April 5 to Help Veterans Service | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/admiral-corp-expands-companies-issue-operations-data-three-tvradio.html | ADMIRAL CORP. EXPANDS; COMPANIES ISSUE OPERATIONS DATA Three TV-Radio Plants Set Up Abroad--1954 Net Declines | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/polish-data-cited-prime-minister-denies-slightsmay-issue-own-parley.html | POLISH DATA CITED; Prime Minister Denies Slights--May Issue Own Parley Account | True | By Peter D. Whitney | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/elalbuys-british-planes-turbopropeller-models-due-to-replace-u-s.html | EL-ALBUYS BRITISH PLANES; Turbo-Propeller Models Due to Replace U. S. Craft | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/bank-clearings-rise-increase-in-nation-was-38-above-the-yearago.html | BANK CLEARINGS RISE; Increase in Nation Was 3.8% Above the Year-Ago Level | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/hiss-says-his-job-at-yalta-was-un-declares-documents-show-he.html | HISS SAYS HIS JOB AT YALTA WAS U.N.; Declares Documents Show He Opposed Views of Soviet on Many Major Issues | True | By Peter Kihss | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/avery-gets-a-bid-wolfson-asks-him-to-attend-coffee-cup-meeting-here.html | AVERY GETS A BID; Wolfson Asks Him to Attend 'Coffee Cup Meeting' Here | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/timing-of-airraid-tests.html | Timing of Air-Raid Tests | True | SABINE GOVA. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mrs-hobby-asks-for-larger-staff-secretary-tells-house-unit-she.html | MRS. HOBBY ASKS FOR LARGER STAFF; Secretary Tells House Unit She Needs 44 New Aides to Reduce Overwork | True | By Bess Furmanspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/general-steel-castings.html | GENERAL STEEL CASTINGS | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/soviet-will-cancel-big-british-orders-soviet-to-cancel-orders-in.html | Soviet Will Cancel Big British Orders; SOVIET TO CANCEL ORDERS IN BRITAIN | True | By Thomas P. Ronanspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/an-analysis-of-puzzling-and-indignant-reaction-to-u-s-publication.html | An Analysis of Puzzling and Indignant Reaction to U. S. Publication of Papers | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/negotiations-for-government-aid-for-albertatoronto-pipeline-end.html | Negotiations for Government Aid For Alberta-Toronto Pipeline End; Trans-Canada Concern Says It Will Seek Private Financing of Project to Carry Natural Gas by Less Costly Route | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/barnum-biggins-share-golf-lead-they-get-7underpar-65s-in-st.html | BARNUM, HIGGINS SHARE GOLF LEAD; They Get 7-Under-Par 65's in St. Petersburg Open-- 3 Players Tied at 66 | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/rev-daniel-f-golden.html | REV. DANIEL F. GOLDEN | True | Special to The New York TlmM. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/canal-openings-set.html | Canal Openings Set | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/reserve-board-filled-after-a-7year-lapse.html | Reserve Board Filled After a 7-Year Lapse | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/french-senators-set-pact-debate-council-to-begin-discussions.html | FRENCH SENATORS SET PACT DEBATE; Council to Begin Discussions Wednesday--Faure Avoids Assembly Tax Showdown | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/indecent-mail-rises-postal-aides-decry-increase-in-obscene.html | INDECENT MAIL RISES; Postal Aides Decry Increase in Obscene Literature | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mark-cross-opens-special-gift-shop.html | MARK CROSS OPENS SPECIAL GIFT SHOP | True | | 1983-04-07 | RE0000164605 | B00000524533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/housing-for-chicago-10000000-apartment-planned-on-lake-shore-drive.html | HOUSING FOR CHICAGO; $10,000,000 Apartment Planned on Lake Shore Drive | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/surplus-sale-bill-gains-house-votes-to-give-property-to-schools-and.html | SURPLUS SALE BILL GAINS; House Votes to Give Property to Schools and Hospitals | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/soviet-tractors-for-india.html | Soviet Tractors for India | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/abbot-bhpenmngs-founder-of-college-_____-i.html | ABBOT B.H.PENMNGS, FOUNDER OF COLLEGE _____ i | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/swiss-atom-defense-hinted.html | Swiss Atom Defense Hinted | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/u-s-weighs-seaway-for-ship-subsidynew-cunarder-ordered.html | U. S. Weighs Seaway for Ship Subsidy--New Cunarder Ordered | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/hotel-sale-nets-270000.html | Hotel Sale Nets $270,000 | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/exconvict-is-slain-brooklyn-mans-body-found-in-auto-in-jersey.html | EX-CONVICT IS SLAIN; Brooklyn Man's Body Found in Auto in Jersey | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/transamerica-gains-40652943-net-compares-with-27762030-in-1953.html | TRANSAMERICA GAINS; $40,652,943 Net Compares With $27,762,030 in 1953 | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/closing-of-eagle-is-irrevocable-publisher-says-decision-was-not.html | CLOSING OF EAGLE IS 'IRREVOCABLE'; Publisher Says Decision Was Not Taken Lightly--Guild Continues to Picket | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/grants-to-2-manhattan-seniors.html | Grants to 2 Manhattan Seniors | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/international-silver-co-1954-net-sales-decline-but-cut-in-costs.html | INTERNATIONAL SILVER CO.; 1954 Net Sales Decline but Cut in Costs Raises Earnings | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/the-n-s-c-s-development-under-cutler.html | The N. S. C.'s Development Under Cutler | True | By Arthur Krock | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/coachs-brother-paces-unbeaten-school-five.html | Coach's Brother Paces Unbeaten School Five | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/hall-is-expecting-president-to-run-says-in-florida-he-assumes.html | HALL IS EXPECTING PRESIDENT TO RUN; Says in Florida He Assumes Eisenhower Will Be 1956 Republican Candidate | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/drive-to-aid-children.html | Drive to Aid Children | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/dodgers-favored-at-65-oddsmakers-expect-indians-to-win-pennant.html | DODGERS FAVORED AT 6-5; Oddsmakers Expect Indians to Win Pennant Again | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/u-n-unit-attacks-europe-oil-prices-u-n-unit-attacks-europe-oil.html | U. N. UNIT ATTACKS EUROPE OIL PRICES; U. N. UNIT ATTACKS EUROPE OIL PRICES | True | By Michael L. Hoffman Special To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/satellites-protest-yugoslavs-prices.html | SATELLITES PROTEST YUGOSLAVS' PRICES | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/fordcio-talks-wait-parley-recesses-till-april-12-for-formal.html | FORD-C.I.O. TALKS WAIT; Parley Recesses Till April 12 for Formal Negotiation | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/builder-countersued-delaware-river-bridge-toll-unit-files-76600.html | BUILDER COUNTER-SUED; Delaware River Bridge Toll Unit Files $76,600 Action | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/death-threat-halts-sale-of-coast-home.html | DEATH THREAT HALTS SALE OF COAST HOME | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/italian-stars-arrive-here.html | Italian Stars Arrive Here | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/exred-teachers-must-give-names-mrs-sands-new-member-dissents-as.html | EX-RED TEACHERS MUST GIVE NAMES; Mrs. Sands, New Member, Dissents as Board Votes Modified Regulation | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/kevitz-scores-in-chess.html | Kevitz Scores in Chess | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/contract-awarded-to-kidde.html | Contract Awarded to Kidde | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/hearing-ordered-on-racing-plants-legislators-to-consider-plans-for.html | HEARING ORDERED ON RACING PLANTS; Legislators to Consider Plans for Modernizing Tracks Here and Upstate | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/play-school-unit-planning-benefit-april-19-tour-of-homes-with.html | PLAY SCHOOL UNIT PLANNING BENEFIT; April 19 Tour of Homes With Varied Art Collections Will Aid Association Women Aiding Benefits, a Bride and a Fiancee | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/roselyn-e-marcus-engaged-to-marry.html | ROSELYN E. MARCUS ENGAGED TO MARRY | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/soviet-text-of-churchillmolotov-exchange-their-correspondence-made.html | Soviet Text of Churchill-Molotov Exchange; Their Correspondence Made Public | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/twin-coach-company.html | TWIN COACH COMPANY | True | | 1983-04-07 | RE0000164605 | B00000524533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/city-company-opens-12th-spring-season.html | City Company Opens 12th Spring Season | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/film-ladies-day-three-stars-cast-elizabeth-taylor-rosalind-russell.html | FILM LADIES' DAY: THREE STARS CAST; Elizabeth Taylor, Rosalind Russell and Eleanor Holm Signed for New Movies | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/324-contribute-blood-168-residents-of-staten-island-donate-to-red.html | 324 CONTRIBUTE BLOOD; 168 Residents of Staten Island Donate to Red Cross | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/sebago-prophets-predict-some-fishing-for-landlocked-salmon-on-april.html | Sebago Prophets Predict 'Some Fishing' for Landlocked Salmon on April 1 | True | By Raymond R. Camp | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/a-f-l-chief-acts-in-ship-crew-rift.html | A. F. L. CHIEF ACTS IN SHIP CREW RIFT | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mrs-brewster-missionary-dies-the-shepherdess-mother-of-hinghwa-had.html | MRS. BREWSTER, MISSIONARY, DIES; ' The Shepherdess Mother of Hinghwa' Had Served in China for 65 Years | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/atomplane-list-grows.html | Atom-Plane List Grows | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/i-norma-kraus-is-wed-at-home.html | I Norma Kraus is Wed at Home | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/israel-absolved-in-2-killings.html | Israel Absolved in 2 Killings | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/long-and-short-of-capital-gains-tax-principle-explained-revision.html | LONG AND SHORT OF CAPITAL GAINS; Tax Principle Explained-- Revision Urged, but Isn't Likely to Occur Soon | True | By J. E. McMahon | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/judaism-council-assails-zionists-opens-conference-in-dallas.html | JUDAISM COUNCIL ASSAILS ZIONISTS; Opens Conference in Dallas -- Eisenhower and Dulles Hail Role of Group | True | By Irving Spiegel | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/american-gas-electric-earnings-set-new-high-marks-for-1-2-and-12.html | AMERICAN GAS & ELECTRIC; Earnings Set New High Marks for 1, 2 and 12 Months | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/presidential-action-asked-in-rail-strike.html | PRESIDENTIAL ACTION ASKED IN RAIL STRIKE | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/briton-sees-prosperity-butler-declares-economy-of-nation-is-stable.html | BRITON SEES PROSPERITY; Butler Declares Economy of Nation Is Stable | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/fate-of-negro-delayed-florida-board-holds-up-action-pending.html | FATE OF NEGRO DELAYED; Florida Board Holds Up Action Pending Governor's Study | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/leinster-keeps-trophy-beats-connacht-17-to-13-in-railway-cup.html | LEINSTER KEEPS TROPHY; Beats Connacht, 17 to 13, in Railway Cup Football Play | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/dodgers-bow-to-orioles-in-10th-baltimore-wins-on-error-5-to-4.html | Dodgers Bow to Orioles in 10th; BALTIMORE WINS ON ERROR, 5 TO 4 | True | By Roscoe McGowen | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/port-board-gets-65-from-autos-their-41460898-in-tolls-compares-with.html | PORT BOARD GETS 65% FROM AUTOS; Their $41,460,898 in Tolls Compares with 1954 Gross Revenue of $64,111,850 AIRPORT SYSTEM GAINS But $905,294 Net Is Laid to No Payments on Bonds Principal Till Next Year | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/raymond-w-stone.html | RAYMOND W. STONE | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/soviet-reads-salisbury-book-on-years-as-a-news-man-reaches-moscow.html | SOVIET READS SALISBURY; Book on Years as a News Man Reaches Moscow Library | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/spiegel-inc.html | SPIEGEL, INC. | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/german-youths-in-talks-groups-from-east-and-west-agree-on-several.html | GERMAN YOUTHS IN TALKS; Groups From East and West Agree on Several Points | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/cohan-jr-to-act-in-summer-stock-plans-legitimate-stage-bow-in-song.html | COHAN JR. TO ACT IN SUMMER STOCK; Plans Legitimate Stage Bow in 'Song and Dance Man' Written by His Father | True | By Sam Zolotow | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/new-road-backed-in-washington-sq-civic-association-approves-jacks.html | NEW ROAD BACKED IN WASHINGTON SQ.; Civic Association Approves Jack's Underpass Plan to Extend Fifth Avenue | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/stevenson-plans-harriman-visit-to-spend-weekend-in-albany-governors.html | STEVENSON PLANS HARRIMAN VISIT; To Spend Week-End in Albany -- Governor's Skiing Trip Stirs Political Rumors | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/child-to-mrs-von-wiesenthal.html | Child to Mrs. von Wiesenthal | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/new-homes-show-decorator-ideas-walls-of-one-room-are-all.html | NEW HOMES SHOW DECORATOR IDEAS; Walls of One Room Are All Different--Wallpaper Used to Cover Shutters | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/archie-moore-in-hospital.html | Archie Moore in Hospital | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/tv-fun-with-sergeants-mac-hymans-novel-adapted-on-a-b-c.html | TV: Fun With 'Sergeants'; Mac Hyman's Novel Adapted on A. B. C. | True | By J. P. Shanley | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/washington-bridge-to-get-new-lights.html | WASHINGTON BRIDGE TO GET NEW LIGHTS | True | | 1983-04-07 | RE0000164605 | B00000524533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/truckers-to-meet-trade-seeks-ways-of-saving-3000000-in-paperwork.html | TRUCKERS TO MEET; Trade Seeks Ways of Saving $3,000,000 in Paperwork | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/commons-to-get-budget-april-19-date-held-to-foretell-british.html | COMMONS TO GET BUDGET APRIL 19; Date Held to Foretell British General Election in the Autumn, Not Spring | True | By Drew Middletonspecial to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/moves-irregular-in-grain-futures-nearby-wheat-spurts-after-early.html | MOVES IRREGULAR IN GRAIN FUTURES; Near-by Wheat Spurts After Early Dip--March Shorts Uneasy on Deliveries | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/bomb-in-berlin-hurts-2-explosive-parcel-delivered-to-antired.html | BOMB IN BERLIN HURTS 2; Explosive Parcel Delivered to Anti-Red Leader's Office | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/newspaper-mark-set-by-yalta-text-printing-and-circulating-the.html | NEWSPAPER MARK SET BY YALTA TEXT; Printing and Circulating the Report in 92-Page Paper a Record for The Times | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/soviet-press-silent-on-yalta.html | Soviet Press Silent on Yalta | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mack-trucks-net-off.html | MACK TRUCKS' NET OFF | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/george-l-duffy.html | GEORGE L. DUFFY | True | Soecial to Thf New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/rev-leland-mewen.html | REV. LELAND M'EWEN | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/new-rutgers-project-3-dormitoryclass-buildings-and-lounge-to-be.html | NEW RUTGERS PROJECT; 3 Dormitory-Class Buildings and Lounge to Be Started | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/head-college-drive-in-jersey.html | Head College Drive in Jersey | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/british-circulation-up-notes-increased-u2235000-to-u1680274000-in.html | BRITISH CIRCULATION UP; Notes Increased u2,235,000 to u1,680,274,000 in Week | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/harriman-bared-real-soviet-aim-reported-buildup-against-west-before.html | HARRIMAN BARED REAL SOVIET AIM; Reported Build-Up Against West Before the War's End --Gen. Deane Backed View | True | By Anthony Leviero | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/in-colorado-oil-and-gas-post.html | In Colorado Oil and Gas Post | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/commodity-marts-dull-and-uneven-rubber-zinc-vegetable-oils-hides.html | COMMODITY MARTS DULL AND UNEVEN; Rubber, Zinc, Vegetable Oils, Hides Off--Cocoa, Wool, Burlap and Copper Up | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/phillips-petroleum.html | PHILLIPS PETROLEUM | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/shares-movie-benefit-highland-fund-sponsors-man-called-peter-march.html | SHARES MOVIE BENEFIT; Highland Fund Sponsors 'Man Called Peter' March 31 | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/will-murray.html | WILL MURRAY | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/john-m-herman.html | JOHN M. HERMAN | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/to-join-riegel-concern-in-high-office-on-may-1.html | To Join Riegel Concern In High Office on May 1 | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/economy-is-held-crucial-asias-fate-hinges-on-gains-magsaysay.html | ECONOMY IS HELD CRUCIAL; Asia's Fate Hinges on Gains, Magsaysay Asserts | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/amherst-elects-anderson.html | Amherst Elects Anderson | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/canadians-bitter-over-yalta-issue-hit-publication-during-life-of.html | CANADIANS BITTER OVER YALTA ISSUE; Hit Publication During Life of Churchill but Welcome Dulles on Ottawa Visit | True | By Raymond Daniellspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/two-will-read-drama-tonight.html | Two Will Read Drama Tonight | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/port-survey-planned-trade-group-seeks-to-learn-if-piers-are-meeting.html | PORT SURVEY PLANNED; Trade Group Seeks to Learn if Piers Are Meeting Needs | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/proud-erin-green-goes-blue-in-cold-proud-erin-green-goes-blue-in.html | PROUD ERIN GREEN GOES BLUE IN COLD; PROUD ERIN GREEN GOES BLUE IN COLD | True | By Edmond J. Bartnett | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/poland-acts-to-cut-powers-of-police.html | POLAND ACTS TO CUT POWERS OF POLICE | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/rev-f-a-ottmann.html | REV. F. A. OTTMANN | True | Special to The New York Time*. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/carloadings-93-above-1954-level-total-of-666548-was-48-less-than.html | CARLOADINGS 9.3% ABOVE 1954 LEVEL; Total of 666,548 Was 4.8% Less Than Two Years Ago, and 1.1% Up in a Week | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/2nation-styles-keep-briton-busy-digby-morton-top-couturier-abroad.html | 2-NATION STYLES KEEP BRITON BUSY; Digby Morton, Top Couturier Abroad, Designs Women's Shirts for Hathaway | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/russians-invited-here-city-college-student-council-asks-11-to-visit.html | RUSSIANS INVITED HERE; City College Student Council Asks 11 to Visit Campus | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/set-svanholm-sings-otello-at-the-met.html | Set Svanholm Sings Otello at the 'Met' | True | | 1983-04-07 | RE0000164605 | B00000524533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/michaels-to-be-white-sox-scout.html | Michaels to Be White Sox Scout | | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/urban-league-elects-lawyer-social-worker-and-3-labor-men-made.html | URBAN LEAGUE ELECTS; Lawyer, Social Worker and 3 Labor Men Made Trustees | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/new-rates-fixed-for-l-i-lighting-some-customers-will-pay-less.html | NEW RATES FIXED FOR L. I. LIGHTING; Some Customers Will Pay Less, Others More Under P.S.C. Electricity Rules | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mcgill-names-air-law-head.html | McGill Names Air Law Head | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/brother-of-pontecorvo-named-to-royal-society.html | Brother of Pontecorvo Named to Royal Society | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/philippines-held-to-be-test-of-u-s-asian-people-associate-new.html | PHILIPPINES HELD TO BE TEST OF U. S.; Asian People Associate New Republic With Washington --Reds Call It Puppet | True | By Robert Alden | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/democrats-assail-hew-rental-plan-state-administrator-asserts-second.html | DEMOCRATS ASSAIL HEW RENTAL PLAN; State Administrator Asserts Second G. O. P. Proposal Is Worse Than Old | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/tragedy-of-yalta-laid-to-disunity-tragedy-at-yalta-laid-to-disunity.html | TRAGEDY OF YALTA LAID TO DISUNITY; TRAGEDY AT YALTA LAID TO DISUNITY Record Shows U. S., Britain Did Not Coordinate Aims Before Crimea Meeting | True | By James Restonspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/peruvians-hail-visit-of-navy-secretary.html | PERUVIANS HAIL VISIT OF NAVY SECRETARY | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/1000000000-plan-set-for-indonesia.html | $1,000,000,000 PLAN SET FOR INDONESIA | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/axel-petersen.html | AXEL PETERSEN | True | ?.occW to The New York Times | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/sheider-takes-cue-match.html | Sheider Takes Cue Match | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/kamchatka-quake-causes-brief-alert.html | KAMCHATKA QUAKE CAUSES BRIEF ALERT | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/bank-thief-gets-5-years.html | Bank Thief Gets 5 Years | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/italian-envoy-to-u-n-arrives.html | Italian Envoy to U. N. Arrives | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/newmont-mining-net-rises.html | Newmont Mining Net Rises | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/child-to-mrs-f-h-berlin-jr.html | Child to Mrs. F. H. Berlin Jr. | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/father-and-son-die-in-chair.html | Father and Son Die in Chair | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/echoes-of-yalta.html | ECHOES OF YALTA | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/jersey-turnpike-sells-bond-issue-municipal-issues-offered-slated.html | JERSEY TURNPIKE SELLS BOND ISSUE; MUNICIPAL ISSUES OFFERED, SLATED | True | | | | |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/16-europeans-design-olrbachs-fashions-store-to-offer-exact.html | 16 Europeans Design Olrbach's Fashions; Store to Offer Exact Duplicates for Spring | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/natural-gas-issue-set-consolidated-plans-offering-of-new-stocks-at.html | NATURAL GAS ISSUE SET; Consolidated Plans Offering of New Stocks at 1-for-10 | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/belgrade-to-set-workers-norms-yugoslavias-red-planners-revert-to.html | BELGRADE TO SET WORKERS' NORMS; Yugoslavia's Red Planners Revert to Old System of Setting Production Goals | True | By Jack Raymondspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/yanks-unearned-runs-top-cards-bombers-3-in-8th-gain-74-victory.html | Yanks' Unearned Runs Top Cards;; BOMBERS 3 IN 8TH GAIN 7-4 VICTORY | True | By Louis Effrat | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mental-retardation-study.html | Mental Retardation Study | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/cardinal-segura-defies-opponents.html | CARDINAL SEGURA DEFIES OPPONENTS | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/world-events-will-guide-eisenhowers-56-decision-events-to-decide.html | World Events Will Guide Eisenhower's '56 Decision; EVENTS TO DECIDE EISENHOWER ON '56 | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/waite-amulet-mines.html | WAITE AMULET MINES | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/life-found-lengthened-albany-report-says-man-also-works-and-retires.html | LIFE FOUND LENGTHENED; Albany Report Says Man Also 'Works and Retires Longer' | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/newsprint-keeps-production-pace-589210ton-total-for-u-s-and-canada.html | NEWSPRINT KEEPS PRODUCTION PACE; 589,210-Ton Total for U. S. and Canada Sets Record for a Second Month | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/rail-merger-opposed-b-m-urges-its-stockholders-to-reelect-slate-of.html | RAIL MERGER OPPOSED; B. & M. Urges Its Stockholders to Reelect Slate of Directors | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/greeks-arrest-a-leading-red.html | Greeks Arrest a Leading Red | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/us-press-comment-on-yalta-documents.html | U.S. Press Comment on Yalta Documents | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/dixie-cup-company.html | DIXIE CUP COMPANY | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/fordham-accepts-bid-for-return-to-garden.html | Fordham Accepts Bid For Return to Garden | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/john-w-evans.html | JOHN W. EVANS | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/hearings-on-u-n-charter-set.html | Hearings on U. N. Charter Set | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mrs-roosevelt-flies-to-israel.html | Mrs. Roosevelt Flies to Israel | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/baby-is-kidnapped-at-uptown-hospital.html | BABY IS KIDNAPPED AT UPTOWN HOSPITAL | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/nbc-upheld-in-suit-by-former-convict.html | N.B.C. UPHELD IN SUIT BY FORMER CONVICT | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/president-to-ask-more-aid-for-asia-eisenhower-to-request-more-aid.html | PRESIDENT TO ASK MORE AID FOR ASIA; Eisenhower to Request More Aid To Buoy Economy of Free Asia Stassen Gives Plan to Buoy Economy of Free East - $915,000,000 Sought | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/plant-to-make-units-for-nuclear-power.html | PLANT TO MAKE UNITS FOR NUCLEAR POWER | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/in-line-for-surrogate-justice-moss-is-expected-to-be-named-to-kings.html | IN LINE FOR SURROGATE; Justice Moss Is Expected to Be Named to Kings Post | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/doris-gladstone-wed-married-in-forest-hills-jewish-center-to-gerald.html | DORIS GLADSTONE WED; Married in Forest Hills Jewish Center to Gerald Berkman | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/yugoslav-refugees-rescued.html | Yugoslav Refugees Rescued | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/rubber-plant-sale-advanced.html | Rubber Plant Sale Advanced | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/new-haven-trio-wins-beats-new-jersey-poloists-by-1613-gains-tourney.html | NEW HAVEN TRIO WINS; Beats New Jersey Poloists by 16-13, Gains Tourney Final | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/teachers-submit-pay-scale-to-end-equality-dispute-teachers-offer.html | TEACHERS SUBMIT PAY SCALE TO END EQUALITY DISPUTE; Teachers Offer Pay Rise Plan To End 'Single-Salary' Dispute | True | By Leonard Buder | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/music-the-philharmonic-cantelli-is-conductor-at-carnegie-hall.html | Music: The Philharmonic; Cantelli Is Conductor at Carnegie Hall | True | By Olin Downes | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/butler-still-hopes-for-income-tax-cut.html | BUTLER STILL HOPES FOR INCOME TAX CUT | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/nixon-gives-the-word-to-those-democrats.html | Nixon Gives the Word To Those Democrats | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/2-u-s-pilots-die-in-crash.html | 2 U. S. Pilots Die in Crash | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/tribute-to-frederick-birchall.html | Tribute to Frederick Birchall | True | HANSON W. BALDWIN. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/new-estate-tax-supervisor.html | New Estate Tax Supervisor | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/small-rise-occurs-in-commodity-index.html | SMALL RISE OCCURS IN COMMODITY INDEX | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/elected-to-directorate-of-the-canadian-pacific.html | Elected to Directorate Of the Canadian Pacific | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/u-s-urged-to-sell-its-cotton-abroad.html | U. S. URGED TO SELL ITS COTTON ABROAD | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/switch-parking-widens-240block-area-in-brooklyn-to-be-added-monday.html | SWITCH PARKING WIDENS; 240-Block Area in Brooklyn to Be Added Monday | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/liner-for-montreal-run.html | Liner for Montreal Run | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/pro-rules-sought-for-college-fives.html | PRO RULES SOUGHT FOR COLLEGE FIVES | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/litter-summonses-off-only-518-are-issued-on-third-day-of-campaign.html | LITTER SUMMONSES OFF; Only 518 Are Issued on Third Day of Campaign | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/special-products-aide-promoted-by-borden.html | Special Products Aide Promoted by Borden | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/france-soccer-winner-21.html | France Soccer Winner, 2-1 | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/trabert-and-seixas-win-enter-singles-semifinals-in-tourney-at-palm.html | TRABERT AND SEIXAS WIN; Enter Singles Semi-Finals in Tourney at Palm Beach | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/briton-gets-lead-in-world-bridge-individual-title-competition.html | BRITON GETS LEAD IN WORLD BRIDGE; Individual Title Competition Begins in Monte Carlo-- U. S. Experts in 1st Ten | True | By George Rapeespecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-18 | 1955-03-18 | | MOSES M'DONALD | | SP1/211/2I to The New York Times | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/400th-aida-at-met-will-be-sang-tonight.html | 400th 'Aida' at 'Met' Will Be Sang Tonight | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/navy-transport-aground-in-buy-gen-callan-due-to-depart-today-with.html | NAVY TRANSPORT AGROUND IN BAY; Gen. Callan, Due to Depart Today With Troops, Stuck in Mud Off Red Hook | | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mrs-le-gallienne-dies-i-_____-n-widow-of-poet-and-novelist-was.html | MRS. LE GALLIENNE DI ES I _____ n; Widow of Poet and Novelist Was a Former Actress | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/japan-sees-views-on-yalta-upheld-foreign-head-expects-papers-to-be.html | JAPAN SEES VIEWS ON YALTA UPHELD; Foreign Head Expects Papers to Be Useful in Talks With Soviet on Lost Territory | True | By William J. Jorden | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/plea-by-leopold-fails-thrill-killer-must-wait-until-1965-to-apply-.html | PLEA BY LEOPOLD FAILS; ' Thrill Killer' Must Wait Until 1965 to Apply for Parole | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/kaye-real-take-cue-tests.html | Kaye, Real Take Cue Tests | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/offices-leased-in-460-park-ave-large-space-to-be-occupied-by.html | OFFICES LEASED IN 460 PARK AVE; Large Space to Be Occupied by National Industrial Conference Board | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/general-bronze-corp.html | GENERAL BRONZE CORP. | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/pork-loin-prices-lowest-since-50-broilers-and-fryers-are-high.html | PORK LOIN PRICES LOWEST SINCE '50; Broilers and Fryers Are High --Turkey Is Best Choice in Poultry Market | | By Jane Nickerson | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/exgov-dever-in-hospital.html | Ex-Gov. Dever in Hospital | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/our-town-in-germany-wilder-play-hailed-during-american-stage.html | OUR TOWN' IN GERMANY; Wilder Play Hailed During American Stage Festival | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/theatre-sues-damone-singer.html | Theatre Sues Damone, Singer | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mrschester-hathaway.html | MRS.CHESTER HATHAWAY! | True | Special to The New York Timev | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/exaptive-of-chinese-to-wed.html | Ex-Captive of Chinese to Wed | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/officials-clash-on-minimum-pay-mitchells-aide-says-90c-is-plenty.html | OFFICIALS CLASH ON MINIMUM PAY; Mitchell's Aide Says 90c Is Plenty, State Labor Chief Wants $1.25 or More | | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/lets-not-abandon-this.html | LET'S NOT ABANDON THIS | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/baseball-season-opens-at-library-major-exhibit-in-main-lobby.html | BASEBALL SEASON OPENS AT LIBRARY; Major Exhibit in Main Lobby Displays Pictures, Books and Flags of the Teams | | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/wellesley-aide-to-be-feted.html | Wellesley Aide to Be Feted | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/chinabound-tanker-rerouted-to-ceylon.html | CHINA-BOUND TANKER REROUTED TO CEYLON | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/pcrt-closing-protested-17-representatives-bid-army-keep-staten.html | PCRT CLOSING PROTESTED; 17 Representatives Bid Army Keep Staten Island Terminal | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/egypt-urges-u-n-to-punish-israel-for-gaza-attack-egypt-urges-u-n-to.html | EGYPT URGES U. N. TO PUNISH ISRAEL FOR GAZA ATTACK; EGYPT URGES U. N. TO PUNISH ISRAEL Reparations and Sanctions Asked--Bums Calls Clash 'Most Serious' Since '49 | | By Kathleen Teltschspecial To The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/turks-bid-french-join-iraqi-treaty-ankara-seeks-to-get-paris-to.html | TURKS BID FRENCH JOIN IRAQI TREATY; Ankara Seeks to Get Paris to Take Role in Middle East Defense Alliance | | By Welles Hangenspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/dwight-p-robinson-i.html | DWIGHT P. ROBINSON i | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/5-die-in-connecticut-crash.html | 5 Die in Connecticut Crash | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/83acre-market-is-proposed-here-state-body-urges-rebuilding-of-the.html | 83-ACRE MARKET IS PROPOSED HERE; State Body Urges Rebuilding of the Entire Washington Street Wholesale Area COST NEAR $100,000,000 Present Conditions Are Held 'Deplorable' With Costs High and Sanitation Bad | | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/title-is-retained-by-miss-albright-jenkins-also-wins-as-u-s-figure.html | TITLE IS RETAINED BY MISS ALBRIGHT; Jenkins Also Wins as U. S. Figure Skaters Excel in North American Meet | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/3000-mexicans-in-riot-one-student-killed-in-protest-over.html | 3,000 MEXICANS IN RIOT; One Student Killed in Protest Over Villahermosa Fares | | | 1983-04-07 | RE0000164605 | B00000524533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/messina-admits-defeat-new-hyde-park-mayor-cancels-challenge-of.html | MESSINA ADMITS DEFEAT; New Hyde Park Mayor Cancels Challenge of Connors' Vote | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/catholic-prelates-complain-to-peron.html | CATHOLIC PRELATES COMPLAIN TO PERON | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/fiancee-visits-hussein-jordanian-king-and-princess-expected-to-wed.html | FIANCEE VISITS HUSSEIN; Jordanian King and Princess Expected to Wed by April 23 | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/baltimore-international-field-to-supplement-capital-airport.html | Baltimore International Field To Supplement Capital Airport | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/wilders-play-to-bow-drama-will-be-presented-at-edinburgh-festival.html | WILDER'S PLAY TO BOW; Drama Will Be Presented at Edinburgh Festival Aug. 22 | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/midtown-holdup-nets-50000-gems-jeweler-is-knocked-out-in-11thfloor.html | MIDTOWN HOLD-UP NETS $50,000 GEMS; Jeweler Is Knocked Out in 11th-Floor Workroom, Life Endangered by Gas | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/city-center-plans-restaged-operas-don-pasquale-cavalleria-rusticana.html | CITY CENTER PLANS RE-STAGED OPERAS;' Don Pasquale,' 'Cavalleria Rusticana' and Pagliacci' to Be Sung Next Week | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/head-of-stanford-unit-named.html | Head of Stanford Unit Named | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/police-close-argentine-paper.html | Police Close Argentine Paper | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/properties-sold-in-the-village-theatre-landmark-and-houses-in-new.html | PROPERTIES SOLD IN THE 'VILLAGE'; Theatre Landmark and Houses in New Control—Deal in Yorkville | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/23-escape-in-african-landing.html | 23 Escape in African Landing | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/international-bank-elects.html | International Bank Elects | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/dm-cunningham-aec-exounsel-former-assistant-dean-of-u-of-p-law.html | D.M. CUNNINGHAM, A.E.C. EX-COUNSEL; Former Assistant Dean of U. of P. Law School Dies —Provident Trust Officer | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/west-germans-map-coal-strike.html | West Germans Map Coal Strike | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/new-margin-rule-urged-by-banker-new-margin-rule-urged-by-banker.html | NEW MARGIN RULE URGED BY BANKER; NEW MARGIN RULE URGED BY BANKER | True | By Burton Crane | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/new-pier-hiring-rules-go-into-effect-april-1.html | New Pier Hiring Rules Go Into Effect April 1 | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/u-s-said-to-bar-soviet-group.html | U. S. Said to Bar Soviet Group | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/cities-service-net-60397240-in-1954-sum-including-profit-in-sale-of.html | CTTIES SERVICE NET $60,397,240 IN 1954; Sum, Including Profit in Sale of 2 Utilities, Tops Total of '53 by Nearly $10 Million | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/drunk-penalty-change-gains.html | Drunk Penalty Change Gains | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/advertising-men-hit-bait-racket-vigorous-law-enforcement-urged-head.html | ADVERTISING MEN HIT 'BAIT' RACKET; Vigorous Law Enforcement Urged — Head of Agency Scores Waste of Talent | True | By William F. Freemanspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/14-convicted-reds-lose-coast-appeal.html | 14 CONVICTED REDS LOSE COAST APPEAL | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/submarine-library-to-open.html | Submarine Library to Open | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/red-union-effort-to-evade-law-hit-senator-butler-urges-action-to.html | RED UNION EFFORT TO EVADE LAW HIT; Senator Butler Urges Action to Halt Affiliations With 'Respectable' Labor Units | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/german-diplomat-defies-adenauer-recall-order.html | German Diplomat Defies Adenauer Recall Order | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/u-s-store-sales-up-from-year-ago-all-federal-reserve-districts-gain.html | U. S. STORE SALES UP FROM YEAR AGO; All Federal Reserve Districts Gain an Average of 11%— Rise in New York 4% | True | Special to The New Yort Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/concert-to-mark-migration-to-us-jewish-community-in-salt-lake-city.html | CONCERT TO MARK MIGRATION TO U.S.; Jewish Community in Salt Lake City Invites 8,000 of All Faiths to Fete | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/uruguayan-match-delayed.html | Uruguayan Match Delayed | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/2d-extortion-trial-due-federal-jury-indicts-two-jersey-labor.html | 2D EXTORTION TRIAL DUE; Federal Jury Indicts Two Jersey Labor Leaders | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/twoact-comedy-on-coast.html | Two-Act Comedy on Coast | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/lopes-will-meet-costa-at-garden-west-coast-lightweight-is-favored.html | LOPES WILL MEET COSTA AT GARDEN; West Coast Lightweight Is Favored at Odds of 7 to 5 in Ten-Rounder Tonight | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/knowland-hits-soviet-at-dinner-here-he-says-u-n-should-have-ousted.html | KNOWLAND HITS SOVIET; At Dinner Here, He Says U. N. Should Have Ousted Russia | True | | 1983-04-07 | RE0000164605 | B00000524533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/longden-takes-2-for-score-of-4501-jockey-captures-golden-gate.html | LONGDEN TAKES 2 FOR SCORE OF 4,501; Jockey Captures Golden Gate Feature With Right Down After Big Star Wins | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/5-concerns-receive-export-sale-credits.html | 5 CONCERNS RECEIVE EXPORT SALE CREDITS | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/argentina-weighs-oil-uranium-bids.html | ARGENTINA WEIGHS OIL, URANIUM BIDS | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/princess-gets-closer-hair-bob.html | Princess Gets Closer Hair Bob | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/lawyer-guilty-of-contempt.html | Lawyer Guilty of Contempt | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/five-wins-49th-in-row-andrews-defeats-sampson-in-air-force-playoff.html | FIVE WINS 49TH IN ROW; Andrews Defeats Sampson in Air Force Play-Off Test | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/indies-report-signed-british-caribbean-areas-take-step-toward.html | INDIES REPORT SIGNED; British Caribbean Areas Take Step Toward Federation | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/milk-price-study-ends-its-hearings-increase-to-farmers-will-lift.html | MILK PRICE STUDY ENDS ITS HEARINGS; Increase to Farmers Will Lift Retail Level 2 Cents-- Ruling Due in Month | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/n-c-state-coach-resigns.html | N. C. State Coach Resigns | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/late-flurry-puts-stock-market-up-late-flurry-puts-stock-market-up.html | LATE FLURRY PUTS STOCK MARKET UP; LATE FLURRY PUTS STOCK MARKET UP Session Is Dull Until Last 30 Minutes, When 580,000 Shares Are Traded DAYS TOTAL IS 2,200,000 Volume Lowest Since Nov. 1 -- Sperry Jumps 9 Points as Remington Rand Dips | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/nixon-gives-reds-warning-on-atom-asserts-any-new-aggression-in.html | NIXON GIVES REDS WARNING ON ATOM; Asserts Any New Aggression in Pacific Will Be Met by Nuclear Weapons | True | By Richard J. H. Johnston | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/nepalese-watch-kings-cremation-tribhubanas-body-is-flown-from.html | NEPALESE WATCH KING'S CREMATION; Tribhubana's Body Is Flown From Zurich for Ancient Himalayan Ceremony | True | By A. M. Rosenthal | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/atomic-test-again-postponed.html | Atomic Test Again Postponed | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/perle-fine-suggests-natures-moods-in-exhibition-of-abstract.html | Perle Fine Suggests Nature's Moods in Exhibition of Abstract Painting | True | By Howard Devree | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/british-honor-us-geographer.html | British Honor U.S. Geographer | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/2000-in-mass-air-drop.html | 2,000 in Mass Air Drop | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/president-urges-safeguards.html | President Urges Safeguards | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/service-pay-rises-urged-on-senate-hearings-open-on-proposal-passed.html | SERVICE PAY RISES URGED ON SENATE; Hearings Open on Proposal Passed by House--Wilson Heads the Witnesses | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/designated-as-director-of-mens-wear-concern.html | Designated as Director of Men's Wear Concern | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/prelate-sees-peace-aid-in-a-ban-on-typewriters.html | Prelate Sees Peace Aid In a Ban on Typewriters | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/president-to-honor-cleveland.html | President to Honor Cleveland | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/first-lady-at-farm-mrs-eisenhower-makes-first-overnight-gettysburg.html | FIRST LADY AT FARM; Mrs. Eisenhower Makes First Overnight Gettysburg Visit | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/university-of-cincinnati-elects-new-president.html | University of Cincinnati Elects New President | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/churchill-avoids-talk-soviet-says-churchill-shuns-talk-soviet-says.html | CHURCHILL AVOIDS TALK, SOVIET SAYS; CHURCHILL SHUNS TALK, SOVIET SAYS Moscow Holds Briton Ignored Parley He First Proposed | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/welfare-bodies-listed-172-protestant-agencies-and-their-services.html | WELFARE BODIES LISTED; 172 Protestant Agencies and Their Services Indexed | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/flanagan-wins-in-9th-bratton-loses-on-knockout-as-physician-ends.html | FLANAGAN WINS IN 9TH; Bratton Loses on Knockout as Physician Ends Bout | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/4-groups-attack-loyalty-system-overhaul-of-program-urged-backers-of.html | 4 GROUPS ATTACK LOYALTY SYSTEM; Overhaul of Program Urged -- Backers of Humphrey Plan Charge 'Demagoguery' | True | | 1983-04-07 | RE0000164605 | B00000524533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/business-parcels-bought-in-queens-blockfront-gas-station-in-long-is.html | BUSINESS PARCELS BOUGHT IN QUEENS; Blockfront 'Gas' Station in Long Island City Is Acquired by Grossman | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/sperry-net-rises-despite-sales-dip-earnings-28454002-in-54-against.html | SPERRY NET RISES DESPITE SALES DIP; Earnings $28,454,002 in '54 Against $15,801,411 in '53 —Other Company Reports | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/parents-warned-on-slow-children-experts-at-catholic-parley-advise.html | PARENTS WARNED ON SLOW CHILDREN; Experts at Catholic Parley Advise Loving Acceptance of Mentally Retarded | True | By George Dugan | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/selling-of-parking-privileges.html | Selling of Parking Privileges | True | PERCIVAL E. JACKSON. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mrs-mary-heidt.html | MRS. MARY HEIDT | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/bronx-county-trust-authorized-to-sell.html | BRONX COUNTY TRUST AUTHORIZED TO SELL | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/the-bevanattlee-feud.html | THE BEVAN-ATTLEE FEUD | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/u-s-editors-get-visas-soviet-union-agrees-to-admit-touring.html | U. S. EDITORS GET VISAS; Soviet Union Agrees to Admit Touring Journalists | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/our-libraries-abroad.html | Our Libraries Abroad | True | BURTON BERINSKY. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/dr-philip-burnett.html | DR. PHILIP BURNETT | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/oil-companies-reply-no-new-factual-data-offered-says-socony-vacuum.html | OIL COMPANIES REPLY; No New Factual Data Offered, Says Socony-Vacuum Head | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/madison-defeats-franklin-by-5640-matell-tallies-33-points-for.html | MADISON DEFEATS FRANKLIN BY 56-40; Matell Tallies 33 Points for Victors- Jamaica Quintet Downs Brooklyn Tech | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/excerpts-from-state-department-documents-defining-u-s-policy-on.html | Excerpts From State Department Documents Defining U. S. Policy on Yalta; Records of Allied Discussions of Political and Economic Policy Toward Germany | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/loans-to-brokers-continue-to-climb-20-new-york-banks-register.html | LOANS TO BROKERS CONTINUE TO CLIMB; 20 New York Banks Register $55,000,000 Rise in Week to Record $1,717,000,000 | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/skirts-in-fashion-show-have-unpressed-pleats.html | Skirts in Fashion Show Have Unpressed Pleats | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/price-bias-charged-f-t-c-examiner-would-curb-general-foods.html | PRICE BIAS CHARGED; F. T. C. Examiner Would Curb General Foods Practices | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mrs-edwin-c-cort-missionary-in-east.html | MRS. EDWIN C. CORT, MISSIONARY IN EAST | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/rites-tuesday-for-hero-i-uuuuuuuuuu-i-cpl-g-e-cunniff-jr-marine.html | RITES TUESDAY FOR HERO I; uuuuuuu.uuuu I Cpl. G. E. Cunniff Jr., Marine, Died on Secret Mission | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/william-h-scott.html | WILLIAM H. SCOTT | True | Spedil to The Ntw York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/white-sox-option-flanigan.html | White Sox Option Flanigan | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/jack-prowell.html | JACK PROWELL | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/i-william-i-berniger-i.html | I WILLIAM I. BERNIGER I | True | I Special to The New York Time*. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/canada-tests-missiles-airtoair-weapons-turned-out-at-quebec-center.html | CANADA TESTS MISSILES; Air-to-Air Weapons Turned Out at Quebec Center | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/health-in-somaliland-work-of-italian-administration-in-combating.html | Health in Somaliland; Work of Italian Administration in Combating Disease Is Outlined | True | LUDOVICO MONTINI. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/israeli-film-bows-hill-24-doesnt-answer-is-shown-in-jerusalem.html | ISRAELI FILM BOWS; ' Hill 24 Doesn't Answer' Is Shown in Jerusalem | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/cornell-picks-cocaptains.html | Cornell Picks Co-Captains | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/orlon-fashions-shown-paris-sweaters-skirts-coats-and-dresses-viewed.html | ORLON FASHIONS SHOWN; Paris Sweaters, Skirts, Coats and Dresses Viewed Here | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/jewish-objects-are-auctioned.html | Jewish Objects Are Auctioned | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/hopeful-on-meningitis-burlington-county-reports-no-cause-for-public.html | HOPEFUL ON MENINGITIS; Burlington County Reports No Cause for Public Alarm | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/elected-vice-president-of-gunnmears-agency.html | Elected Vice President Of Gunn-Mears Agency | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/schweitzer-thanks-go-to-hun-school.html | SCHWEITZER THANKS GO TO HUN SCHOOL | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/l-i-u-to-conduct-country-college-4year-coeducational-school-in-arts.html | L. I. U. TO CONDUCT COUNTRY COLLEGE; 4-Year Coeducational School in Arts and Sciences Will Open on Estate Next Fall | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/jersey-water-study-planned.html | Jersey Water Study Planned | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/to-cut-wheat-planting-canadian-farmers-plant-10year-low-of-23593200.html | TO CUT WHEAT PLANTING; Canadian Farmers Plant 10-Year Low of 23,593,200 Acres | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/tears-of-pat-ward-hold-up-jelke-trial.html | TEARS OF PAT WARD HOLD UP JELKE TRIAL | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/bans-bias-on-road-work-jersey-highway-authority-to-put-clause-in.html | BANS BIAS ON ROAD WORK; Jersey Highway Authority to Put Clause in Contracts | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/expert-says-many-exaggerate-the-hazards-in-atomic-falloutfood-for.html | Expert Says Many Exaggerate the Hazards in Atomic 'Fall-Out'--Food for Explorers | True | By Meyer Berger | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/cotton-prices-dip-2570-cents-a-bale-market-opens-strong-later.html | COTTON PRICES DIP 25-70 CENTS A BALE; Market Opens Strong, Later Declines on Liquidation and Foreign Selling | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/cotton-agency-for-burlington.html | Cotton Agency for Burlington | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/migrant-labor-report-legislative-committee-urges-laws-to-aid.html | MIGRANT LABOR REPORT; Legislative Committee Urges Laws to Aid Workers | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/rebel-mercenaries-fight-vietnam-army.html | REBEL MERCENARIES FIGHT VIETNAM ARMY | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/dayton-nips-st-francis-duquesne-defeats-cincinnati-in-invitation.html | Dayton Nips St. Francis, Duquesne Defeats Cincinnati in Invitation Basketball; FLYERS TRIUMPH AT GARDEN, 79-73 Dayton Beats St. Francis in Overtime-- Duquesne Wins and Also Reaches Final | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/port-body-awards-4097753-in-jobs.html | PORT BODY AWARDS $4,097,753 IN JOBS | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/239528-windfalls-charged-to-hoffman-inquiry-report-links-hoffman-to.html | $239,528 Windfalls Charged to Hoffman; Inquiry Report Links Hoffman To a $239,528 Windfall for 7 | True | Special to The New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/gm-trucks-for-1955-500-improvements-listed-for-the-128-models.html | G. M. TRUCKS FOR 1955; 500 Improvements Listed for the 128 Models | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/heads-city-dentistry-bureau.html | Heads City Dentistry Bureau | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/nickel-plate-elevates-hales.html | Nickel Plate Elevates Hales | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/canadian-gets-kidnap-charge.html | Canadian Gets Kidnap Charge | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/curb-on-charges-of-movers-voted-state-senate-agrees-to-let-board.html | CURB ON CHARGES OF MOVERS VOTED; State Senate Agrees to Let Board Regulate Prices for Vans in City | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/locomotive-pact-set-union-to-vote-on-agreement-to-end-upstate.html | LOCOMOTIVE PACT SET; Union to Vote on Agreement to End Upstate Strike | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/union-sues-waterfront.html | Union Sues 'Waterfront' | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/welch-outpoints-williams.html | Welch Outpoints Williams | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mrssheylinied-to-john-s-cooper-former-lorraine-rowan-is-married-to.html | MRS.SHEYLINIED TO JOHN S. COOPER; Former Lorraine Rowan Is Married to Ambassador to India in Pasadena | True | Soecial to The New York Tlma. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/breen-sets-mark-in-eastern-swim-cortland-state-star-takes-1500meter.html | BREEN SETS MARK IN EASTERN SWIM; Cortland State Star Takes 1,500-Meter Crown in Yale Pool in 19:00.4 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/infant-blindness-linked-to-oxygen-pediatrics-expert-reports-a.html | INFANT BLINDNESS LINKED TO OXYGEN; Pediatrics Expert Reports a Possible Key to Disease of Premature Babies | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-18 | 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/new-pro-raids-hit-in-action-by-bell-commissioner-says-leagues-clubs.html | NEW PRO RAIDS HIT IN ACTION BY BELL; Commissioner Says League's Clubs Now Are Free to Bid for Canadian Talent | True | | 1983-04-07 | RE0000164605 | B00000524533 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/witnesses-argue-trade-rent-rule-realty-groups-at-hearing-ask.html | WITNESSES ARGUE TRADE RENT RULE; Realty Groups at Hearing Ask Decontrol, but Business Men, Doctors Oppose It | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/more-data-sought.html | More Data Sought | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/fungus-depletes-spaghetti-source-with-durum-wheat-harvests-cut.html | FUNGUS DEPLETES SPAGHETTI SOURCE; With Durum Wheat Harvests Cut, Macaroni Makers Resort to Mixtures | True | By J. H. Carmical | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/named-vice-president-of-buckeye-pipe-line.html | Named Vice President Of Buckeye Pipe Line | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/japanese-crews-coming-here.html | Japanese Crews Coming Here | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/london-market-extends-upturn-giltedges-lead-days-rise-heavy.html | LONDON MARKET EXTENDS UPTURN; Gilt-Edges Lead Day's Rise -- Heavy Industrial Issues Are Also in Demand | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/2-u-s-copters-missing-army-craft-vanish-in-germany-both-near-iron.html | 2 U. S. 'COPTERS MISSING; Army Craft Vanish in Germany, Both Near Iron Curtain | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/outdoor-markets-here-offer-bargains-for-buyers-with-keen-eye-for.html | Outdoor Markets Here Offer Bargains For Buyers With Keen Eye for Quality | True | By June Owen | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/gruenther-mrs-luce-fly-home.html | Gruenther, Mrs. Luce Fly Home | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/a-woman-for-judge.html | A WOMAN FOR JUDGE | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/costa-outpoints-lopes-at-garden-highlyrated-featherweight-gains.html | COSTA OUTPOINTS LOPES AT GARDEN; Highly-Rated Featherweight Gains Unanimous Decision in Action-Filled Fight | True | By Frank M. Blunk | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/5-die-in-texas-collision-4-from-brooklyn-family-are-victims-of-auto.html | 5 DIE IN TEXAS COLLISION; 4 From Brooklyn Family Are Victims of Auto Crash | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/inman-died-of-drug-overdose.html | Inman Died of Drug Overdose | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/ruling-on-teachers-upheld-state-legislature-quoted-on-preventing.html | Ruling on Teachers Upheld; State Legislature Quoted on Preventing Infiltration | True | MATTHEW J. SHEVLIN. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/8-to-get-photo-awards-president-will-give-prizes-today-and-get-one.html | 8 TO GET PHOTO AWARDS; President Will Give Prizes Today and Get One Himself | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/police-to-guard-detroit-rink.html | Police to Guard Detroit Rink | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/science-produces-most-costly-oil.html | Science Produces Most Costly Oil | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/varig-air-traffic-gains.html | Varig Air Traffic Gains | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mediation-begins-in-railway-strike.html | MEDIATION BEGINS IN RAILWAY STRIKE | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/sceiba-greets-u-s-editors.html | Sceiba Greets U. S. Editors | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/remington-and-sperry-confirm-merger-basis.html | Remington and Sperry Confirm Merger Basis | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/winter-hits-back-in-tenhour-snow-27-inches-put-spring-and-city.html | WINTER HITS BACK IN TEN-HOUR SNOW; 2.7 Inches Put Spring and City Under a White Wrap Till Sun Helps Melt It | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/new-saar-debate-slated-in-france-assembly-votes-to-reopen.html | NEW SAAR DEBATE SLATED IN FRANCE; Assembly Votes to Reopen Question—Move May Delay Final Pact Ratification | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/cain-defends-use-of-5th-amendment-cain-backs-5th-amendment-use.html | CAIN DEFENDS USE OF 5TH AMENDMENT; Cain Backs 5th Amendment Use; Assails Security Risk Program | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/liner-is-aground-off-south-chile-rescue-vessel-is-removing-last-of.html | LINER IS AGROUND OFF SOUTH CHILE; Rescue Vessel Is Removing Last of 200 Passengers in Magellan Strait | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/permitting-entry-of-nazis.html | Permitting Entry of Nazis | True | ALBERT MAYER, | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/specks-on-a-stream.html | SPECKS ON A STREAM" | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/nassau-burglar-walks-off-with-400-as-100-earlier-victims-fret-next.html | Nassau Burglar Walks Off With $400 As 100 Earlier Victims Fret Next Door | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/sampson-five-triumphs.html | Sampson Five Triumphs | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/books-and-authors.html | Books and Authors | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/suzmnea.smith-becomes-engaged-mexico-city-college-student-will-be.html | SUZMNEA.SMITH BECOMES ENGAGED; Mexico City College Student Will Be Married to James Codoy, Marine Veteran | True | Special to The New York TimM. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/glover-captures-freestyle-swim-dartmouth-star-sets-meet-mark-of.html | GLOVER CAPTURES FREE-STYLE SWIM; Dartmouth Star Sets Meet Mark of 0:22.3 in 50- Yard Final at Yale | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/publicizing-the-west-shore-rr.html | Publicizing the West Shore R.R. | True | THOMAS J. DEEGAN Jr., | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/crew-is-rebuffed-in-china-fuel-trip-captain-bars-demand-tanker.html | CREW IS REBUFFED IN CHINA FUEL TRIP; Captain Bars Demand Tanker Aruba Go to Ceylon With Cargo for Jet Planes | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/britain-wont-air-potsdam-secrets-britain-wont-air-potsdam-secrets.html | BRITAIN WON'T AIR POTSDAM SECRETS; BRITAIN WON'T AIR POTSDAM SECRETS | True | By Drew Middleton | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/yankees-register-first-training-season-shutout-bombers-defeat.html | Yankees Register First Training Season Shutout,; BOMBERS DEFEAT ATHLETICS, 6 TO 0 | True | By Louis Effrat | 1983-04-07 | RE0000164606 | B00000524534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mrs-truesdale-to-wed-will-be-married-on-thursday-to-stephen-t.html | MRS. TRUESDALE TO WED); Will Be Married on Thursday to Stephen T. Kelsey Jr. | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/fight-composers-will-nieces-of-ilgenfritz-oppose-150000-grant-for.html | FIGHT COMPOSERS WILL; Nieces of Ilgenfritz Oppose $150,000 Grant for Opera | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/detroit-hails-berlin-players.html | Detroit Hails Berlin Players | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/rev-arthur-r-hanser.html | REV. ARTHUR R. HANSER | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/alexander-j-tuck-dies-in-geneva-at-62.html | ALEXANDER J. TUCK DIES IN GENEVA AT 62 | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/la-salle-quintet-beats-iowa-7673-san-francisco-also-gains-ncaa.html | LA SALLE QUINTET BEATS IOWA, 76-73; San Francisco Also Gains N.C.A.A. Final, Defeating Colorado, 62 to 50 | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/rise-in-pilot-fee-put-to-harriman-his-backing-asked-for-bill.html | RISE IN PILOT FEE PUT TO HARRIMAN; His Backing Asked for Bill Lifting Port Rate 75 Cents to $6.25 a Foot of Draft | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/jersey-d-a-r-ends-meeting.html | Jersey D. A. R. Ends Meeting | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/trabert-reaches-final-beats-flam-62-61-26-62-in-tennis-at-palm.html | TRABERT REACHES FINAL; Beats Flam, 6-2, 6-1, 2-6, 6-2, in Tennis at Palm Beach | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/middlebury-picks-hart-names-him-basketball-captain-vermont-five.html | MIDDLEBURY PICKS HART; Names Him Basketball Captain --Vermont Five Elects King | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/javits-alerts-aides-to-heed-complaints.html | JAVITS ALERTS AIDES TO HEED COMPLAINTS | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/passenger-traffic-chief-for-incres-nassau-line.html | Passenger Traffic Chief For Incres Nassau Line | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/continental-motors-net-for-quarter-is-804343-against-1317750-in-54.html | CONTINENTAL MOTORS; Net for Quarter Is $804,343, Against $1,317,750 in '54 | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/study-of-merger-shows-perils-posed-as-reds-and-the-corrupt-seek.html | Study of Merger Shows Perils Posed 'As Reds and the Corrupt Seek Cover | True | By A. H. Raskin | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/attack-on-tariff-act-foes-by-c-p-taft-stirs-dispute-attack-on.html | Attack on Tariff Act Foes By C. P. Taft Stirs Dispute; Attack on Tariff Act Enemies By Charles Taft Stirs Dispute | True | By Allen Drurysspecial To the New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/uuuuu.uuuuuuuuuuuuuuuu-dr-adolph-zeckel.html | .uuuu.uuuuuuuuuuuuuuuu DR. ADOLPH ZECKEL | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/burma-ratifies-japanese-pact.html | Burma Ratifies Japanese Pact | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/budget-fashions-for-spring-shown-collection-of-coats-and-suits-at.html | BUDGET FASHIONS FOR SPRING SHOWN; Collection of Coats and Suits at Klein's Includes "Good Choice for Small Women | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/the-screen-tight-spot-crime-drama-bows-on-bill-at-palace.html | The Screen: 'Tight Spot'; Crime Drama Bows on Bill at Palace | True | H. H. T. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/gari-heard-as-radames-sings-role-in-aida-for-first-time-at-the.html | GARI HEARD AS RADAMES; Sings Role in 'Aida' for First Time at the Metropolitan | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/west-germany-completes-ratification-of-paris-pacts-west-germany.html | West Germany Completes Ratification of Paris Pacts; West Germany Completes Action Of Ratifying Paris Arms Accords | True | By M. S. Handler | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/verdict-in-oxford-case-new-york-students-death-laid-to-misadventure.html | VERDICT IN OXFORD CASE; New York Student's Death Laid to 'Misadventure' | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/un-report-on-oil-disowned-by-u-s-state-department-disclaims.html | U.N. REPORT ON OIL DISOWNED BY U. S.; State Department Disclaims Endorsement of Criticism of Prices in Europe | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/sought-in-aronowitz-killing.html | Sought in Aronowitz Killing | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/crosley-division-aide-named-avco-official.html | Crosley Division Aide Named Avco Official | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/arena-debut-is-set-for-war-and-peace.html | ARENA DEBUT IS SET FOR 'WAR AND PEACE' | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/fulbright-scores-gop-as-striving-to-wreck-inquiry-fulbright-scores.html | FULBRIGHT SCORES G.O.P. AS STRIVING TO WRECK INQUIRY; FULBRIGHT SCORES G.O. P. ON INQUIRY | True | By Burton Crane | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/educator-attacks-juke-box-religion.html | EDUCATOR ATTACKS 'JUKE BOX RELIGION' | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/anastasia-is-elected-to-high-i-l-a-post-anastasia-named-to-a-high-i.html | Anastasia Is Elected to High I. L. A. Post; ANASTASIA NAMED TO A HIGH I.L.A. JOB | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/for-reform-of-courts-power-of-enforcement-for-judicial-conference.html | For Reform of Courts; Power of Enforcement for Judicial Conference Advocated | True | JULIET M. BARTLETT, | 1983-04-07 | RE0000164606 | B00000524534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/grain-market-dip-led-by-soybeans-march-wheat-is-only-option-to-hold.html | GRAIN MARKET DIP LED BY SOYBEANS; March Wheat Is Only Option to Hold Relatively Steady --Rallies Headed Off | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/leases-to-jersey-are-called-fair-attorney-for-realty-concern-named.html | LEASES TO JERSEY ARE CALLED FAIR; Attorney for Realty Concern Named in Windfall Report Scores Richman Charges | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/3-holdups-in-brooklyn.html | 3 Hold-Ups in Brooklyn | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/catholics-score-secularism-rise-conference-on-family-life-urges.html | CATHOLICS SCORE SECULARISM RISE; Conference on Family Life Urges Parents to Restore Christian Foundations | True | By George Duganspecial To the New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/henderson-defeats-jannic.html | Henderson Defeats Jannic | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/overseas-relief.html | OVERSEAS RELIEF | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/u-s-plans-speedup-in-naturalization.html | U. S. PLANS SPEED-UP IN NATURALIZATION | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/organ-of-church-to-be-dedicated-fostdick-will-lead-ceremony-at.html | ORGAN OF CHURCH TO BE DEDICATED; Fostdick Will Lead Ceremony at Riverside--A Parley at Fordham to Study India | True | By Preston King Sheldon | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/knowland-terms-roosevelts-talk-on-yalta-a-deceit-knowland-says.html | KNOWLAND TERMS ROOSEVELT'S TALK ON YALTA A DECEIT; Knowland Says Roosevelt Gave Congress Misleading Yalta Talk Charges President Informed Congress in 1945 Parley Dealt Only With Europe DATA'S RELEASE SCORED Johnson Says Administration Endangers U. S. Position for Political Purposes | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/kellert-will-get-brooklyn-tryout-first-baseman-acquired-in-deal.html | KELLERT WILL GET BROOKLYN TRYOUT; First Baseman Acquired in Deal That Sends Palica to Orioles Rated Highly | True | By Roscoe McGowen | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/interprovincial-co-pipeline-concerns-earnings-rose-to-6051000-in.html | INTERPROVINCIAL CO.; Pipeline Concern's Earnings Rose to $6,051,000 in 1954 | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/gaylord-container-earnings-7001000-in-1954-against-7321000-in-53.html | GAYLORD CONTAINER; Earnings $7,001,000 in 1954, Against $7,321,000 in '53 | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/finnish-diocese-set-up-pope-completes-his-program-in-scandinavian.html | FINNISH DIOCESE SET UP; Pope Completes His Program in Scandinavian Lands | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/long-german-exile-ends-for-strasser.html | LONG GERMAN EXILE ENDS FOR STRASSER | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/julius-g-glaser.html | JULIUS G. GLASER | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/start-of-lets-play-ball-week-is-proclaimed-by-eisenhower.html | Start of 'Let's Play Ball Week' Is Proclaimed by Eisenhower | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/transport-news-of-interest-here-grounded-navy-vessel-is.html | TRANSPORT NEWS OF INTEREST HERE; Grounded Navy Vessel Is Refloated--Airline Orders 10 New 4-Engine Planes | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/morris-aderholt.html | MORRIS ADERHOLT | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/tax-advice-by-phone-but-have-all-data-at-hand-revenue-service-asks.html | TAX ADVICE BY PHONE; But Have All Data at Hand, Revenue Service Asks | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/secretary-defends-action-in-publishing-papers-cites-earlier-memoirs.html | Secretary Defends Action in Publishing Papers-- Cites Earlier Memoirs; DULLES DEFENDS ACTION ON YALTA | True | By Raymond Daniell | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/his-role-privileged-keating-tells-court-privilege-is-core-of.html | His Role Privileged, Keating Tells Court; PRIVILEGE IS CORE OF KEATING PLEA | True | By Foster Hailey | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/gas-station-site-sold.html | Gas' Station Site Sold | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/upturn-continues-in-cruzeiro-value.html | UPTURN CONTINUES IN CRUZEIRO VALUE | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/sweden-arraigns-2-as-spies.html | Sweden Arraigns 2 as Spies | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mrs-eisenhower-benefit-aide.html | Mrs. Eisenhower Benefit Aide | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/bundestag-members-arrive.html | Bundestag Members Arrive | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mrs-charles-wells.html | MRS. CHARLES WELLS | True | Special to The New York Tuna. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/john-w-davis-in-hospital.html | John W. Davis in Hospital | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/royals-trip-lakers-rochester-five-ties-series-with-94to92-victory.html | ROYALS TRIP LAKERS; Rochester Five Ties Series With 94-to-92 Victory | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164606 | B00000524534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/-dont-know-is-answer-on-williams-return.html | 'Don't Know' Is Answer On Williams' Return | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/atkins-gains-semifinal-berth-in-u-s-amateur-racquets-test-british.html | Atkins Gains Semi-Final Berth In U. S. Amateur Racquets Test; British Champion Sets Back Dr. Bishop, 6-1, 6-4, 6-3-- Pearson, Pell and Read Also Advance to Round of Four | True | By Allison Danzig | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/navy-sought-base-in-kurile-islands-but-yalta-data-indicates-bid.html | NAVY SOUGHT BASE IN KURILE ISLANDS; But Yalta Data Indicates Bid Cited by State Department Was Not Shown Roosevelt | True | By W. H. Lawrencespecial To the New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/rocket-is-symbol-to-his-followers-richard-ace-hockey-scorer-is-the.html | Rocket Is Symbol to His Followers; Richard, Ace Hockey Scorer, Is the Idol of French-Canadians A Keen Competitor, He Often Has Been Penalized, Fined | True | By Joseph C. Nichols | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/2-egyptians-slain-at-gaza-frontier-israel-reports-patrol-fought.html | 2 EGYPTIANS SLAIN AT GAZA FRONTIER; Israel Reports Patrol Fought Infiltrators--Cairo Says Children Were Shot | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/u-s-takes-lock-off-lysistrata-post-office-opens-its-safe-to-return.html | U. S. TAKES LOCK OFF 'LYSISTRATA'; Post Office Opens Its Safe to Return 'Obscene' Book --Seeks to Quash Suit OWNER DEMANDS A TEST He Would Have Court Decide on Kind of Censorship in the Comstock Law | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/efforts-are-pressed-for-accord-with-sects-in-south-vietnam-but.html | Efforts Are Pressed for Accord With Sects in South Vietnam; But Groups Decide to Push Resistance to Regime in Bid to Keep Armies | True | By Tillman Durdin | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/william-b-chase-i.html | WILLIAM H. CHASE I | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/utility-files-stock-l-i-lighting-lists-50000-prefered-shares-with.html | UTILITY FILES STOCK; L. I. Lighting Lists 50,000 Preferred Shares With State | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/state-educator-to-get-award.html | State Educator to Get Award | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/gulfstream-race-draws-field-of-10.html | GULFSTREAM RACE DRAWS FIELD OF 10 | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/vincent-gains-in-three-sets.html | Vincent Gains in Three Sets | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/dutch-give-red-cross-plasma.html | Dutch Give Red Cross Plasma | True | Special to The New York Times | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/lion-cub-at-explorers-club-eats-moose-and-elk-steak.html | Lion Cub at Explorers Club Eats Moose and Elk Steak | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/police-unit-rejects-city-pay-rise-offer.html | POLICE UNIT REJECTS CITY PAY RISE OFFER | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/harvard-dean-decorated.html | Harvard Dean Decorated | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/coal-output-increases.html | Coal Output Increases | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/u-s-planes-using-new-turkish-base.html | U. S. PLANES USING NEW TURKISH BASE | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/boon-for-fishermen-four-new-piers-for-their-use-to-open-at-jones.html | BOON FOR FISHERMEN; Four New Piers for Their Use to Open at Jones Beach | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/murphy-quits-redleg-camp.html | Murphy Quits Redleg Camp | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/dirty-business.html | DIRTY BUSINESS | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/guns-cut-phone-cables.html | Guns Cut Phone Cables | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/commodity-index-off-prices-went-to-885-thursday-from-89-the-day.html | COMMODITY INDEX OFF; Prices Went to 88.5 Thursday From 89 the Day Before | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/teachers-to-face-oath-on-red-links-balking-may-man-dismissal-city.html | TEACHERS TO FACE OATH ON RED LINKS; Balking May Mean Dismissal, City Aide Says--58 Called to Swear to Testimony | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/schooling-in-city-to-be-topic.html | Schooling in City to Be Topic | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/duquesneday ton-final-tonight-marks-full-program-at-garden.html | Duquesne-Dayton Final Tonight Marks Full Program at Garden | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/3-killed-4-hurt-by-flash-fire-in-glen-cove-set-by-children-hunting.html | 3 Killed, 4 Hurt by Flash Fire in Glen Cove Set by Children Hunting Coin With Match | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/new-plastic-nylon-will-be-marketed.html | NEW PLASTIC NYLON WILL BE MARKETED | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/church-will-dedicate-17th-century-gospel-tapestry.html | Church Will Dedicate 17th Century Gospel Tapestry | True | | 1983-04-07 | RE0000164606 | B00000524534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/rights-of-pedestrians.html | Rights of Pedestrians | True | CHARLES NEIDER, | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/soviet-zone-ousts-minister.html | Soviet Zone Ousts Minister | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/voice-sidesteps-yalta-pact-stand-commentators-take-the-line-in.html | VOICE' SIDESTEPS YALTA PACT STAND; Commentators Take the Line in Broadcasts That Soviet Blocked Peaceful World | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/italy-shows-arise-in-national-income.html | ITALY SHOWS ARISE IN NATIONAL INCOME | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/heavy-plantings-foreseen-for-55-heavy-plantings-foreseen-for-55.html | HEAVY PLANTINGS FORESEEN FOR '55; HEAVY PLANTINGS FORESEEN FOR '55 Survey Finds Farmers Plan to Increase Acreage Despite Efforts to Curb Surplus | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/pope-attends-lenten-sermon.html | Pope Attends Lenten Sermon | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/east-germans-see-u-s-plot.html | East Germans See U. S. Plot | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/carl-c-kohl-jr.html | CARL C. KOHL JR. | True | Special to The New York TImci. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/stanley-m-cox.html | STANLEY M. COX | True | Special to The New York TImci. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/bergen-indictments-against-31-dropped.html | BERGEN INDICTMENTS AGAINST 31 DROPPED | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/soviet-scores-blockade-u-s-delegate-answers-charge-at-u-n-economic.html | SOVIET SCORES BLOCKADE; U. S. Delegate Answers Charge at U. N. Economic Parley | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/radio-and-tv-ads-delayed-in-france.html | RADIO AND TV ADS DELAYED IN FRANCE | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/dreyanm.eyans-diagnostician-85-retired-physician-noted-also-as.html | DR.EYANM.EYANS, DIAGNOSTICIAN, 85; Retired Physician, Noted Also as Medical Educator and Consultant Here, Dies | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/report-to-stress-distribution-aim-advertiser-group-discusses.html | REPORT TO STRESS DISTRIBUTION AIM; Advertiser Group Discusses Program to Be Presented Before Agency Meeting | True | By William M. Freeman | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/j-erwin-pettit-sr.html | J. ERWIN PETTIT SR. | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mrs-brewster-rewed-the-former-phebe-warren-married-to-dr-j-c-elia.html | MRS. BREWSTER REWED; The Former Phebe Warren Married to Dr. J. C. Elia | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/speculation-in-washington-starts-with-republican-platform-on-yalta.html | Speculation in Washington Starts With Republican Platform on Yalta; CAPITAL CONFUSED ON YALTA PAPERS | True | By James Restonspecial to the New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/64-seized-in-roundup-here.html | 64 Seized in Round-Up Here | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/hospital-acquiring-new-site.html | Hospital Acquiring New Site | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mrs-henry-hbarnes-has-son.html | Mrs. Henry H.Barnes Has Son | True | Special to The New Turk Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/4story-jump-leaves-brooklyn-child-unhurt.html | 4-Story Jump Leaves Brooklyn Child Unhurt | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/billy-graham-in-britain-evangelist-revisits-country-of-past-crusade.html | BILLY GRAHAM IN BRITAIN; Evangelist Revisits Country of Past Crusade Success | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/new-cabinet-listed.html | New Cabinet Listed | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/william-s-bacon.html | WILLIAM S. BACON | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/a-superior-kept-watch-on-peress-colonel-says-he-saw-nothing-to.html | A SUPERIOR KEPT WATCH ON PERESS; Colonel Says He Saw Nothing to Report--Promotion Held 'Readjustment of Rank' | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/italy-modifies-ruling-includes-u-s-church-group-in-easing-of-curbs.html | ITALY MODIFIES RULING; Includes U. S. Church Group in Easing of Curbs. | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/window-tax-in-england.html | Window Tax in England | True | ALEXANDER KADISON. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/fund-gains-noted-by-judaism-group-philanthropic-project-will-avoid.html | FUND GAINS NOTED BY JUDAISM GROUP; Philanthropic Project Will Avoid Any Propaganda, Dallas Parley Hears | True | By Irving Spiegel | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/57family-house-in-bronx-trading-building-on-tiebout-avenue-assessed.html | 57-FAMILY HOUSE IN BRONX TRADING; Building on Tiebout Avenue Assessed at $1185,000-- Other Borough Sales | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/slated-financing-registers-a-gain-backlog-of-bond-preferred-issues.html | SLATED FINANCING REGISTERS A GAIN; Backlog of Bond, Preferred Issues at $425,300,000-- States to Seek Funds | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/end-of-profit-dip-is-noted-by-s-b-a-end-of-profit-dip-is-noted-by-s.html | END OF PROFIT DIP IS NOTED BY S. B. A.; END OF PROFIT DIP IS NOTED BY S. B. A. Decline in Earnings of Small Business Halted, Barnes Reports to Congress | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/factory-bought-in-norwalk.html | Factory Bought in Norwalk | True | | 1983-04-07 | RE0000164606 | B00000524534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/state-department-kuriles-data.html | State Department Kuriles Data | | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/hebert-cards-65-for-131-to-take-3-stroke-lead-at-st-petersburg.html | Hebert Cards 65 for 131 to Take 3-Stroke Lead at St. Petersburg; Middlecoff Is Second at Half- Way Mark in Open Event - -Three Share Third | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/big-gain-scored-by-gas-concern-consolidated-system-lists-share.html | BIG GAIN SCORED BY GAS CONCERN; Consolidated System Lists Share Earnings at $2.67, Compared With $2.06 | | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/reds-junks-attacked.html | Reds' Junks Attacked | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/benjamin-dorsey-jr-attorney-weds-mrs-elizabeth-beukema-in.html | Benjamin Dorsey Jr., Attorney, Weds Mrs. Elizabeth Beukema in Washington | True | I Special to The New York Times. , | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/blakeslee-died-last-year.html | Blakeslee Died Last Year | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/planning-aid-to-asia.html | PLANNING AID TO ASIA | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/night-club-habitue-pat-ward-concedes.html | NIGHT CLUB HABITUE, PAT WARD CONCEDES | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/soviet-for-release-of-3-yalta-papers.html | SOVIET FOR RELEASE OF 3 YALTA PAPERS | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/jfculliffandies-tobacco-official-leader-in-industry-a-noted.html | J.F.CULLIfbANDIES; TOBACCO OFFICIAL; Leader in Industry, a Noted Sportsman, Also Backeft Broadway Productions | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mrs-lawrence-wins-slalom-molterer-shares-stowe-ski-honors.html | Mrs. Lawrence Wins Slalom; MOLTERER SHARES STOWE SKI HONORS | True | By Michael Strauss | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/harriman-proves-skill-on-skis-at-whiteface.html | Harriman Proves Skill on Skis at Whiteface | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/coelacanth-is-caught-first-female-of-prehistoric-type-fish-reported.html | COELACANTH IS CAUGHT; First Female of Prehistoric- Type Fish Reported Taken | | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/student-slayer-insane-swarthmore-junior-who-used-rifle-is-put-in.html | STUDENT SLAYER INSANE; Swarthmore Junior Who Used Rifle Is Put in Hospital | True | Special to The New York Times | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/loop-approves-tv-plan.html | Loop Approves TV Plan | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/262000-is-sought-to-aid-alcoholics-riegelman-heads-campaign-to-set.html | $262,000 IS SOUGHT TO AID ALCOHOLICS; Riegelman Heads Campaign to Set Up City Center for Diagnosis and Therapy | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/swiss-present-charges-file-nine-counts-on-seizure-of-rumanian.html | SWISS PRESENT CHARGES; File Nine Counts on Seizure of Rumanian Legation | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/tv-stations-to-get-aid-from-new-group.html | TV STATIONS TO GET AID FROM NEW GROUP | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/nuclear-test-postponed.html | Nuclear Test Postponed | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/bronx-pair-wins-in-mens-bridge-apfeld-rubinow-first-in-field-of-82mrs.html | BRONX PAIR WINS IN MEN'S BRIDGE; Apfel-Rubinow First in Field of 82--Mrs. Ecker and Mrs. Goldman Triumph | True | By Albert H. Morehead | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mrs-a-j-mcdonnell-honored.html | Mrs. A. J. McDonnell Honored | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/u-s-queries-moscow-asks-whereabouts-of-adopted-daughter-of-noel.html | U. S. QUERIES MOSCOW; Asks Whereabouts of Adopted Daughter of Noel Field | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/child-to-mrs-f-h-ellis-jr.html | Child to Mrs. F. H. Ellis Jr. | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/world-bridge-led-by-dutch-expert-goudsmit-has-12point-margin-in.html | WORLD BRIDGE LED BY DUTCH EXPERT; Goudsmit Has 12-Point Margin in Individual Title Match --Goren of U. S. Is Fourth | True | By George Rapeespecial To the New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/albania-ends-war-on-germany.html | Albania Ends War on Germany | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/rev-f-j-anderson.html | REV. F. J. ANDERSON | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/o-frank-galdo.html | o FRANK GALDO | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/legion-to-give-blood-new-york-headquarters-to-get-bloodmobile-today.html | LEGION TO GIVE BLOOD; New York Headquarters to Get Bloodmobile Today | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/lumber-output-rises-weeks-production-is-62-above-the-yearago-level.html | LUMBER OUTPUT RISES; Week's Production Is 6.2% Above the Year-Ago Level | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/eisenhower-asks-hbomb-raid-fund-eisenhower-asks-hbomb-raid-fund.html | EISENHOWER ASKS H-BOMB RAID FUND; EISENHOWER ASKS H-BOMB RAID FUND Acts as House Unit Charges Civil Defense 'Confusion' | | By the United Press. | 1983-04-07 | RE0000164606 | B00000524534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/frank-0-breder.html | FRANK 0. BREDER | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/dunn-brady-fight-to-draw.html | Dunn, Brady Fight to Draw | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/rice-bill-is-approved-house-measure-would-add-5-to-acreage.html | RICE BILL IS APPROVED; House Measure Would Add 5% to Acreage Allotment | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/montreal-calms-down-following-destructive-riot-started-by-hockey.html | Montreal Calms Down Following Destructive Riot Started by Hockey Fans; 7 HOURS REQUIRED TO RESTORE ORDER | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/college-heads-test-diplomacy-of-hammarskjold-with-queries-visitors.html | College Heads Test Diplomacy Of Hammarskjold With Queries; Visitors Want to Know His Reaction to Red China in U. N. and the Effect of Publicity Given Yalta Treaty | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/compulsory-reserve-program-toned-down-by-house-group.html | Compulsory Reserve Program Toned Down by House Group | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/dr-warder-allee-zoologist-author.html | DR. WARDER ALLEE, ZOOLOGIST, AUTHOR | True | . Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/goals-and-assists-count.html | Goals and Assists Count | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/54500000-loan-given-australia-11-private-institutions-share-in-4th.html | $54,500,000 LOAN GIVEN AUSTRALIA; 11 Private Institutions Share in 4th World Bank Credit to Develop Economy | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/taxpayer-bought-in-new-rochelle.html | TAXPAYER BOUGHT IN NEW ROCHELLE | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/belgrade-protests-to-italy-on-trieste.html | BELGRADE PROTESTS TO ITALY ON TRIESTE | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/new-dust-storms-spare-panhandle-area-in-oklahoma-and-texas-unhurt.html | NEW DUST STORMS SPARE PANHANDLE; Area in Oklahoma and Texas Unhurt by Early Winds, but Rain Is Urgently Needed | True | By Seth S. King | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/bomb-blasts-fascist-office.html | Bomb Blasts Fascist Office | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/police-exchief-convicted.html | Police Ex-Chief Convicted | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/elizabethwtaft-bride-of-on-aide-late-presidents-grandniece-is-wed.html | ELIZABETHW.TAFT BRIDE OF O.N. AIDE; Late President's Grandniece Is Wed to Leon Lourie at Presbyterian Church | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/elected-by-school-principals.html | Elected by School Principals | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/barbara-romack-advances-4-and-2-sets-back-miss-mcintire-in.html | BARBARA ROMACK ADVANCES, 4 AND 2; Sets Back Miss McIntire in North-South Golf--Miss Janssen Also Gains | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/london-studies-report-minister-declines-to-discuss-a-possible.html | LONDON STUDIES REPORT; Minister Declines to Discuss a Possible Monopoly Inquiry | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/stocks-mark-time-in-1154issue-day-market-is-narrowest-since-oct-12.html | STOCKS MARK TIME IN 1,154-ISSUE DAY; Market Is Narrowest Since Oct. 12 and Slowest Since Nov. 1--Utilities Gain | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/youth-hangs-himself-in-cell.html | Youth Hangs Himself in Cell | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/hatoyama-is-kept-as-tokyo-premier-new-diet-selects-democrat-but.html | HATOYAMA IS KEPT AS TOKYO PREMIER; New Diet Selects Democrat but Rebuffs His Choices for House Leadership | True | By William J. Jordenspecial To the New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/transistor-acclaimed-its-two-inventors-receive-awards-at-science.html | TRANSISTOR ACCLAIMED; Its Two Inventors Receive Awards at Science Banquet | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/court-order-seeks-ferry-status-quo.html | COURT ORDER SEEKS FERRY STATUS QUO | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/stage-group-hit-by-300000-suit-richard-j-jones-former-aide-of.html | STAGE GROUP HIT BY $300,000 SUIT; Richard J. Jones, Former Aide of Variety Guild, Charges Libel and Asks Damages | True | By Louis Calta | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/bonn-restitution-law-altered.html | Bonn Restitution Law Altered | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/sherwood-play-scores-germans-applaud-petrified-forest-in-drama-fete.html | SHERWOOD PLAY SCORES; Germans Applaud 'Petrified Forest' in Drama Fete | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/us-planes-sabotaged-head-of-alabama-plant-makes-charge-about.html | U.S. PLANES 'SABOTAGED'; Head of Alabama Plant Makes Charge About Transports | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/dynamics-shows-sharp-rise-in-net-share-earnings-jump-from-327-to.html | DYNAMICS SHOWS SHARP RISE IN NET; Share Earnings Jump From $3.27 to $4.72--Order Backlog Tops Billion | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/u-n-is-reported-prodding-chou-on-u-s-fliers-jailed-by-peiping.html | U. N. Is Reported Prodding Chou On U. S. Fliers Jailed by Peiping; Delegates Declare Hammarskjold Has Told Red China Premier That World Body Still Awaits Result of Talks | True | By Lindesay Parrott | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/penthouse-thug-painfully-polite-beats-up-victim-then-brings-him-an.html | PENTHOUSE THUG PAINFULLY POLITE; Beats Up Victim, Then Brings Him an Ulcer Pill--Gets $12,000 Loot Next Door | True | | 1983-04-07 | RE0000164606 | B00000524534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/vice-president-elected-by-gametoy-concern.html | Vice President Elected By Game-Toy Concern | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/lampoons-10-worst-films.html | Lampoon's 10 'Worst' Films | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/miss-heinrich-engaged-mt-holyoke-alumna-fiancee-of-dr-stuart-h-mudd.html | MISS HEINRICH ENGAGED; Mt. Holyoke Alumna Fiancee of Dr. Stuart H. Mudd | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/state-scholarship-program.html | State Scholarship Program | True | RICHARD DALVEN, | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/texas-oil-production-cut.html | Texas Oil Production Cut | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/hcswezeyhead-of-trgck-concern-eastport-industrialist-who-went-blind.html | H.C.SWEZEY,HEAD OF TRGCK CONCERN; Eastport Industrialist, Who Went Blind at'14, Deadu Aided Handicapped Work | True | I ! Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/nuptials-in-chape-for-valerie-wilson.html | NUPTIALS IN CHAPE!* FOR VALERIE WILSON | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mexico-is-beginning-export-of-sulphur.html | MEXICO IS BEGINNING EXPORT OF SULPHUR | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/puerto-ricans-case-weighed.html | Puerto Ricans' Case Weighed | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mcarthy-check-upheld-mail-cover-in-1952-legal-justice-department.html | M'CARTHY CHECK UPHELD; ' Mail Cover' in 1952 Legal, Justice Department Rules | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/leader-restored-in-east-pakistan-central-government-decides-to.html | LEADER RESTORED IN EAST PAKISTAN; Central Government Decides to Reinstate Fazlul Huq as Chief of Country | True | By John P. Callahanspecial To the New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/lynbrook-takes-crown-beats-mineola-quintet-5648-for-nassau-school.html | LYNBROOK TAKES CROWN; Beats Mineola Quintet, 56-48, for Nassau School Title | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/aerovox-buys-luther-co.html | Aerovox Buys Luther Co. | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/tax-change-opposed-house-group-hears-proposal-may-cause-business.html | TAX CHANGE OPPOSED; House Group Hears Proposal May Cause Business 'Chaos' | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/faure-averts-cabinet-downfall-over-tax-revolt-by-tradesmen-fall-of.html | Faure Averts Cabinet Downfall Over Tax Revolt by Tradesmen; FALL OF CABINET AVERTED IN PARIS Motions to Remove Penalties Are Withdrawn or Beaten in French Assembly | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/editor-cites-secrecy-peril.html | Editor Cites Secrecy Peril | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/china-papers-next-on-list.html | China Papers Next on List | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/bonn-seeks-defectors-arrest.html | Bonn Seeks Defector's Arrest | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/moe-kaplan.html | MOE KAPLAN | True | Special to The New Yore Tlmw. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/clevelandcliffs-iron-years-earnings-232-a-share-against-320-in-1953.html | CLEVELAND-CLIFFS IRON; Year's Earnings $2.32 a Share, Against $3.20 in 1953 | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/rwarshowdead-editor-and-critic-executive-of-commentary-wrote.html | R.WARSHOWDEAD; EDITOR AND CRITIC; Executive of -Commentary Wrote Articles for Many Literary Magazines | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/publisher-is-open-to-sale-of-eagle-would-welcome-offers-he.html | PUBLISHER IS OPEN TO SALE OF EAGLE; Would Welcome Offers, He Says -Guild Reports Four Inquiries on Shut Daily | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/ellison-hoover-.html | ELLISON HOOVER . | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/slayer-19-doomed-youth-is-sentenced-to-death-in-babysitters-murder.html | SLAYER, 19, DOOMED; Youth Is Sentenced to Death in Baby-Sitter's Murder | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/formosa-to-press-inquiry-on-scandal.html | FORMOSA TO PRESS INQUIRY ON SCANDAL | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/1020679-is-voted-on-senate-inquiries.html | $1,020,679 IS VOTED ON SENATE INQUIRES | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/douglas-host-to-menzies.html | Douglas Host to Menzies | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/rosen-beats-elkan-5040.html | Rosen Beats Elkan, 50-40 | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/negotiating-with-red-china-and-our-allies.html | Negotiating With Red China --and Our Allies | True | By C. L. Sulzberger | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/delay-is-sought-on-narrows-span-bay-ridge-group-hopes-to-persuade.html | DELAY IS SOUGHT ON NARROWS SPAN; Bay Ridge Group Hopes to Persuade City to Hold Off Building Bid to State | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164606 | B00000524534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/commodity-trade-quiet-irregular-wool-silk-hides-copper-zinc-upcocoa.html | COMMODITY TRADE QUIET, IRREGULAR; Wool, Silk, Hides, Copper, Zinc Up--Cocoa, Rubber, Vegetable Oils Down | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/nuclear-post-to-netherlander.html | Nuclear Post to Netherlander | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/7000-strike-in-iceland.html | 7,000 Strike in Iceland | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/dulles-says-reds-need-not-give-up-claim-to-formosa-dulles-suggests.html | DULLES SAYS REDS NEED NOT GIVE UP CLAIM TO FORMOSA; DULLES SUGGESTS FORMOSA PARLEY | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/malcuzynski-plays-allchopin-recital.html | MALCUZYNSKI PLAYS ALL-CHOPIN RECITAL | True | H. C. S. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/rhee-spurns-call-for-korean-talks-sees-unification-conference-with.html | RHEE SPURNS CALL FOR KOREAN TALKS; Sees Unification Conference With Reds as Foolishness --Foe Tries Propaganda | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/us-boy-gives-toys-to-greeks.html | U.S. Boy Gives Toys to Greeks | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/price-curb-urged-for-natural-gas-delegation-tells-president-easing.html | PRICE CURB URGED FOR NATURAL GAS; Delegation Tells President Easing Controls Would Cost Users Millions | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/fleming-rites-held-ashes-of-penicillin-pioneer-placed-in-london.html | FLEMING RITES HELD; Ashes of Penicillin Pioneer Placed in London Cathedral | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/nursing-school-graduates-57.html | Nursing School Graduates 57 | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mrs-charles-c-miller.html | MRS. CHARLES C. MILLER | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/garr-gains-in-cue-event.html | Garr Gains in Cue Event | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/truman-favors-road-aid.html | Truman Favors Road Aid | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/3-police-aides-shifted-inspector-and-2-deputies-will-assume-new.html | 3 POLICE AIDES SHIFTED; Inspector and 2 Deputies Will Assume New Posts Monday | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/dulles-hails-bonns-action.html | Dulles Hails Bonn's Action | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/lily-pons-dream-house-turns-out-just-as-she-had-hoped-soprano.html | Lily Pons' Dream House Turns Out Just as She Had Hoped; Soprano Elated Over Home in California, 2 Years in Making | True | By Betty Pepis | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/giants-turn-back-indians-dark-stars-as-polo-grounders-top-tribe-96.html | Giants Turn Back Indians; Dark Stars as Polo Grounders Top Tribe, 9-6, at Las Vegas Al Gets 4 Hits, Including 2 Doubles-.Giants' Four in Sixth Decide Encounter | True | By John Drebingerspecial To the New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/los-toros-an-exhibition-of-memorabilia-of-bullfight-shown-at.html | ' Los Toros,' an Exhibition of Memorabilia of Bull-Fight, Shown at Gallery Here | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/soviet-sweetens-tone-on-some-types-of-jazz.html | Soviet Sweetens Tone On Some Types of Jazz | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/drharryholmes-a-church-leader-secretary-emeritus-of-world-alliance.html | DR.HARRYHOLMES, A CHURCH LEADER; Secretary Emeritus of World Alliance, Y.M.C.A. Aide Dies uMethodist Lay Preacher | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/kidnapped-infant-found-in-hallway.html | KIDNAPPED INFANT FOUND IN HALLWAY | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/to-act-on-stock-plan-brown-co-paper-products-calls-meeting-on-new.html | TO ACT ON STOCK PLAN; Brown Co., Paper Products, Calls Meeting on New Issue | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/reelected-by-nurse-service.html | Re-elected by Nurse Service | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/reardonucrowley.html | ReardonuCrowley | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/miss-harshaw-iii-replaced.html | Miss Harshaw, III, Replaced | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/games-help-teach-the-royal-children.html | GAMES HELP TEACH THE ROYAL CHILDREN | True | North American Newspaper Alliance. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/germany-ratifies.html | GERMANY RATIFIES | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/exmayor-pagan-ill-in-jersey.html | Ex-Mayor Pagan III in Jersey | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/u-a-to-test-use-of-tv-successes-studio-will-suggest-fonda-film-the.html | U. A. TO TEST USE OF TV SUCCESSES; Studio Will Suggest Fonda Film 'The Clown' for First Venture as Producer | True | By Thomas M. Pryor | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/students-hear-faust-nadine-conner-is-marguerite-hayward-sings-title.html | STUDENTS HEAR 'FAUST'; Nadine Conner Is Marguerite, Hayward Sings Title Role | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/drought-area-aid-gains.html | Drought Area Aid Gains | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/jones-of-u-s-lowers-world-mark-in-400meter-run-at-panamerican-games.html | Jones of U. S. Lowers World Mark in 400-Meter Run at Pan-American Games; AMERICAN SCORES WITH 0:45.4 TIME | True | | 1983-04-07 | RE0000164606 | B00000524534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/bonn-challenges-state-sues-lower-saxony-on-breach-of-1933-vatican.html | BONN CHALLENGES STATE; Sues Lower Saxony on Breach of 1933 Vatican Concordat | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/liverpool-break-hits-cotton-here-futures-prices-drop-35c-to-120-a.html | LIVERPOOL BREAK HITS COTTON HERE; Futures Prices Drop 35c to $1.20 a Bale in New York --Certificated Stock Up | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/korea-agency-lacks-funds.html | Korea Agency Lacks Funds | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mcollfrontenac-oil-companies-issue-operations-data.html | M'COLL-FRONTENAC OIL; COMPANIES ISSUE OPERATIONS DATA | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/reds-spur-output-rise-east-german-acts-to-reduce-industrial-losses.html | REDS SPUR OUTPUT RISE; East German Acts to Reduce Industrial Losses | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/brooklyn-suites-in-good-demand-investors-and-operators-figure-in.html | BROOKLYN SUITES IN GOOD DEMAND; Investors and Operators Figure in Deals Involving Apartment Houses | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/negro-girl-convicted-she-is-held-guilty-of-refusing-to-move-to-back.html | NEGRO GIRL CONVICTED; She Is Held Guilty of Refusing to Move to Back of Bus | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/short-interests-at-12month-low-2796120-shares-march-15-compares.html | SHORT INTERESTS AT 12-MONTH LOW; 2,796,120 Shares March 15 Compares With the Feb. 15 Figure of 3,096,964 | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/studebakerpackard-prospects-found-bright-despite-54-loss-outlook.html | Studebaker-Packard Prospects Found Bright, Despite '54 Loss; OUTLOOK BRIGHT FOR AUTO MAKING | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/power-exchange-hailed-in-oregon-public-and-privately-owned-grids-in.html | POWER EXCHANGE HAILED IN OREGON; Public and Privately Owned Grids in Northwest to Be Linked at La Grande | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/vermont-asks-rise-in-n-y-drinking-age.html | VERMONT ASKS RISE IN N. Y. DRINKING AGE | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/welsh-nationalist-up-but-candidate-in-byelection-won-by-labor-still.html | WELSH NATIONALIST UP; But Candidate in By-Election Won by Labor Still Runs Last | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/bench-oath-for-postel-300-witness-court-ceremony-inducting.html | BENCH OATH FOR POSTEL; 300 Witness Court Ceremony Inducting Magistrate | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/anchor-hocking-glass-net-rose-to-5453916-in-54-despite-decline-in.html | ANCHOR HOCKING GLASS; Net Rose to $5,453,916 in '54 Despite Decline in Sales | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/yalta-data-discounted-soviet-news-agency-calls-documents-only-notes.html | YALTA DATA DISCOUNTED; Soviet News Agency Calls Documents 'Only Notes' | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/soviet-again-warns-paris-on-bonn-arms.html | SOVIET AGAIN WARNS PARIS ON BONN ARMS | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/city-trees.html | CITY TREES | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/new-england-mutual-gains.html | New England Mutual Gains | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/campbell-is-controller-general-some-senate-democrats-opposed-fight.html | Campbell Is Controller General; Some Senate Democrats Opposed; Fight Based on His Approval of Dixon-Yates Contract While Member of A.E.C. | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/bowles-and-wife-back-after-tour.html | Bowles and Wife Back After Tour | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/commuting-imperils-home-life-in-suburbs-teachers-are-told.html | Commuting Imperils Home Life In Suburbs, Teachers Are Told | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/house-votes-funds-for-office-building.html | HOUSE VOTES FUNDS FOR OFFICE BUILDING | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/new-head-named-by-u-s-chamber-mississippian-to-take-office-in-may.html | NEW HEAD NAMED BY U. S. CHAMBER; Mississippian to Take Office in May--Is a Dixon-Yates Subsidiary Director | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/record-expected-for-auto-making-u-s-and-canada-production-scheduled.html | RECORD EXPECTED FOR AUTO MAKING; U. S. and Canada Production Scheduled This Week Tops High Set in June, 1950 | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/st-peters-five-wins-st-marys-also-takes-crown-in-jersey-school.html | ST. PETER'S FIVE WINS; St. Mary's Also Takes Crown in Jersey School Tourney | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/sherwin-victor-in-chess.html | Sherwin Victor in Chess | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/court-drops-charge-against-exus-aide.html | COURT DROPS CHARGE AGAINST EX-U.S. AIDE | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/15000-edgewater-holdup.html | $15,000 Edgewater Hold-Up | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/opera-rigoletto-buckley-makes-debut-at-the-city-center.html | Opera: 'Rigoletto'; Buckley Makes Debut at the City Center | True | By Olin Downes | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/panamerican-progm.html | Pan-American Program | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/packers-sign-bullough.html | Packers Sign Bullough | True | | 1983-04-07 | RE0000164606 | B00000524534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/u-s-foreign-policy-attacked-by-ada.html | U. S. FOREIGN POLICY ATTACKED BY A.D.A. | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/primary-prices-dip-01-in-week-at-110-of-4749-average-drop-is-caused.html | PRIMARY PRICES DIP 0.1% IN WEEK; At 110% of '47-49 Average --Drop Is Caused by Farm Items, Processed Foods | True | Special to The New York Times | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/litter-trials-set-murtagh-to-hear-first-cases-monday3206-summoned.html | LITTER TRIALS SET; Murtagh to Hear First Cases Monday--3,206 Summoned | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/cotton-use-higher-in-february-period.html | COTTON USE HIGHER IN FEBRUARY PERIOD | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/titman-urged-in-geneva-u-s-nominates-diplomat-for-european.html | TITMAN URGED IN GENEVA; U. S. Nominates Diplomat for European Migration Post | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/miss-marie-c-babcock.html | MISS MARIE C. BABCOCK | True | Special to The New York Tlmei. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/angling-at-peak-from-peru-to-bahamas-big-marlin-taken-at-capo.html | Angling at Peak From Peru to Bahamas -- Big Marlin Taken at Capo Blanco | True | By Raymond R. Camp | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/coast-dedicates-health-aid-units-san-francisco-gets-485bed-hospital.html | COAST DEDICATES HEALTH AID UNITS; San Francisco Gets 485-Bed Hospital as Main Building in $21,000,000 Protect | True | By Lawrence E. Davies | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/prince-mohammed-ali-farouks-cousin-dies-in-switzerland-at-the-age.html | Prince Mohammed Ali, Farouk's Cousin, Dies in Switzerland at the Age of 79 | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/istanbul-rations-sugar.html | Istanbul Rations Sugar | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/thornwall-handball-victor.html | Thornwall Handball Victor | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/treasury-to-borrow-3-billion-against-june-taxes-next-week.html | Treasury to Borrow $3 Billion Against June Taxes Next Week; Anticipation Notes to Be Sold on Tuesday Carry 1 3/8% Interest--Previous Issue on March Levy to Mature Same Day | True | | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/ice-cube-that-cools-drink-fast-hottest-item-in-the-patent-list-wide.html | Ice Cube That Cools Drink Fast Hottest Item in the Patent List; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-19 | 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/thais-seize-32-reds-charge-vietnamese-attempted-to-subvert-refugees.html | THAIS SEIZE 32 REDS; Charge Vietnamese Attempted to Subvert Refugees | True | Special to The New York Times. | 1983-04-07 | RE0000164606 | B00000524534 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/westinghouse-aids-college.html | Westinghouse Aids College | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/realizing-capital-gains-gradual-tax-reduction-advocated-to-free.html | Realizing Capital Gains; Gradual Tax Reduction Advocated to Free Funds for Reinvestment | True | ROBERT L. BUELL. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/when-chairs-get-rickety.html | WHEN CHAIRS GET RICKETY | True | By Victoria Tilep | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/coast-rifle-squads-score.html | Coast Rifle Squads Score | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/tough-chou-enlai.html | TOUGH CHOU EN-LAI | True | WALTER R. STOREY. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/contemporary-range-seen-in-new-shows-diverse-sculpture-in-the-weeks.html | Contemporary Range Seen in New Shows; DIVERSE SCULPTURE IN THE WEEK'S SHOWS | True | By Howard Devree | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/artinopera-winners-met-guild-names-students-placing-in-annual.html | ART-IN-OPERA WINNERS; 'Met' Guild Names Students Placing in Annual Contest | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/army-series-to-resume.html | Army Series to Resume | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/tito-stands-off-soviet-advance-he-still-backs-west-despite-the-new.html | TITO STANDS OFF SOVIET ADVANCE; He Still Backs West Despite the New Overtures TITO AND THE ATOM | True | By Jack Raymondspecial To The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/florence-festival-will-offer-companies-from-the-united-states-and.html | Florence Festival Will Offer Companies From the United States and Europe | True | By Ross Parmenter | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-marie-bennett-becomes-affianced.html | MISS MARIE BENNETT BECOMES AFFIANCED | True | Special to The Nfw York T!mM. I | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/moscow-alleges-churchill-deceit-pravda-says-he-didnt-want-talks-at.html | MOSCOW ALLEGES CHURCHILL DECEIT; Pravda Says He Didn't Want Talks at Top, Using Idea to Bargain With U.S. | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/india-reds-study-shift-in-strategy-big-defeat-in-andhra-brings.html | INDIA REDS STUDY SHIFT IN STRATEGY; Big Defeat in Andhra Brings Conviction They Cannot Win by Democratic Processes | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/modern-chemical-attack-is-varied-and-sure.html | Modern Chemical AttacK Is Varied and Sure | True | By Louis Pyenson | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/sind-province-reports-plot-against-ministers.html | Sind Province Reports Plot Against Ministers | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/20-soviet-seamen-to-get-u-s-haven-action-on-tanker-deserters-is.html | 20 SOVIET SEAMEN TO GET U.S. HAVEN; Action on Tanker Deserters Is Viewed as Lure to More Russians to Follow Suit | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/u-s-uses-copters-in-minesweeping-navy-tests-show-craft-can-clear-a.html | U. S. USES 'COPTERS IN MINE-SWEEPING; Navy Tests Show Craft Can Clear a Path for Vessels With No Peril to Fliers | True | | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/two-set-meet-records-wohlgemuth-merkle-better-field-marks-at-penn.html | TWO SET MEET RECORDS; Wohlgemuth, Merkle Better Field Marks at Penn | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/cubs-sell-cole-to-phillies.html | Cubs Sell Cole to Phillies | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/finlenuobrien.html | FinlenuO'Brien | True | Special to The New York Times I | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ann-s-andrew-wed-in-suburbs-parents-home-in-searsdale-scene-of-her.html | ANN S. ANDREW WED IN SUBURBS; Parents' Home in Searsdale Scene of Her Marriage ts Dr. Harold D. Paxton | True | Spedil to Tlii Ntw Tork Ttmnt. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/art-exhibitions-listed-for-week-word-becomes-image-opens-tomorrow.html | ART EXHIBITIONS LISTED FOR WEEK; 'Word Becomes Image' Opens Tomorrow at Metropolitan-- Other Shows Scheduled | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/leafs-beat-hawks-to-clinch-third-place-in-national-hockey-league.html | Leafs Beat Hawks to Clinch Third Place in National Hockey League; TORONTO TOPPLES CHICAGO, 5 TO 0 Maple Leafs' Victory Gains 3-Point Edge Over Boston With One Game to Play | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/village-in-spain-ends-illiteracy-pyrenees-hamlet-gets-new.html | VILLAGE IN SPAIN ENDS ILLITERACY; Pyrenees Hamlet Gets New School--Typifies Nation's Need for Education | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/university-head-named-dr-reitz-is-nominated-to-be-florida-u.html | UNIVERSITY HEAD NAMED; Dr. Reitz Is Nominated to Be Florida U. President | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/dupas-will-fight-bidkle.html | Dupas Will Fight Biddle | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/cora-kaufmann-to-be-brida.html | Cora Kaufmann to Be Brida | True | Special to Tie New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/peterson-wires-wagner.html | Peterson Wires Wagner | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/156-careers-in-health-report-on-guide-that-aids-in-counseling.html | 156 Careers in Health; Report on Guide That Aids in Counseling Youths on Opportunities Awaiting Them | True | By Howard A. Rusk, M. D. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/andrews-air-base-five-wins-50th-time-in-row.html | Andrews Air Base Five Wins 50th Time in Row | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/brave-new-world-after.html | Brave New World After | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/56-trapped-when-bus-cant-clear-low-span.html | 56 Trapped When Bus Can't Clear Low Span | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/eastmans-new-16mm-movie-camera-paa-meeting-to-be-in-chicago.html | Eastman's New 16MM Movie Camera -- P.A.A. Meeting to Be in Chicago | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/waifs-in-boston-guided-to-homes-haven-for-little-wanderers-founded.html | WAIFS IN BOSTON GUIDED TO HOMES; Haven for 'Little Wanderers' Founded 90 Years Ago to Help Stray Children | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/spur-to-new-teachers-more-apply-to-colleges-since-jersey-raised-pay.html | SPUR TO NEW TEACHERS; More Apply to Colleges Since Jersey Raised Pay | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/from-reviews.html | FROM REVIEWS | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-home-sought-for-165000000-first-national-shareholders-study.html | NEW HOME SOUGHT FOR $165,000,000; First National Shareholders Study Where to Put Cash Offered by National City NEW HOME SOUGHT FOR $165,000,000 | True | By Leif H. Olsen | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/panamerican-program.html | Pan-American Program | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/marvels-and-miracles-pass-it-on-interviewed-50-years-after-his.html | Marvels And Miracles-- Pass It On!; 'Interviewed' 50 years after his death, Jules Verne offers a slogan for inventors and visionaries of the future. | True | By Ray Bradbury | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mrs-james-h-escher-has-son.html | Mrs. James H. Escher Has Son | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/maritime-anchor-club-dance.html | Maritime Anchor Club Dance | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/brain-stabbing-fatal-man-walks-to-hospital-then-goes-home-before.html | BRAIN STABBING FATAL; Man Walks to Hospital, Then Goes Home Before Dying | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/monte-carlo-to-build-itself-a-beach.html | MONTE CARLO TO BUILD ITSELF A BEACH | True | By Robert Meyer Jr. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/town-votes-fluoridation.html | Town Votes Fluoridation | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/wide-aid-to-ports-declared-in-view-maritime-board-head-says-it-is.html | WIDE AID TO PORTS DECLARED IN VIEW; Maritime Board Head Says It Is Moving to End or Cut the Panama Canal Tolls | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/rhodesians-to-open-college-on-mining.html | RHODESIANS TO OPEN COLLEGE ON MINING | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-search-for-truths-the-search-for-truths.html | The Search For Truths; The Search For Truths | True | By Roswell G. Ham | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/city-plans-in-rem-sale-of-968-plots.html | City Plans 'In Rem' Sale of 968 Plots | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/israeli-chief-host-to-mrs-roosevelt.html | ISRAELI CHIEF HOST TO MRS. ROOSEVELT | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/child-to-mrs-w-w-gorbach.html | Child to Mrs. W. W. Gorbach | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/elisabeth-wasmuth-engaged.html | Elisabeth Wasmuth Engaged | True | Special to The New York Ttma. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/yalta-papers-the-major-decisions-and-how-they-were-reached-on.html | YALTA PAPERS; THE MAJOR DECISIONS AND HOW THEY WERE REACHED; On Germany and Poland Conferees Held Different View, But Stalin Won a Victory in the Latter Case On the Far East Stalin Set a High Price for Russia's Intervention in the War Against Japan MILITARY SITUATION AT THE TIME OF YALTA--THE MAIN THEATRES PRINCIPAL AGREEMENTS | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-mary-roos-alumna-of-sweet-briar-engaged-to-richard-fenn-former.html | Miss Mary Roos, Alumna of Sweet Briar, Engaged to Richard Fenn, Former Officer | True | Special to Tha New York Tlmu. I | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/heads-synagogue-council-unit.html | Heads Synagogue Council Unit | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-earliest-wild-flowers-and-birds-are-found-in-the-wet-lowlands.html | The Earliest Wild Flowers and Birds Are Found in the Wet Lowlands | True | By Doris G. Schleisner | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/califiornia-notes-tourist-increase-but-state-is-one-of-three-that.html | CALFIORNIA NOTES TOURIST INCREASE; But State Is One of Three That Does Not Officially Try to Lure Visitors | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/menzies-home-calls-cabinet.html | Menzies, Home, Calls Cabinet | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/germans-suspect-bonn-tie-to-west-proadenauer-papers-and-politicians.html | GERMANS SUSPECT BONN TIE TO WEST; Pro-Adenauer Papers and Politicians Ask if Policy Is Way to Reunification | True | By M. S. Handlerspecial to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/swing-time.html | Swing Time | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-greer-engaged-she-will-become-bride-of-lieut-robert-miller.html | MISS GREER ENGAGED; She Will Become Bride of Lieut. Robert Miller | True | Special to Thf New York Times | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/fledermaus-sung-by-city-opera-group.html | 'FLEDERMAUS' SUNG BY CITY OPERA GROUP | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/market-inquiry-to-go-on-critics-concede-fulbright-has-votes-in.html | MARKET INQUIRY TO GO ON; Critics Concede Fulbright Has Votes in Committee | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/with-faith-and-a-great-heart.html | With Faith and a Great Heart | True | By R. L Bruckberger | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mary-dougherty-troth-nurse-will-be-bride-of-lieut-francis-kane-jr.html | MARY DOUGHERTY TROTH; Nurse Will Be Bride of Lieut. Francis Kane Jr., U.S.A.F. | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/loyalty-and-partisanship.html | "LOYALTY" AND PARTISANSHIP | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-symbol-of-reason.html | A Symbol Of Reason | True | By Diana Trilling | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/3500000-program-to-develop-forests-and-recreation-areas-is-proposed.html | $3,500,000 Program to Develop Forests And Recreation Areas Is Proposed | True | By George Cable Wright | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/order-of-fallen-skiers-lifts-membership-by-91.html | Order of Fallen Skiers Lifts Membership by 91 | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/case-sees-congress-approving-carrier.html | CASE SEES CONGRESS APPROVING CARRIER | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/purcell-victor-in-sail-wins-all-3-frostbit-races-for-18-points-at.html | PURCELL VICTOR IN SAIL; Wins All 3 Frostbite Races for 18 Points at Greenwich | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/lynn-j-gluck-fiancee-shes-betrothed-to-robert-polstein-county-law.html | LYNN J. GLUCK FIANCEE; She's Betrothed to Robert Polstein, County Law Aide | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/u-a-w-out-to-get-wage-guarantee-demands-on-general-motors-and-ford.html | U. A. W. OUT TO GET WAGE GUARANTEE; Demands on General Motors and Ford Emerge From Theoretical Discussion | True | By Damon Stetsonspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ann-zweibel-affianced.html | Ann Zweibel Affianced | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/josephine-b-neal-physician-74-dies-researcher-on-polio-other.html | JOSEPHINE B. NEAL, PHYSICIAN, 74, DIES; Researcher on Polio, Other Diseases Was Ex-Professor of Neurology at Columbia | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/farmers-reaping-bumper-crop-of-chemicals-picking-products-to-end.html | Farmers Reaping Bumper Crop of Chemicals; Picking Products to End Headaches Is New Headache FARMERS REAPING BIG CHEMICAL CROP | True | By Jack R. Ryan | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/vernal-equinox.html | VERNAL EQUINOX | True | | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bangkok-retains-its-glittering-charm-cold-war-clouds-fail-to-darken.html | BANGKOK RETAINS ITS GLITTERING CHARM; Cold War Clouds Fail to Darken Spirit Of Thailand's Hospitable Capital | True | By Tillman Durdin | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hydrant-parking-fines-policemen-to-issue-tags-for-10-and-15.html | HYDRANT PARKING FINES; Policemen to Issue Tags for $10 and $15 Violations | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ottawa-signs-hill-end.html | Ottawa Signs Hill, End | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/wellesley-names-dean.html | Wellesley Names Dean | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/to-show-model-suites-display-is-set-for-april-at-5th-avenue-coop.html | TO SHOW MODEL SUITES; Display Is Set for April at 5th Avenue 'Co-op' | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/perry-awards-next-sunday-will-start-prize-season-on-broadwayitems.html | Perry Awards Next Sunday Will Start Prize Season on Broadway—Items. | True | By Lewis Funke | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/flowers-awards-and-meetings.html | FLOWERS, AWARDS AND MEETINGS | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/statement-on-stassen.html | Statement on Stassen | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/an-old-romance.html | An Old Romance | True | ELLEN LEWIS BUELL | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/single-park-spanning-the-rio-grande-proposed-for-u-s-and-mexico.html | Single Park Spanning the Rio Grande Proposed for U. S. and Mexico | True | By James H. McCormick | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/eleanor-goldman-affianced.html | Eleanor Goldman Affianced | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/daughters-of-jacob-benefit.html | Daughters of Jacob Benefit | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/veterans-honor-murrow.html | Veterans Honor Murrow | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/faculty-pay-deplored-disproportion-cited-by-head-of-sarah-lawrence.html | FACULTY PAY DEPLORED; Disproportion Cited by Head of Sarah Lawrence College | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/cooper-union-museum-selects-acting-keeper.html | Cooper Union Museum Selects Acting Keeper | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/holm-winner-in-badminton.html | Holm Winner in Badminton | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/help-for-taxpayers-revenue-service-offices-here-to-extend-hours.html | HELP FOR TAXPAYERS; Revenue Service Offices Here to Extend Hours Next Month | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/sweden-denies-soviet-charge.html | Sweden Denies Soviet Charge | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/williams-person-to-person-quartet-of-tenants-in-house-of-flowers.html | WILLIAMS: PERSON - TO - PERSON; QUARTET OF TENANTS IN "HOUSE OF FLOWERS" TENNESSEE WILLIAMS: PERSON-TO-PERSON | True | By Tennessee Williams | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/analysis-of-the-boffolo-texensis-this-phenomenon-is-a-tendency-to.html | Analysis of the Boffolo Texensis; This phenomenon is a tendency to laugh at the mention of Texas-- just a case of the 'have-nots' belittling the 'haves,' says one native. Analysis of the Boffolo Texensis | True | By Stanley Walker | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/truce-to-be-asked-on-reserves-plan-defense-officials-attack-some.html | TRUCE TO BE ASKED ON RESERVES PLAN; Defense Officials Attack Some House Unit Changes on Compulsory Service | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/designs-with-the-harvest.html | DESIGNS WITH THE HARVEST | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/amazon-oil-find-may-be-historic-600barreladay-discovery-well-opens.html | AMAZON OIL FIND MAY BE HISTORIC; 600-Barrel-a-Day Discovery Well Opens a Vast Jungle Area to Exploration AMAZON OIL FIND MAY BE HISTORIC | True | By J. H. Carmical | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/station-wvcc-to-open-closedcircuit-at-city-college-was-built-by.html | STATION WVCC TO OPEN; Closed-Circuit at City College Was Built by Students | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/u-s-printer-warns-on-high-press-costs.html | U. S. PRINTER WARNS ON HIGH PRESS COSTS | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/motel-rising-in-elmsford.html | Motel Rising in Elmsford | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/pressure-for-soviet-talks-mounts-in-britain-major-parties-agree-on.html | PRESSURE FOR SOVIET TALKS MOUNTS IN BRITAIN; Major Parties Agree on the Issue And Timing Is the Only Question 'UNEASY STALEMATE' | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-u-n-method-aids-asia-agriculture-head-reports-successes.html | NEW U. N. METHOD AIDS ASIA CATTLE; Agriculture Head Reports Successes in Battle on Livestock Diseases | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/british-football-results.html | British Football Results | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/i-nnnnnnnnnnnnnnnnnnnnnnnnnnnnnnnnnn-miss-helen-parker-becomes.html | I - nnnnnnnnnnnnnnnnnnnnnnnnnnnnnnnnn MISS HELEN PARKER BECOMES AFFIANCED | True | ____, i Special to The New York Times, | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/growing-demand-for-isotopes-atomic-tests-on-food.html | Growing Demand for Isotopes --Atomic Tests on Food | True | W. K. | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-janet-marcvs-a-prospective-bride.html | MISS JANET MARCVS A PROSPECTIVE BRIDE | True | : Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-dougherty-wed-bride-in-new-rochelle-of-frank-james-cunning-jr.html | MISS DOUGHERTY WED; [Bride in New Rochelle of Frank James Cunning Jr. | True | Spedil to The New York Tiroos. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/better-education-urged-for-youth-three-rabbis-call-on-school-and.html | BETTER EDUCATION URGED FOR YOUTH; Three Rabbis Call on School and Home to Teach Ideals and Instill Discipline | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/britain-adheres-to-u-s-strategy-londons-longterm-global-plans.html | BRITAIN ADHERES TO U. S. STRATEGY; London's Long-Term Global Plans Modeled Closely After Washington's | True | By Benjamin Wellesspecial To the New York Times | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/swedish-travel-aide-gets-norwegian-medal.html | Swedish Travel Aide Gets Norwegian Medal | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mrs-lan-johnstone-has-son.html | Mrs. Ian Johnstone Has Son | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/almanac-for-backyard-fruits.html | ALMANAC FOR BACKYARD FRUITS | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/primacy-of-right-urged-for-world-expediency-outmoded-negro-college.html | PRIMACY OF RIGHT URGED FOR WORLD; Expediency Outmoded, Negro College Fund Dinner Is Told by U. N. Aide | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/australian-cardinal-in-saigon.html | Australian Cardinal in Saigon | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/eleanor-spencei-jis-a-future-brib-wellesley-senior-engage-to-allan.html | ELEANOR SPENCEI JIS A FUTURE BRIB; Wellesley Senior Engage' to Allan Toole, Medical . Student at Columbia | True | I Speeftt ta The Ntw Vorlc Ttc1/2 | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/perucolombia-tension-ended.html | Peru-Colombia Tension Ended | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/yonkers-travel-show-cross-county-center-exhibit-to-show-trade-of-22.html | YONKERS TRAVEL SHOW; Cross County Center Exhibit to Show Trade of 22 Lands | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bulk-cargo-bill-stirs-opposition-drive-opened-on-measure-for.html | BULK CARGO BILL STIRS OPPOSITION; Drive Opened on Measure for Extending U. S. Rule in Inland Waterways | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-jeaw-benson-prospective-bride.html | MISS JEAW BENSON PROSPECTIVE BRIDE | True | sdkm to Thj fjew Tort tjoirn I | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/dentist-to-marry-bernice-rubinfield.html | DENTIST TO MARRY BERNICE RUBINFIELD | True | Specftl to Thj New 7 k | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/to-study-jersey-water-commission-to-be-set-up-under-bill-signed-by.html | TO STUDY JERSEY WATER; Commission to Be Set Up Under Bill Signed by Meyner | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/stuartufiiiter-i-westfield-n-j-march-19-umr-an-mrs-byron-d-stuart.html | StuartuFiiiter I WESTFIELD, N. J., March 19 uMr. an& Mrs. Byron D. Stuart have announced the engagement of their daughter, Miss Lucille B. Stuart, to Donald Finter. He Is a son of Mr. and Mrs. Robert W. Finter of Scotch rtains. The bride-to-be was graduated from Wells College. Her fisicC, an alumnus of Franklin College of Indiana, is doing graduate work at the American University in Wash- ington, | True | Special to The New York TimeJ. J | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/elected-by-bethel-hospital.html | Elected by Beth-El Hospital | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/aid-for-expectant-mothers.html | Aid for Expectant Mothers | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/6000-doctors-needed-armed-services-offering-new-inducements-to.html | 6,000 DOCTORS NEEDED; Armed Services Offering New Inducements to Physicians | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/woman-arrested-as-baby-stealer-wouldbe-mother-is-caught-after.html | WOMAN ARRESTED AS BABY STEALER; Would-Be Mother Is Caught After Missing Boy Is Found Crying in Harlem Hall | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mrs-alfred-s-bourne-.html | MRS. ALFRED S. BOURNE , | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/placement-and-design-of-plantings-can-make-each-home-distinctive.html | Placement and Design of Plantings Can Make Each Home Distinctive | True | By Alice Redenagel Ireys | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/yale-takes-lead-in-court-tennis-edges-harvard-54-in-first-round-of.html | YALE TAKES LEAD IN COURT TENNIS; Edges Harvard, 5--4, in First Round of College Tourney for Van Alen Trophy | True | By Allison Danzig | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/role-at-kilmer-ending-personnel-center-will-shift-june-21-to-fort.html | ROLE AT KILMER ENDING; Personnel Center Will Shift June 21 to Fort Dix | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/little-fruits-bear-with-care.html | LITTLE FRUITS BEAR WITH CARE | True | By Vernon Patterson | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/dubious-on-manpower-cut.html | Dubious on Manpower Cut | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-glad-sack.html | A Glad Sack | True | By Herbert Mitgang | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/union-hill-captures-jersey-court-title.html | UNION HILL CAPTURES JERSEY COURT TITLE | True | Special to The New York Times | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-noneman-engaged-marjorie-webster-graduate-is-fiancee-of-george.html | MISS NONEMAN ENGAGED; Marjorie Webster Graduate Is Fiancee of George Vrablik | True | uuuuu i Stwelal to Tht New York Tlrntt. | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-era-dawns-for-philadelphia-city-gains-repute-as-honest-and.html | NEW ERA DAWNS FOR PHILADELPHIA; City Gains Repute as 'Honest and Progressive'--Serves as Model of Civic Reform | True | By William G. Weartspecial To The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/electronic-engineers-marking-time.html | ELECTRONIC ENGINEERS MARKING TIME | True | By Murray Schumach | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/house-backs-halving-us-share-of-un-outlay-for-technical-aid.html | House Backs Halving U.S. Share Of U.N. Outlay for Technical Aid | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/and-now-a-cable-that-is-tapproof-but-danbury-mans-service-is.html | AND NOW A CABLE THAT IS TAP-PROOF; But Danbury Man's Service Is Confined to Government Jobs, Many Top-Secret | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/smelter-union-nominates.html | Smelter Union Nominates | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/blue-hill-troupe-to-play-utopia-amateur-savoyards-to-offer-operetta.html | BLUE HILL TROUPE TO PLAY 'UTOPIA'; Amateur Savoyards to Offer Operetta April 13 Through 16 --Legal Aid Society to Gain | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/aide-will-be-installed-at-first-presbyterian.html | Aide Will Be Installed At First Presbyterian | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/troth-made-known-of-jo-ann-gibboney-uuuu.html | TROTH MADE KNOWN OF JO ANN GIBBONEY uuuu | True | Special to The New York Timei. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/writer-held-in-bolivia.html | Writer Held in Bolivia | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/research-urged-on-early-births-premature-baby-forgotten-dr-holt.html | RESEARCH URGED ON EARLY BIRTHS; Premature Baby Forgotten, Dr. Holt, Specialist, Says in Marking His 60th Year | True | By Robert K. Plumb | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/cars-mark-milestone-old-vehicles-reenact-the-first-transfer-of.html | CARS MARK MILESTONE; Old Vehicles Re-enact the First Transfer of British Troops | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/clash-marks-hearing.html | Clash Marks Hearing | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/unions-set-back-on-right-to-work-18-states-have-such-laws-3.html | UNIONS SET BACK ON RIGHT TO WORK; 18 States Have Such Laws --3 Attempts at Repeal Fail --Fight On in 9 Capitals | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/seeds-plants-fertilizers-tools-and-other-equipment-represent.html | Seeds, Plants, Fertilizers, Tools and Other Equipment Represent Improvements Leading to Better Gardens | True | By Dorothy H. Jenkins | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/1326-medical-text-is-acquired-by-yale.html | 1326 MEDICAL TEXT IS ACQUIRED BY YALE | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hints-about-components-especially-speakers-components-for-sale.html | Hints About Components --Especially Speakers; COMPONENTS FOR SALE | True | By R. S. Lanier | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/3-rescued-from-fire-brooklyn-policeman-leads-2-men-woman-from.html | 3 RESCUED FROM FIRE; Brooklyn Policeman Leads 2 Men, Woman From Building | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/max-gershman.html | MAX GERSHMAN | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/shade-soot-and-soil-must-be-conquered.html | Shade, Soot and Soil Must Be Conquered | True | By E. John Long | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/steeplechasing-acts-to-lift-barrier-to-growth-drive-to-revitalize.html | Steeplechasing Acts to Lift Barrier to Growth; Drive to Revitalize Sport Calls for All-Out Effort | True | By James J. Tuite | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/tokyo-english-paper-sold.html | Tokyo English Paper Sold | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/canadian-ballet-presents-new-tudor-work.html | Canadian Ballet Presents New Tudor Work | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/stock-prices-regain-ground-after-early-setback-volume-shrinks-on.html | Stock Prices Regain Ground After Early Setback --Volume Shrinks on the Advance | True | By John G. Forrest | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/spotlight-of-pleasureboating-switches-to-long-island-during-week-us.html | Spotlight of Pleasure-Boating Switches to Long Island During Week; U.S. POWER GROUP MEETS SATURDAY Skippers From Brooklyn to Greamport to Rendezvous at Garden City Hotel | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mrs-verta-white-rewed-in-bay-state.html | MRS. VERTA WHITE REWED IN BAY STATE | True | Special to The New York Timei. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-christopher-morley-miscellany.html | A Christopher Morley Miscellany | True | By David McCord | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/its-spring-again-the-first-week-of-the-new-season-finds-gardeners.html | IT'S SPRING AGAIN; The First Week of the New Season Finds Gardeners Everywhere Outdoors | True | ALFRED DE CICCO. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hallinan-to-be-freed-today.html | Hallinan to Be Freed Today | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/harriman-meets-with-stevenson-albany-parley-called-social-but-it.html | HARRIMAN MEETS WITH STEVENSON; Albany Parley Called 'Social' but It Has '56 Overtones HARRIMAN MEETS WITH STEVENSON | True | By Warren Weaver Jr.special To The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/national-wildlife-week.html | NATIONAL WILDLIFE WEEK | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/its-genesis-and-growth-can-now-be-followed-on-lp-records-famous.html | Its Genesis and Growth Can Now Be Followed On LP Records; FAMOUS SYMPHONIST | True | By Ross Parmenter | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nehru-cites-his-aims-predicts-india-will-have-a-socialist-pattern.html | NEHRU CITES HIS AIMS; Predicts India Will Have a Socialist Pattern | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/u-n-cooperation-seen.html | U. N. Cooperation Seen | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bridge-title-won-by-new-yorkers-glucksman-newman-take-master-pair.html | BRIDGE TITLE WON BY NEW YORKERS; Glucksman, Newman Take Master Pair Tourney-- Mixed Event Today | True | By Albert H. Morehead | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nancy-read-to-be-married.html | Nancy Read to Be Married | True | Special tn Thf New York Ttmet | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/exploring-science.html | Exploring Science | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/physician-is-fiance-of-marion-bernotas.html | PHYSICIAN IS FIANCE OF MARION BERNOTAS | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/summer-wedding-for-miss-green-hood-college-alumna-to-be-bride-of-t.html | SUMMER WEDDING FOR MISS GREEN; Hood College Alumna to Be Bride of T. C. McDermott, Ex-Student at LaSalle | True | ' Special to Tht New York Times | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/italian-liner-in-port-under-a-new-captain.html | Italian Liner in Port Under a New Captain | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/turkey-to-deport-french-news-man-naturalized-turk-is-arrested-for.html | TURKEY TO DEPORT FRENCH NEWS MAN; Naturalized Turk Is Arrested for Ties to Other Nations --Veteran Editor Freed | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-place-for-everything.html | A PLACE FOR EVERYTHING | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/siena-ernst-engaged-barnard-senior-will-be-wed-to-robert-f-danziger.html | SIENA ERNST ENGAGED; Barnard Senior Will Be Wed to Robert F. Danziger | True | Special to Ttte New fort Tim*. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/terraces-become-extra-living-areas-if-located-for-convenient-use.html | Terraces Become Extra Living Areas If Located for Convenient Use | True | By Barbara M. Capen | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/reaction-in-germany.html | REACTION IN GERMANY | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/arbiters-solve-trade-disputes-from-bubble-gum-to-semantics-arbiters.html | Arbiters Solve Trade Disputes From Bubble Gum to Semantics; ARBITERS SETTLE TRADER DISPUTES | True | By Brendan M. Jones | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/card-party-to-be-held-friday.html | Card Party to Be Held Friday | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/views-from-two-letter-writers-about-inges-bus-stopother-comments.html | Views From Two Letter Writers About Inge's 'Bus Stop'--Other Comments | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/seabury-breaks-hip-reformer-82-slips-and-falls-in-long-island-home.html | SEABURY BREAKS HIP; Reformer, 82, Slips and Falls in Long Island Home | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/offbroadway.html | OFF-BROADWAY | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/company-informs-peiping.html | Company Informs Peiping | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/cadillacs-come-back-officially-to-capital.html | Cadillacs Come Back Officially to Capital | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/john-w-davis-weaker-1924-presidential-candidate-lawyer-has.html | JOHN W. DAVIS 'WEAKER'; 1924 Presidential Candidate, Lawyer Has Pneumonia | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/midwest-jewelry-shows-set.html | Midwest Jewelry Shows Set | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/department-store-sales-show-increase-during-the-latest-week.html | Department Store Sales Show Increase During the Latest Week | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/stassen-to-speak-here-to-address-high-school-forum-at-u-n-building.html | STASSEN TO SPEAK HERE; To Address High School Forum at U. N. Building Saturday | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/washington-plans-on-700000-visitors-for-traditional-spring.html | Washington Plans On 700,000 Visitors For Traditional Spring Celebration | True | By Russell Baker | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/pakistanis-weigh-strike-import-shortages-are-forcing-layoffs-in.html | PAKISTANIS WEIGH STRIKE; Import Shortages Are Forcing Lay-Offs in Factories | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/tomahawks-rampant.html | Tomahawks Rampant | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/king-sleeps-on-straw-nepals-ruler-goes-to-tent-to-mourn-for-father.html | KING SLEEPS ON STRAW; Nepal's Ruler Goes to Tent to Mourn for Father | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/wrestling-card-is-set-gagne-will-meet-mcclarity-at-garden-tomorrow.html | WRESTLING CARD IS SET; Gagne Will Meet McClarity at Garden Tomorrow Night | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/barbara-lee-solms-fiancee-of-student.html | BARBARA LEE SOLMS FIANCEE OF STUDENT | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/seventh-fleet-units-at-manila.html | Seventh Fleet Units at Manila | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/public-reading-by-child-actor.html | Public Reading by Child Actor | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/french-stripping-red-areas-mines-troops-remove-equipment-from.html | FRENCH STRIPPING RED AREA'S MINES; Troops Remove Equipment From Hongay Coal Pits on North Vietnam Coast | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/books-for-pleasure-and-profit.html | BOOKS FOR PLEASURE AND PROFIT | True | By George A. Woods | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/u-s-press-aide-leaves-korea.html | U. S. Press Aide Leaves Korea | True | | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/union-fight-stirs-potato-dealers-eastern-long-island-awaits-n-l-r-b.html | UNION FIGHT STIRS POTATO DEALERS; Eastern Long Island Awaits N. L. R. B. Decision on Seasonal Workers | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mobile-flower-compositions-present-real-challenge-to-ingenuity.html | Mobile Flower Compositions Present Real Challenge to Ingenuity | True | By Mary Noble | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/charles-s-cohn-special-to-the-new-york-times.html | CHARLES S. COHN; Special To The New York Times. | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/painless-extraction-by-patient-fee-250.html | 'Painless Extraction' By Patient: Fee $250 | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-zoning-bill-rocks-fairfield-barringer-plan-would-end-land.html | NEW ZONING BILL ROCKS FAIRFIELD; Barringer Plan Would End Land Controls Favoring 'Two-Acre Aristocracy' | True | By David Andersonspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/fund-for-negro-education.html | Fund for Negro Education | True | B. F. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/cherry-trees-to-bloom-soon.html | Cherry Trees to Bloom Soon | True |  | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/lakers-set-back-royals-119110-quintet-advances-to-final-in-western.html | LAKERS SET BACK ROYALS, 119-110; Quintet Advances to Final in Western Play-Offs-- Pollard Paces Victors | True |  | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/stores-planned-in-orange-county-regional-shopping-center-to-rise-on.html | STORES PLANNED IN ORANGE COUNTY; Regional Shopping Center to Rise on 24 Acres in Town of New Windsor | True |  | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-sherwoods-troth-college-of-wooster-graduate-engaged-to-scott-c.html | MISS SHERWOOD'S TROTH; College of Wooster Graduate Engaged to Scott C. Olin | True | Special to The New Yorfe Time*. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/tufts-names-controller.html | Tufts Names Controller | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/degree-for-scelba-columbia-will-honor-italys-premier-on-april-1.html | DEGREE FOR SCELBA; Columbia Will Honor Italy's Premier on April 1 | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/stassen-is-named-to-cabinet-post-on-disarmament-president-creates.html | STASSEN IS NAMED TO 'CABINET' POST ON DISARMAMENT; President Creates Full-Time Job of Special Assistant-- Policies Will Be Formed NATIONS TO BE QUERIED Eisenhower Cites U. N. Lack of Any Result--Official's F.O.A. Work Ends in June STASSEN TO STUDY WORLD DISARMING | True | By Charles E. Eganspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/st-johns-triumphs-takes-regional-rifle-title-at-west-pointarmy.html | ST. JOHN'S TRIUMPHS; Takes Regional Rifle Title at West Point--Army Second | True |  | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/yeshiva-to-honor-dr-churgin.html | Yeshiva to Honor Dr. Churgin | True |  | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/florida-studies-college-growth-longrange-project-to-meet-rising.html | FLORIDA STUDIES COLLEGE GROWTH; Long-Range Project to Meet Rising Enrollment Envisions About 20 New Schools | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/knowledge-of-the-soil-aids-proper-care.html | Knowledge of the Soil Aids Proper Care | True | By Joan Lee Faust | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/plan-to-protect-92-cities-slated-program-of-hbomb-defense-is-aim-of.html | PLAN TO PROTECT 92 CITIES SLATED; Program of H-Bomb Defense Is Aim of $12,000,000 Eisenhower Request | True |  | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ferry-service-studied-virginia-board-acts-to-resume-lower-peninsula.html | FERRY SERVICE STUDIED; Virginia Board Acts to Resume Lower Peninsula Link | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/de-rochemont-prepares-israel-filmaddends.html | de Rochemont Prepares Israel Film-- Addends | True | By A. H. Wellses | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/store-center-for-astoria.html | Store Center for Astoria | True |  | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/search-for-talent-scholarships-available-for-top-engineering.html | Search for Talent; Scholarships Available for Top Engineering Students | True |  | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/3-u-s-players-gain-in-egyptian-tennis.html | 3 U. S. PLAYERS GAIN IN EGYPTIAN TENNIS | True |  | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/medical-office-building-in-smithtown-to-provide-17000-square-feet.html | Medical Office Building in Smithtown To Provide 17,000 Square Feet of Space | True |  | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/jewish-antibias-drive-gets-new-top-director.html | Jewish Anti-Bias Drive Gets New Top Director | True |  | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/child-to-mrs-f-w-hartmann.html | Child to Mrs. F. W. Hartmann | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/seoul-seeks-bar-to-red-neutrals-south-korea-asks-free-hand-of-u-s.html | SEOUL SEEKS BAR TO RED 'NEUTRALS'; South Korea Asks Free Hand of U. S. to Oust Groups on Truce Commission | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/norma-joy-davies-married.html | Norma Joy Davies Married | True | i Special to The N1/21/2w York Time*. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-centennial-envelope-elizabeth-n-j-will-also-get-its-own-postmark.html | A CENTENNIAL ENVELOPE; Elizabeth, N. J., Will Also Get Its Own Postmark | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/profesor-leaving-harvard.html | Profesor Leaving Harvard | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/vatican-presses-inquiry-in-spain-action-on-cardinal-segura-follows.html | VATICAN PRESSES INQUIRY IN SPAIN; Action on Cardinal Segura Follows Anonymous Attack on Clerics and Officials VATICAN PRESSES SEVILLE INQUIRY | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-pleasant-distraction-interferes-with-work.html | A Pleasant Distraction Interferes With Work | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/expanding-disk-repertory-helps-listener-broaden-knowledge-of.html | Expanding Disk Repertory Helps Listener Broaden Knowledge of Musical Styles; VISTAS FROM LP | True | By Howard Taubman | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/sosan-h-kephart-is-a-future-bride-member-of-the-philadelphia-junior.html | SOSAN H. KEPHART IS A FUTURE BRIDE; Member of the Philadelphia Junior, League Engaged to o H. K... Simpson, Veteran | True | uuu.uu o.. 'o I Special to The New York Times, i ! | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/limited-atomic-war-a-new-u-s-strategy-weapons-and-uses-of-manpower.html | LIMITED ATOMIC WAR: A NEW U. S. STRATEGY; Weapons and Uses of Manpower Are Designed for Changed Concepts HOW ATOMIC WEAPONS HAVE CHANGED MILITARY TACTICS | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/sister-of-exile-arrested-by-guatemala-as-witch.html | Sister of Exile Arrested By Guatemala as Witch | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/dodgers-lose-86-to-yanks-in-12th-howard-decides-miami-night-game.html | DODGERS LOSE, 8-6, TO YANKS IN 12TH; Howard Decides Miami Night Game With Two-Run Homer --Victors Get 6 in Second DODGERS, LOSE, 8-6, TO YANKS IN 12TH | True | By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/battle-over-natural-gas-is-again-before-congress-question-of.html | BATTLE OVER NATURAL GAS IS AGAIN BEFORE CONGRESS; Question of Federal Control, With Its Many Political Implications, Will Be Debated WARNS CONSUMERS | True | By Charles E. Egarsspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/neely-rider-fought-by-maritime-group.html | NEELY RIDER FOUGHT BY MARITIME GROUP | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/everyday-life.html | Everyday Life | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/coffee-publicity-tax-backed.html | Coffee Publicity Tax Backed | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/scorekeeper.html | Scorekeeper | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mayer-lichtenstein.html | MAYER LICHTENSTEIN | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/suspect-seized-in-chase-jobless-man-is-captured-after-clothing.html | SUSPECT SEIZED IN CHASE; Jobless Man Is Captured After Clothing Store Hold-Up | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/realty-values-rise-in-canadian-cities.html | REALTY VALUES RISE IN CANADIAN CITIES | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/to-expand-japans-trade-lowering-of-american-import-duties-to.html | To Expand Japan's Trade, Lowering of American Import Duties to Improve Imbalance Urged | True | SHOZO MURATA. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/church-unit-asks-clothing.html | Church Unit Asks Clothing | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/fire-expert-to-quit-post.html | Fire Expert to Quit Post | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/joan-boxie-wed-to-m-l-bristol-bride-has-five-attendants-at-ceremony.html | JOAN BOXIE WED TO M. L BRISTOL; Bride Has Five Attendants at .Ceremony Held in Home of Parents in Scarborough | True | Speahl to Th1/2 New York Tlmti. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/moscow-speeding-new-farm-setup-khrushchev-declares-that.html | MOSCOW SPEEDING NEW FARM SET-UP; Khrushchev Declares That Decentralized Planning Is to Take Effect at Once | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/insurance-money-remains-at-home-greatest-pool-of-savings-in-world.html | INSURANCE MONEY REMAINS AT HOME; Greatest Pool of Savings in World Is Inaccessible to Capital-Hungry Lands ANOMALY IS INCREASING OF $84 Billion Assets, Only 3% Are Invested Abroad, Mostly in Canada INSURANCE MONEY REMAINS AT HOME | True | By Paul Heffernan | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/arabs-denounce-u-s-aid-to-israel-iraqi-and-syrian-speakers-at.html | ARABS DENOUNCE U. S. AID TO ISRAEL,; Iraqi and Syrian Speakers at Princeton Cite 'Enmity' Over 'Artificial' State | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/annuals-give-cover-and-quick-fillin-plus-indispensable-cut-flowers.html | Annuals Give Cover and Quick Fill-in Plus Indispensable Cut Flowers | True | By Claire Norton | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/information-being-withheld-by-the-a-e-c-is-sought-by-medical.html | Information Being Withheld by the A. E. C. Is Sought by Medical Profession | True | By Waldemar Kaempffert | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-movie-postman-rings-thrice.html | THE MOVIE POSTMAN RINGS THRICE | True | ROBERT GESSNER. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/political-museums.html | Political Museums | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/air-cargo-income-expected-to-attain-passenger-level-airlines.html | Air Cargo Income Expected to Attain Passenger Level; AIRLINES GAINING IN CARGO INCOME | True | By John Stuart | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hoover-report-assailed.html | Hoover Report Assailed | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/barbara-poinier-wed-married-in-south-orange-to-robert-k.html | BARBARA POINIER WED; Married in South Orange to Robert K. Guggenheimer | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/albany-endorses-waterfront-unit-harrimans-views-are-seen-reflected.html | ALBANY ENDORSES WATERFRONT UNIT; Harriman's Views Are Seen Reflected in Speech Given by Commerce Chief | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/beds-and-borders-of-flowers-can-be-planned-in-advance-to-supply.html | Beds and Borders of Flowers Can Be Planned in Advance To Supply Outdoor Beauty Plus Plenty for Cutting | True | By Katherine N. Cutler | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/about-the-house.html | ABOUT THE HOUSE | True | C. B. PALMER | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bombs-and-weather-last-summers-explosions-had-no-discernable.html | Bombs and Weather; Last Summer's Explosions Had No Discernable Effects | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/toscanini-and-sandburg-featured-by-victor.html | Toscanini and Sandburg Featured by Victor | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-east-of-eden-of-elia-kazan-has-that-but-not-much-more.html | The 'East of Eden' of Elia Kazan Has That, But Not Much More | True | By Bosley Crowther | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/sara-diamond-betrothed.html | Sara Diamond Betrothed | True | I SpeJltoTheNewjrorkTlniM. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/question-facing-g-o-p-who-but-eisenhower-need-is-for-a-candidate-in.html | QUESTION FACING G. O. P.: WHO BUT EISENHOWER?; Need Is for a Candidate in '56 or in '60 Who Will Be Strong Enough To Get the Party Elected NIXON STATES THE PROBLEM TWO OBSERVATIONS ON THE BIG POLITICAL QUESTION | True | By Arthur Krock | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-nancy-ades-to-be-june-bride-columbia-graduate-student-fiancee.html | MISS NANCY ADES TO BE JUNE BRIDE; Columbia Graduate Student Fiancee of Dr. Eugene VV. Loesar Jr., Navy Veteran | True | Special to Tut rcew York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/colorado-counts-deer-elk-by-air-correction-factor-is-sought-to.html | COLORADO COUNTS DEER, ELK BY AIR; 'Correction Factor' Is Sought to Provide Easier Control of State's Big Game | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/guide-to-a-revival-guide-to-a-revival.html | Guide to a Revival; Guide to a Revival | True | By Arthur M. Schlesinger Jr. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/criminals-at-large.html | Criminals; at Large | True | By Anthony Boucher | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/observations-on-romes-slack-season-production-spotlight-is.html | OBSERVATIONS ON ROME'S SLACK SCREEN SEASON; Production Spotlight Is Focused on Trio of Varied Picture Projects | True | By Robert F. Hawkinsrome. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/6-at-yale-to-retire-dr-ida-barney-astronomer-among-faculty-to-leave.html | 6 AT YALE TO RETIRE; Dr. Ida Barney, Astronomer, Among Faculty to Leave | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-jane-moffat-becomes-engaged-wellesley-alumna-fiancee-of-paul-d.html | MISS JANE MOFFAT BECOMES ENGAGED; Wellesley Alumna Fiancee of Paul A. Mudler Jr.i Senior at Law School | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-speaker-enclosure-for-woofertweeter.html | New Speaker Enclosure for 'Woofer-Tweeter' | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/state-and-city-c-i-o-units-open-a-drive-for-passage-of-125-minimum.html | State and City C. I. O. Units Open a Drive For Passage of $1.25 Minimum Wage Law | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/gardens-here-there-and-everywhere.html | GARDENS-- HERE, THERE AND EVERYWHERE | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-wiener-engaged-i-n-y-u-student-will-be-wed-to-robert-price-in.html | MISS WIENER ENGAGED I, N. Y. U. Student Will Be Wed to Robert Price in Fall | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/two-on-hospitals-board.html | Two on Hospital's Board | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-good-thick-grass-turf-is-not-only-handsome-to-see-but-also-is.html | A Good Thick Grass Turf Is Not Only Handsome to See But Also Is Adaptable for Family Games | True | By Geoffkey S. Cornish | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/doctors-weigh-age-for-pilots-to-quit.html | DOCTORS WEIGH AGE FOR PILOTS TO QUIT | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/for-rent-machines-many-kinds-of-special-tools-can-be-hired-by-the.html | FOR RENT: MACHINES; Many Kinds of Special Tools Can Be Hired by The Day or Week for Larger Jobs | True | By Patt Patterson | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/i-jean-kellner-is-bridetobe.html | I Jean Kellner Is Bride-to-Be | True | Snoeial to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/accessories-accent-charm.html | ACCESSORIES ACCENT CHARM | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/besides-the-midnight-ride-engraved-by-paul-revere.html | Besides the Midnight Ride; ENGRAVED BY PAUL REVERE | True | By R. W. G. Vail | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/york-city-scores-in-english-soccer-sunderland-upset-in-league-play.html | YORK CITY SCORES IN ENGLISH SOCCER; Sunderland Upset in League Play as Newcastle Draws-- Manchester in 0-0 Tie | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/carolyn-nagel-fiancee-colby-junior-college-alumna-engaged-to-f-s.html | CAROLYN NAGEL FIANCEE; Colby Junior College Alumna Engaged to F. S. Kaufman Jr. | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/rules.html | Rules | True | LEONARD CAMMER, | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-ettinger-fiancee-she-will-be-married-in-may-to-frederick-u.html | MISS ETTINGER. FIANCEE; She Will Be Married in May to Frederick U. Voorhees | True | Socoial to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/phillies-top-white-sox.html | Phillies Top White Sox | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bowles-in-view-for-senate-race-former-governor-is-moving-to-fore-in.html | BOWLES IN VIEW FOR SENATE RACE; Former Governor Is Moving to Fore in Connecticut as 1956 Democratic Choice | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/3-joy-riders-killed-girl-and-2-boys-die-3-others-injured-in.html | 3 JOY RIDERS KILLED; Girl and 2 Boys Die, 3 Others Injured in Brooklyn Crash | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/salute-luncheon-to-help-hospital-elsa-schiaparelli-will-back-annual.html | SALUTE LUNCHEON TO HELP HOSPITAL; Elsa Schiaparelli Will Back Annual Event for Needy Tuberculars of All Faiths | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/modern-music-assailed-in-pleasants-book.html | Modern Music Assailed In Pleasants' Book | True | By Olin Downes | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/marty-in-movies.html | 'Marty' in Movies | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/junior-riders-to-compete.html | Junior Riders to Compete | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/guatemala-maps-land-reform-end-new-measure-would-nullify-farm.html | GUATEMALA MAPS LAND REFORM END; New Measure Would Nullify Farm Expropriations Made Under Arbenz Regime | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/after-50-years-activity-sachse-finds-problems-numerous-in-this.html | After 50 Years' Activity, Sachse Finds Problems Numerous in This Country; NONAGENARIAN | True | By Leopold Sachse | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/duerers-graphics-masters-rare-drawings-recent-abstraction.html | DUERER'S GRAPHICS; Master's Rare Drawings --Recent Abstraction | True | By Stuart Preston | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/crash-in-senate-subway.html | Crash in Senate Subway | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/drifting-france.html | DRIFTING FRANCE | True | JOE V. BAKER. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/child-to-mrs-hellandhansen.html | Child to Mrs. Helland-Hansen | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/lawyers-reject-disbarment-plan-california-leaders-veto-ban-on.html | LAWYERS REJECT DISBARMENT PLAN; California Leaders Veto Ban on Taking Personal Refuge in the Fifth Amendment | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/elizabeth-c-jay-bride-in-queens-sister-is-matron-of-honor-at.html | ELIZABETH C. JAY BRIDE IN QUEENS; Sister Is Matron of Honor at Marriage in Forest Hills to Lieut. L. L. Baird Jr. | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/germans-query-exaide-former-counterspy-released-after-5day.html | GERMANS QUERY EX-AIDE; Former Counter-Spy Released After 5-Day Questioning | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/plan-for-privacy-and-flowers.html | PLAN FOR PRIVACY AND FLOWERS-- | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/jersey-home-show-set-for-april-45.html | JERSEY HOME SHOW SET FOR APRIL 4-5 | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/dr-leon-c-garcia.html | DR. LEON C. GARCIA | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/resident-offices-report-on-trade-sunny-days-spur-ordering-in.html | RESIDENT OFFICES REPORT ON TRADE; Sunny Days Spur Ordering in Ready-to-Wear--Some Items in Tight Supply | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/part-ii-the-plants.html | Part II - The Plants | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/retail-store-sales.html | Retail Store Sales | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/jeanne-l-obrien-becomes-fiancee-manhattanville-alumna-is-engaged-to.html | JEANNE L O'BRIEN BECOMES FIANCEE; Manhattanville Alumna Is Engaged to Hewitt Conway.i Son of State Court Judge' | True | Srectal lo The New loti Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/diana-barone-engaged-music-student-will-be-bride-of-anthony.html | DIANA BARONE ENGAGED; Music Student Will Be Bride of Anthony Scarangello | True | I Special to The New York Time*. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/college-personnel-parley.html | College Personnel Parley | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/child-to-the-arthur-reisfelds.html | Child to the Arthur Reisfelds | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/scholarship-contest-steel-concern-sponsors-two-engineering.html | SCHOLARSHIP CONTEST; Steel Concern Sponsors Two Engineering Candidates | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/special-interest-for-jews-decried-director-of-judaism-council.html | SPECIAL INTEREST FOR JEWS DECRIED; Director of Judaism Council Assails Idea of 'Separate Identifiable Community' | True | By Irving Spiegelspecial to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/churchills-exit-in-3-weeks-seen-london-expects-eden-to-take-over.html | CHURCHILL'S EXIT IN 3 WEEKS SEEN; London Expects Eden to Take Over Then--Macmillan Is Slated to Succeed Him | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/emory-wty-helfrich-veteran-baseball-football-coach-and-player-dies.html | EMORY W.(TY) HELFRICH; Veteran Baseball, Football Coach and Player Dies | True | | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/japanese-to-wrestle-here.html | Japanese to Wrestle Here | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/college-payment-plan-schooling-financed-in-advance-studied-by.html | COLLEGE PAYMENT PLAN; Schooling Financed in Advance Studied by Michigan State | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-dixon-engaged-will-be-wed-to-robert-franco-uboth-ny-u-graduates.html | MISS DIXON ENGAGED; Will Be Wed to Robert Franco uBoth N.Y. U. Graduates | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/determined-france.html | DETERMINED FRANCE | True | BEEKMAN W. COTTRELL. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/55-toys-to-stress-living-and-science.html | '55 TOYS TO STRESS LIVING AND SCIENCE | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/silverstoneuglasser.html | SilverstoneuGlasser | True | SOcdil to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/economic-aid-to-asia-offered-by-two-sides-peiping-supported-by-the.html | ECONOMIC AID TO ASIA OFFERED BY TWO SIDES; Peiping, Supported by the Russians, Will Be Bidding Against U.S. Plan At the Bandung Conference ATOMIC POWER IN DEMAND | True | By Thomas J. Hamilton | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-mlehose-a-bride-wed-in-summit-n-j-church-to-lieut-david-parker.html | MISS M'LEHOSE A BRIDE; Wed in Summit, N. J., Church to Lieut. David Parker | True | Special to The New York Times. I | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nassau-seeking-charter-change-albany-bill-calls-for-new-powers-in.html | NASSAU SEEKING CHARTER CHANGE; Albany Bill Calls for New Powers in the County's Community Planning | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/briton-crosscountry-victor.html | Briton Cross-Country Victor | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/belgian-leading-in-world-bridge-finkelstein-is-followed-by-mathe.html | BELGIAN LEADING IN WORLD BRIDGE; Finkelstein Is Followed by Mathe and Root of U. S. in Monte Carlo Matches | True | By George Rapeespecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/humphrey-raises-issue-says-he-thinks-law-broken-in-giving-the-times.html | HUMPHREY RAISES ISSUE; Says He Thinks Law Broken in Giving The Times Yalta Papers | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/salute.html | Salute! | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/lowgrowing-trees-are-the-style-today.html | LOW-GROWING TREES ARE THE STYLE TODAY | True | By Donald Wyman | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hours-may-be-gained-for-enjoyment-of-the-outdoors-by-studied.html | Hours May Be Gained for Enjoyment of the Outdoors By Studied Placement of Modem Lighting | True | By W. H. Schleisner | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/some-new-products.html | SOME NEW PRODUCTS | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/l-i-developers-open-new-groups-large-home-colonies-under-way-in.html | L. I. DEVELOPERS OPEN NEW GROUPS; Large Home Colonies Under Way in Huntington and Brightwaters Areas MODELS ARE ON DISPLAY Other Activity in North Massapequa, Smithtown and Farmingdale L. I. DEVELOPERS OPEN NEW GROUPS | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/automobiles-demand-manufacturers-cite-strong-market-in-reply-to.html | AUTOMOBILES; DEMAND; Manufacturers Cite 'Strong Market' In Reply to Overproduction Charge | True | By Bert Pierce | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nuptials-april-231-for-miss-power-queens-girl-is-betrothed-to-james.html | NUPTIALS APRIL 231 FOR MISS POWER; Queens Girl Is Betrothed to James Thrash, Graduate of U. of North Carolina | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/symbols-in-toyland.html | Symbols in Toyland | True | JAMES KELLY. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/budget-is-adopted.html | Budget Is Adopted | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/carol-whitehill-troth-teacher-to-be-bride-of-lieut-1-j-galfred.html | CAROL WHITEHILL TROTH; Teacher to Be Bride of Lieut. 1 (j. g.) Alfred Henry Moses | True | I cnectal to Ttit New York Times. I | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/special-problems-of-the-foreign-students-attending-u-s-schools-are.html | Special Problems of the Foreign Students Attending U. S. Schools Are Reviewed | True | By Benjamin Fine | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/acoustic-problems-that-have-strong-bearing-on-high-fidelity.html | Acoustic Problems That Have Strong Bearing On High Fidelity | True | By John Briggs | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mrs-carl-c-oakes.html | MRS. CARL C. OAKES | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/heart-assembly-funds-rise.html | Heart Assembly Funds Rise | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/disks-to-come.html | DISKS TO COME | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/sports-events-get-big-play-from-viewers.html | Sports Events Get Big Play From Viewers | True | By Charles Friedmanhavana | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/sunray-profit-down-23200139-earned-in-1954-against-27572827.html | SUNRAY PROFIT DOWN; $23,200,139 Earned in 1954, Against $27,572,827 | True | | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/prayer-room-for-congress-ready-in-capitol-gift-of-californians.html | Prayer Room for Congress Ready in Capitol; Gift of Californians Nondenominational in Its Furnishings PRAYER READY IN CAPITOL | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/that-comic-book-question.html | That Comic Book Question | True | By Dorothy Barclay | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bishop-serves-dinner-for-the-aged.html | Bishop Serves Dinner for the Aged | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/easter-fete-set-by-junior-league-brooklyn-group-plans-party-on.html | EASTER FETE SET BY JUNIOR LEAGUE; Brooklyn Group Plans Party on March 29 to Assist Its Community Services | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/unity-of-labor-held-ideal-of-gompers.html | UNITY OF LABOR HELD IDEAL OF GOMPERS | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-saar-terms-benefit-germans-france-announces-accord-under-1954.html | NEW SAAR TERMS BENEFIT GERMANS; France Announces Accord Under 1954 Pact to Give Bonn Economic Share NEW SAAR TERMS BENEFIT GERMANS | True | By Henry Giniger special To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/russians-are-banking-on-new-farm-program-khrushchev-believes-it.html | RUSSIANS ARE BANKING ON NEW FARM PROGRAM; Khrushchev Believes It Will Succeed But Outsiders Are Skeptical 'AMERICA ISN'T ALL WALL STREET, IVAN' | True | By Clifton Daniel special To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/300000000-loan-sought-by-turkey-u-s-longterm-credit-held-imperative.html | $300,000,000 LOAN SOUGHT BY TURKEY; U. S. Long-Term Credit Held Imperative in Continuing Development of Nation | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bonn-fight-looms-on-labors-rights-unions-will-combat-efforts-to.html | BONN FIGHT LOOMS ON LABOR'S RIGHTS; Unions Will Combat Efforts to Nullify Gains on Their Share in Management | True | By Albion Ross special To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/waterfowl-plan-caught-between-agencies-dealing-with-wetlands-survey.html | Waterfowl Plan Caught Between Agencies Dealing With Wetlands, Survey Shows | True | By Raymond R. Camp | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/cornell-pins-track-seasons-first-dualmeet-loss-on-yale-unbeaten-big.html | Cornell Pins Track Season's First Dual-Meet Loss on Yale; UNBEATEN BIG RED WINS BY 12 POINTS Cornell Scores 60 1/2 Against Yale as 10 Records Fall on New Haven Track | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/again-yalta-controversy-rekindled-as-the-yalta-controversy-is.html | Again Yalta; Controversy Rekindled --AS THE YALTA CONTROVERSY IS REVIVED--THE PRINCIPALS AND THE PAPERS- | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/clowns-on-ice.html | Clowns on Ice | True | By Walter Sullivan | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/french-retailers-called-to-strike-to-combat-taxes-poujade-calls.html | FRENCH RETAILERS CALLED TO STRIKE TO COMBAT TAXES; Poujade Calls Upon Workers and Peasants to Join in New Pressure on Assembly FRENCH RETAILERS CALLED TO STRIKE | True | By Harold Callender special To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/pentagon-armed-by-savants-data-uses-study-to-fight-concept-of.html | PENTAGON ARMED BY SAVANT'S DATA; Uses Study to Fight Concept of Massive Retaliation PENTAGON ARMED BY SAVANT'S DATA | True | By Anthony Leviero special To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/guard-fights-off-citys-attackers-weekend-training-includes-air.html | GUARD FIGHTS OFF CITY'S 'ATTACKERS'; Week-End Training Includes Air Defense at La Guardia and a Map Problem | True | By William R. Conklin | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/i-marchegianouenders.html | I Marchegianou Enders | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/egypt-to-retire-directors-at-60-change-in-companies-law-stresses.html | EGYPT TO RETIRE DIRECTORS AT 60; Change in Companies Law Stresses the Youthfulness of Nation's Leaders | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/to-admit-more-nurse-students.html | To Admit More Nurse Students | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/rats-swarm-in-haiphong.html | Rats Swarm in Haiphong | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/forthcoming-debussy.html | FORTHCOMING DEBUSSY | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/catherine-carlin-becomes-engaged-rosemont-graduate-future-bride-of.html | CATHERINE CARLIN BECOMES ENGAGED; Rosemont Graduate Future Bride of B. M. Huttlinger, Columbia Law Alumnus | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/troth-announced-of-gloria-auger-radcliffe-unit-alumna-to-be-wed-to.html | TROTH ANNOUNCED OF GLORIA AUGER; Radcliffe Unit Alumna to Be Wed to Philip Luttenberger, a Graduate of Manhattan | True | u I SI/2d1/2ItoTlieN1/2r? ork1H,.. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/dr-john-opfermann-special-to-the-new-york-times.html | DR. JOHN OPFERMANN; Special to The New York Times. | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/dr-freidel-joins-harvard.html | Dr. Freidel Joins Harvard | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-and-improved-small-hand-tools-are-available-for-every-job.html | New and Improved Small Hand Tools Are Available for Every Job | True | By Daniel Dowd | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/regina-brusk-engaged-ohio-state-alumna-to-be-wed-june-5-to-henri-e.html | REGINA BRUSK ENGAGED; Ohio State Alumna to Be Wed June 5 to Henri E. Front | True | | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/u-n-aid-for-international-tourism-some-notes-and-anniversaries.html | U. N. Aid for International Tourism —Some Notes and Anniversaries | True | By Diana Rice | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/pipe-mill-big-step-in-utah-progress-plant-at-provo-strategically.html | PIPE MILL BIG STEP IN UTAH PROGRESS; Plant at Provo Strategically Placed to Serve Booming Fuel Line Construction | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/builders-improve-colony-in-armonk-six-new-models-opened-at-windmill.html | BUILDERS IMPROVE COLONY IN ARMONK; Six New Models Opened at Windmill Farm Development in Westchester County | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/johnson-joins-n-a-h-b.html | Johnson Joins N. A. H. B. | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/singing-seniors-debut-protestant-parley-on-aging-will-hear-new.html | SINGING SENIORS' DEBUT; Protestant Parley on Aging Will Hear New Group | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hyman-dubinsky.html | HYMAN DUBINSKY | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/caseys-new-ford.html | Casey's New Ford | True | By Arthur Daley | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/what-counts-is-the-future.html | WHAT COUNTS IS THE FUTURE | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/news-and-notes-gathered-from-the-studios-a-b-c-and-warner-brothers.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; A. B. C. and Warner Brothers Planning New Series of Fall Shows—Items | True | By Val Adams | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/u-s-boys-club-week-begins-tomorrow-eisenhower-hails-groups.html | U. S. Boys Club Week Begins Tomorrow; Eisenhower Hails Group's Anti-Crime Aim | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/berlin-opera-director-flees-to-west-opera-head-flees-from-red.html | Berlin Opera Director Flees to West; OPERA HEAD FLEES FROM RED BERLIN | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/newspaper-appeals-kansas-city-star-requests-conviction-be-set-aside.html | NEWSPAPER APPEALS; Kansas City Star Requests Conviction Be Set Aside | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/flliss-rockefeller-to-be-wed-june-11-vassar-graduate-engaged-to.html | fllSS ROCKEFELLER TO BE WED JUNE 11; Vassar Graduate Engaged to Alexander C. Stewart, a 1947 Yale Graduate | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/triumphant-hypocrite.html | Triumphant Hypocrite | True | By Isabelle Mallet | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/saints-and-scholars.html | Saints and Scholars | True | ETHNA SHEEHAN. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hatoyama-seeks-to-end-u-s-fears-new-premier-to-send-special-envoy.html | HATOYAMA SEEKS TO END U. S. FEARS; New Premier to Send Special Envoy to Explain Japan's Policies Toward Reds | True | By William J. Jordenspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-critical-view.html | A CRITICAL VIEW | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/allies-end-test-war-games.html | Allies End Test War Games | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/cost-of-dam-cut-by-model-tests-engineers-estimate-savings-of.html | COST OF DAM CUT BY MODEL TESTS; Engineers Estimate Savings of $5,000,000 in Building The Dalles on Columbia | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/kano-oshima.html | KANO OSHIMA | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/urban-renewal-aid-is-now-available.html | URBAN RENEWAL AID IS NOW AVAILABLE | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/big-business-when-is-it-too-big-the-issue-of-limiting-a-firms-size.html | Big Business: When Is It Too Big?; The issue of limiting a firm's size is raised by recent mergers. Here is a review of the problem. Big Business: When Is It Too Big? | True | By Sumner H. Slichter | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/surplus-rackets-in-korea-vex-u-s-seoul-urged-to-halt-racket-in.html | SURPLUS RACKETS IN KOREA VEX U. S.; Seoul Urged to Halt Racket in Disposal of $80,000,000 Worth of War Materiel | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/tobacco-men-to-meet-distributors-parley-expected-to-draw-12000-to.html | TOBACCO MEN TO MEET; Distributors' Parley Expected to Draw 12,000 to Chicago | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/cotton-leader-to-speak-here.html | Cotton Leader to Speak Here | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/irene-monat-married-hers.html | Irene Monat Married Hers | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/treasure-chest.html | Treasure Chest | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-longlived-sawfor-tile-problemspaste-form-of-solderto-shape-metals.html | A Long-Lived Saw--For Tile Problems--Paste Form of Solder--To Shape Metals | True | | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-blackstoffi-is-a-bridetobe-wilmington-girl-engagd-to-caither.html | MISS BLACKSTOffi IS A BRIDE-TO-BE; Wilmington Girl Engaged to Caither S. Walser, Senior at U. of North Carolina | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/lawyer-is-fiance-ofarrialseelye-james-r-cogan-alumnus-of-columbia.html | LAWYER IS FIANCE OFARRIALSEELYE; James R. Cogan, Alumnus of Columbia, and Graduate of Smith College Engagd I | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-pattern-of-long-ago.html | A PATTERN OF LONG AGO | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/celtics-eliminate-knicks-in-eastern-play-116109-celtic-five-beats.html | Celtics Eliminate Knicks in Eastern Play, 116-109; CELTIC FIVE BEATS KNICKS BY 116-109 | True | By William J. Briordy | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mrs-oolidge-directs-drive.html | Mrs. Coolidge Directs Drive | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nat-nieyer.html | NAT NIEYER | True | Rprclsl to Thf New York Tlmn. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/german-indemnity-slow-payment-for-expulsion-from-east-scheduled.html | GERMAN INDEMNITY SLOW; Payment for Expulsion From East Scheduled Till 1979 | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/joan-m-vogt-to-be-married-i.html | Joan M. Vogt to Be Married I | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/conflicting-reports-about-impact-of-recent-move-stress-confusion-in.html | Conflicting Reports About Impact of Recent Move Stress Confusion in the Industry; PRICE CUT EFFECTS | True | By Harold C. Schonbehg | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/barbara-ann-ringm-married.html | Barbara Ann Ringm Married; | True | anoclal to Tht New Turk Tlmn. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/briton-gets-third-century.html | Briton Gets Third Century | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/theatre-party-to-aid-n-a-a-c-p-educational-fund-to-gain-by-witness.html | Theatre Party to Aid N. A. A. C. P.; Educational Fund to Gain by 'Witness for the Prosecution' | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-desboroughtroth-i-bronville-teacher-is-engagd-to-james-d.html | MISS DESBOROUGHTROTH; I Bronville Teacher Is Engagd to James D. Nelson | True | uuuu Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/at-shape-the-french-must-swallow-their-pride-and-the-english.html | At SHAPE, the French Must Swallow Their Pride and the English Cooking | True | By Thomas F. Bradyspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nominations-open-first-seaman-of-year-scroll-to-be-given-may-24.html | NOMINATIONS OPEN; First Seaman - of - Year Scroll to Be Given May 24 | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/u-s-newspaper-men-have-chat-with-pope.html | U. S. NEWSPAPER MEN HAVE CHAT WITH POPE | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/2-eisenhower-aides-hail-cabinet-trend.html | 2 EISENHOWER AIDES HAIL CABINET TREND | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/son-to-mrs-norman-beier.html | Son to Mrs. Norman Beier | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/business-notes.html | BUSINESS NOTES | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/in-grave-adversity-in-grave-adversity.html | In Grave Adversity; In Grave Adversity | True | By Robert Cantwell | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/he-say-anything-to-you-angus.html | THE SAY ANYTHING TO YOU, ANGUS? | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/part-i-the-plans.html | Part I -- The Plans | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/admiral-temple-decorated.html | Admiral Temple Decorated | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mays-home-runs-set-back-indians-for-giants-4-t0-2-center-fielders-3.html | MAYS HOME RUNS SET BACK INDIANS FOR GIANTS, 4 T0 2; Center Fielder's 3 Circuit Blows on Coast Deadlock Spring Series at 3-3 MAGLIE HURLS 5 INNINGS But Right-Hander Gets Into Trouble in Fifth as Tribe Pushes Over Two Tallies GIANTS TRIUMPH OVER INDIANS, 4-2 | True | By John Drebingerspecial To the New York Times | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/levine-professorship-filled.html | Levine Professorship Filled | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/specialist.html | SPECIALIST | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/two-dramatic-masterpieces-produced-in-the-second-avenue-enclave.html | Two Dramatic Masterpieces Produced In the Second Avenue Enclave | True | By Brooks Atkinson | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bill-gregory-a-man-alone.html | Bill Gregory, a Man Alone | True | By Edmund Fuller | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/misses-smith-romack-lesser-downey-are-victors-on-links-at-pinehurst.html | Misses Smith, Romack, Lesser, Downey Are Victors on Links at Pinehurst; JUNIOR CHAMPION GAINS SEMI-FINAL Wiffie Smith Sets Back Mrs. Jones, 3 and 2, in North and South Golf Play | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/aviation-jet-airliners-two-companies-expected-to-be-ready-to-build.html | AVIATION: JET AIRLINERS; Two Companies Expected to Be Ready To Build Commercial Craft Soon | True | By Richard Witkin | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/trader-accused-in-soybean-deals-named-in-2-suits-charging-4500000.html | TRADER ACCUSED IN SOYBEAN DEALS; Named in 2 Suits Charging $4,500,000 Negotiations for 'Nonexistent' Product | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/doris-silver-is-affianced.html | 'Doris Silver Is Affianced | True | Roeclal to The New Ynrk Tint? * | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/radiotv-exhibit-opens-tomorrow-40000-scientists-are-slated-to.html | RADIO-TV EXHIBIT OPENS TOMORROW; 40,000 Scientists Are Slated to Attend Sessions Here on Electronics Progress | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/to-mark-battle-of-revolution.html | To Mark Battle of Revolution | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/tibetan-trade-road-to-open.html | Tibetan Trade Road to Open | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/to-lay-continuous-rail-santa-fe-to-weld-3-stretches-of-track-by.html | TO LAY CONTINUOUS RAIL; Santa Fe to Weld 3 Stretches of Track by Swiss Method | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/evan-haynes-dead-exaide-of-opa-59.html | EVAN HAYNES DEAD; EX-AIDE OF O.P.A., 59 | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-back-yard-has-room-for-putting-green.html | A Back Yard Has Room For Putting Green | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/roses-are-a-part-of-yesterday-and-today-new-varieties-fail-to.html | ROSES ARE A PART OF YESTERDAY AND TODAY; New Varieties Fail to Dislodge Many Of the Old Ones From Favor | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mrs-wells-remarried-a-eg-aide-is-wed-here-to-arthur-h-urrows.html | MRS. WELLS REMARRIED; A. E.G. Aide is Wed Here to Arthur H. Urrows | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/anfle-bodkin-to-be-wed-i-_-mt-holyoke-alumna-engaged-to-andrew.html | ANItE BODKIN TO BE WED i _; 'Mt. Holyoke Alumna Engaged to Andrew Miller Wood | True | i Special to Tht New York ti.. I | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/love-at-a-bus-stop.html | Love at a 'Bus Stop' | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/rail-talks-recessed-moves-in-strike-off-for-days-bomb-in-phone.html | RAIL TALKS RECESSED; Moves in Strike Off for Days --Bomb in Phone Manhole | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/spans-paving-started-concrete-being-poured-for-the-thruway-bridges.html | SPAN'S PAVING STARTED; Concrete Being Poured for the Thruway Bridge's East Lane | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/tomatoes-still-tops-repay-early-start.html | Tomatoes, Still Tops, Repay Early Start | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/victory-no-upset-says-miranda-after-outsprinting-wes-santee.html | Victory No Upset, Says Miranda After Outsprinting Wes Santee | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/fuentes-outpoints-barnes.html | Fuentes Outpoints Barnes | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/thruway-section-faces-problems-buffalo-links-need-complex-system-of.html | THRUWAY SECTION FACES PROBLEMS; Buffalo Links Need Complex System of Interchanges, Bridges, Connections | True | By Bert Pierce | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/tenafly-hillside-taken-for-homes-builder-putting-up-140-on-200acre.html | TENAFLY HILLSIDE TAKEN FOR HOMES; Builder Putting Up 140 on 200-Acre Tract Sloping Up to Palisades LITTLE SILVER SITE SOLD Great Neck Firm Buys Land for Development--Several Projects Get Financing | True | By Maurice Foleyspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-david-dodges-have-son.html | The David Dodges Have Son | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-kruckeberg-to-be-wed-my-28-u-of-alabama-exstudent-is-engaged.html | MISS KRUCKEBERG TO BE WED MY 28; U. of Alabama Ex-Student Is Engaged to John O'Brien Jr., Graduate of Notre Dame | True | I i Special to The New York Thnu. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/formula-for-pleasant-learning-first-aid-for-fatigued-adults.html | FORMULA FOR PLEASANT LEARNING; FIRST AID FOR FATIGUED ADULTS | True | By George Gent | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/stock-market-as-the-little-man-sees-it-clients-in-a-brokers-office.html | STOCK MARKET AS THE'LITTLE MAN' SEES IT; Clients in a Broker's Office Tell Why and How They Buy and Sell | True | By A. H. Raskin | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/weapon-law-held-up-kenilworth-scouts-win-delay-on-bowandarrow.html | WEAPON LAW HELD UP; Kenilworth Scouts Win Delay on Bow-and-Arrow Measure | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/strike.html | Strike | True | ROUBEN GAVOOR | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/precious-stone-first-at-lincoln-beats-vehicle-by-3-lengths-and.html | PRECIOUS STONE FIRST AT LINCOLN; Beats Vehicle by 3 Lengths and Returns $6.40--Bertie Finishes in Third Place | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mrs-r-c-kellogg-has-son.html | Mrs. R. C. Kellogg Has Son | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/fcc-urges-study-of-video-industry-asks-congress-for-authority-to.html | F.C.C. URGES STUDY OF VIDEO INDUSTRY; Asks Congress for Authority to Review All Operations-- U. H. F. Troubles Cited | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/minister-fiance-dot-pinchbeck-rev-dewitt-farabee-jr-and-elmira.html | MINISTER FIANCE DOT PINCHBECK; Rev. DeWitt Farabee Jr. and Elmira College Graduate to Be Wed in Summer | True | I Special to The New York Tfmei. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/research-school-for-westchester-general-electric-to-build.html | RESEARCH SCHOOL FOR WESTCHESTER; General Electric to Build Management Institute on Tract in Crotonville | True | | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ncaa-title-won-by-san-francisco-la-salle-five-bows-7763-as-russell.html | N.C.A.A. TITLE WON BY SAN FRANCISCO; La Salle Five Bows, 77-63, as Russell Stars for Dons —Colorado Halts Iowa N.C.A.A. TITLE WON BY SAN FRANCISCO | | By the United Press. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/elaine-silberstein-engaged.html | Elaine Silberstein Engaged | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/1-mrs-virginia-scott.html | 1 MRS. VIRGINIA SCOTT | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/use-of-resources-studied.html | Use of Resources Studied | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/rail-mishap-at-danbury-derailment-of-4-freight-cars-delays.html | RAIL MISHAP AT DANBURY; Derailment of 4 Freight Cars Delays Passenger Train | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/business-index-up-in-week.html | Business Index Up in Week | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/manila-builds-democracy.html | MANILA BUILDS DEMOCRACY | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/roving-senator-compares-the-views-from-eastern-and-western-trains.html | Roving Senator Compares the Views From Eastern and Western Trains | | By Richard L. Neuberger United States Senator From Oregon | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/party-to-honor-tea-dance-aides-mrs-magnus-will-entertain-those.html | PARTY TO HONOR TEA DANCE AIDES; Mrs. Magnus Will Entertain Those Furthering Spring Frolic at Fete Today | | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/scientists-to-aid-convair-projects-14-world-experts-enlisted-for.html | SCIENTISTS TO AID CONVAIR PROJECTS; 14 World Experts Enlisted for Research on Planes and Missile Systems | | By William L. Laurence | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-cunninghafll-becomes-engaged-senior-at-marymount-college-will.html | MISS CUNNINGHAfll BECOMES ENGAGED; Senior at Marymount College Will Be Wed in Summer to William S. Langdon Jr. | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/eisenhowers-return-president-and-first-lady-spent-night-at.html | EISENHOWERS RETURN; President and First Lady Spent Night at Gettysburg | | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ski-honors-shared-by-mrs-lawrence-mrs-lawrence-molterer-score.html | Ski Honors Shared By Mrs. Lawrence; MRS. LAWRENCE, MOLTERER SCORE | | By Michael Straussspecial To The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/son-to-the-robert-j-k-harts.html | Son to the Robert J. K. Harts | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/georgia-educators-back-segregation.html | GEORGIA EDUCATORS BACK SEGREGATION | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/brooklyn-awaits-courthouse-plan-bar-groups-proposal-for-new-federal.html | BROOKLYN AWAITS COURTHOUSE PLAN; Bar Group's Proposal for New Federal Quarters Not Yet in Official Stage | | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/furniture-heads-auction-listings-philadelphia-pieces-on-sale.html | FURNITURE HEADS AUCTION LISTINGS; Philadelphia Pieces on Sale — Porcelain Once Used in White House Also Offered | | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/1000-at-dinner-for-albano.html | 1,000 at Dinner for Albano | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-nancy-colder-married-in-england.html | MISS NANCY COLDER | MARRIED IN ENGLAND | | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/theres-room-for-fruit-too-dwarf-trees-vines-and-bushes-can-be.html | THERE'S ROOM FOR FRUIT, TOO; Dwarf Trees, Vines and Bushes Can Be Accommodated In Various Ways on Even the Smallest Property | | By Nancy Ruzicka Smith | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/college-to-mark-anniversary.html | College to Mark Anniversary | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/final-in-racquets-gained-by-atkins-defending-champion-in-u-s.html | FINAL IN RACQUETS GAINED BY ATKINS; Defending Champion in U. S. Amateur Beats Pearson— Pell Defeats Read | | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-nation-economy-up-or-down.html | THE NATION; Economy: Up or Down? | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/adolescent-nightmare.html | Adolescent Nightmare | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hybridizers-groom-lilies-for-greatness.html | HYBRIDIZERS GROOM LILIES FOR GREATNESS | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/k-p-back-for-japan-g-is.html | K. P. Back for Japan G. I.'s | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/robyneconaut-divid-hogin-wed-termer-student-at-columbia-and.html | ROBYNE CONAUT, DIVID HOGIN WED; Termer Student at Columbia and Graduate of Cornell Married in Scarsdale | | Special to TIit New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/harvard-crimson-gives-news-to-newsless-yale.html | Harvard Crimson Gives News to Newsless Yale | True | | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/anti-eden.html | Anti "Eden" | True | ARNOLD SOMERS. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-properties-need-a-seasons-study.html | New Properties Need A Season's Study | True | By Philip Sears | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/iron-man-of-minnesota-the-big-bang.html | Iron Man of Minnesota; the Big Bang | True | VICTOR P. HASS. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/wool-program-set-up.html | Wool Program Set Up | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/israel-accuses-jordan-farmer-slain-near-border-car-blown-up-by-mine.html | ISRAEL ACCUSES JORDAN; Farmer Slain Near Border— Car Blown Up by Mine | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/heavyweights-box-tomorrow.html | Heavyweights Box Tomorrow | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/uuuuuu-i-schrammuhall.html | uuuuuu I SchrammuHall | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/sandhills-event-to-erins-cottage-walsh-import-first-in-hunts-race.html | SANDHILLS EVENT TO ERIN'S COTTAGE; Walsh Import First in Hunts Race at Southern Pines— Cammell Laird Scores | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/concert-series-closes-year-ends-for-group-of-u-s-composers-and.html | CONCERT SERIES CLOSES; Year Ends for Group of U. S. Composers and Conductors | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-road-to-rome.html | The Road To Rome | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/highway-engineers-to-meet.html | Highway Engineers to Meet | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/danes-send-friendship-light.html | Danes Send Friendship Light' | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/daughter-to-mrs-james-wall.html | Daughter to Mrs. James Wall | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/johannesburg-test.html | JOHANNESBURG 'TEST' | True | GEORGE M. HOUSER. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/marion-hills-troth-she-will-become-the-bride-of-james-h-aspinwall.html | MARION HILL'S TROTH; She Will Become the Bride of James H. Aspinwall 3d | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/son-to-the-r-c-dohertys.html | Son to the R. C. Dohertys | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/deborah-f-stern-tol-be-married-radcliffe-graduate-engaged-oto.html | DEBORAH F. STERN TOL BE MARRIED; Radcliffe Graduate Engaged oto Joseph Handros, Who Is at Harvard Law School | True | I Sp1/2c?L to The New Yorki Times | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-joan-t-lang-will-be-married-former-marymount-student-fiancee.html | MISS, JOAN T. LANG WILL BE MARRIED; Former Marymount Student Fiancee of Thomas Meade, Who Attends Manhattan | True | Spectl to The New York Thnwi | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/evangelicals-in-denial-dispute-italian-statement-they-can-function.html | EVANGELICALS IN DENIAL; Dispute Italian Statement They Can Function Freely | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/650-hardy-anglers-try-piers-at-jones-beach.html | 650 Hardy Anglers Try Piers at Jones Beach | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/realty-firm-expands-attorney-and-engineer-join-nassau-county.html | REALTY FIRM EXPANDS; Attorney and Engineer Join Nassau County Concern | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bridge-the-eastern-some-hands-from-famous-tourney-now-in-its.html | BRIDGE: THE 'EASTERN'; Some Hands From Famous Tourney Now in Its Twenty-ninth Year | True | By Albert H. Morehead | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/olive-l-watson-bride-in-capital-st-matthews-cathedral-is-setting.html | OLIVE L. WATSON BRIDE IN CAPITAL; St. Matthew's Cathedral Is Setting for Marriage to Calvin Hayes Cobb Jr. | True | Special to The New York Times. I | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/summer-color-from-odd-sources.html | SUMMER COLOR FROM ODD SOURCES~ | True | By Mary C. Seekman | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/greece-to-reject-soviet-bid.html | Greece to Reject Soviet Bid | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/2-gop-factions-battle-in-jersey-state-leadership-and-u-s-jobs-at.html | 2 G.O.P. FACTIONS BATTLE IN JERSEY; State Leadership and U. S. Jobs at Stake in Case's Fight Against Rivals | True | By George Cable Wrightspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/flowers-in-the-home-and-at-the-shows.html | FLOWERS IN THE HOME AND AT THE SHOWS | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/holt-setter-best-of-1007-entrants-ch-rock-falls-colonel-wins-at.html | HOLT SETTER BEST OF 1,007 ENTRANTS; Ch. Rock Falls Colonel Wins at Harrisburg for 95th Top Award in Career | True | By John Rendelspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/course-in-eye-diseases-due.html | Course in Eye Diseases Due | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/clues-to-perennial-problems.html | CLUES TO PERENNIAL PROBLEMS | True | By Olive E. Allen | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/suarez-knocks-out-gagon.html | Suarez Knocks Out Gagon | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/child-to-the-edward-wallaces.html | Child to the Edward Wallaces | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-vegetables-vie-with-the-old-for-public-favor-differing.html | NEW VEGETABLES VIE WITH THE OLD FOR PUBLIC FAVOR; Differing Preferences of Amateur Growers Are Satisfied By Wide Selection of Types and Varieties Now Offered | By F. C. Coulter | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/they-all-doit.html | THEY ALL 'DO-IT' | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/car-inspection-backed-trade-board-asks-governor-not-to-sidetrack.html | CAR INSPECTION BACKED; Trade Board Asks Governor Not to Sidetrack Plan | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/fredi-slans-engaoed-to-wed.html | Fredi Slans Engaoed to Wed | True | Special to The Ne1/2 York T1ml/2. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-mayflower-to-soil-with-goodwill-for-u-s.html | New Mayflower to Soil With Goodwill for U. S. | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/55-production-award-t-b-mccabe-is-chosen-for-philadelphia-chamber.html | '55 PRODUCTION AWARD; T. B. McCabe Is Chosen for Philadelphia Chamber Honor | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ignore-the-terminology-and-just-concentrate-on-music-itself.html | Ignore the Terminology And Just Concentrate On Music Itself | True | By Brooks Atkinson | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/shapiro-accused-of-using-smear-morhouse-says-investigator-slurred.html | SHAPIRO ACCUSED OF USING 'SMEAR'; Morhouse Says Investigator Slurred Resigned Official Through 'Innuendo' | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/husband-of-singer-hurt-miami-fire.html | HUSBAND OF SINGER HURT MIAMI FIRE | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/lawns-need-more-than-good-weather-now.html | LAWNS NEED MORE THAN GOOD WEATHER NOW | True | BY Warren E. Lafkin | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/robert-p-whitney.html | ROBERT P. WHITNEY | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/this-is-the-army-recent-items-mirror-the-military-life-today-both.html | This Is The Army'?; Recent items mirror the military life today, both here and abroad. | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/soviet-protest-expected.html | Soviet Protest Expected | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/problems-of-getting-playing-filing-and-storing-make-life.html | Problems of Getting, Playing, Filing And Storing Make Life Interesting | True | By Ralph Cokain | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/florence-mawhinney-married-in-ohio-to-charles-w-nauts-a-law-student.html | Florence Mawhinney Married in Ohio To Charles W. Nauts, a Law Student | True | . 4 Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/tenors-mate-own-fees-even-in-soviet-union.html | Tenors Mate Own Fees, Even in Soviet Union | True | By Howard Taubman | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/325-stenography-jobs-open.html | 325 Stenography Jobs Open | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/england-victor-by-96-beats-scotland-before-60000-to-keep-calcutta.html | ENGLAND VICTOR BY 9-6; Beats Scotland Before 60,000 to Keep Calcutta Rugby Cup | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/la-bua-merentino-top-card.html | La Bua, Merentino Top Card | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/spokesman-makes-clear-socialist-realism-is-avowed-aim.html | Spokesman Makes Clear 'Socialist Realism' Is Avowed Aim | True | By Clifton Danielmoscow. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/latest-hoover-report-stirs-political-furor-drastic-proposal-on.html | LATEST HOOVER REPORT STIRS POLITICAL FUROR; Drastic Proposal on Federal Loans Shows Commission's Wide Scope | True | By Cabell Phillipsspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/revue-on-april-16-to-aid-st-marks-proceeds-of-new-show-at-the.html | REVUE ON APRIL 16 TO AID ST. MARK'S; Proceeds of New Show at the Phoenix Will Be Donated to Church Program Fund | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/boston-u-ski-victor-terriers-take-giant-slalom-titlesalo-beats-egan.html | BOSTON U. SKI VICTOR; Terriers Take Giant Slalom Title--Salo Beats Egan | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/newport-to-get-new-jazz-appeal-festival-group-to-try-again-to.html | NEWPORT TO GET NEW JAZZ APPEAL; Festival Group to Try Again to Obtain Casino Grounds for Concerts in July | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-s-p-c-a-to-gain-from-tea-april-10-2-committees-completed-to.html | A. S. P. C. A. TO GAIN FROM TEA APRIL 10; 2 Committees Completed to Further Work of Benefit at the Savoy-Plaza | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mrs-gerald-cummins-has-son.html | Mrs. Gerald Cummins Has Son | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/realty-group-meets-taxes-to-be-discussed-at-luncheon-on-wednesday.html | REALTY GROUP MEETS; Taxes to Be Discussed at Luncheon on Wednesday | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nations-citizens-to-assay-schools-with-250000-ford-fund-grant-local.html | NATION'S CITIZENS TO ASSAY SCHOOLS; With $250,000 Ford Fund Grant Local Meetings Will Take Inventory of Needs | True | By Benjamin Fine | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/connecticut-split-on-rent-control-democrats-for-a-twoyear.html | CONNECTICUT SPLIT ON RENT CONTROL; Democrats For a Two-Year Extension--Republicans Would End State Rule | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/professor-to-wed-patricia-jean-bow.html | PROFESSOR TO WED PATRICIA JEAN BOW | True | SDecial to The New York Timet. 1 | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/palsy-funds-besought.html | Palsy Funds Besought | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/early-graduation-yale-offers-a-threeyear-plan-for-superior.html | Early Graduation; Yale Offers a Three-Year Plan For Superior Undergraduates | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/jewish-tercentenary-fete-will-close-with-meeting-in-june-at.html | Jewish Tercentenary Fete Will Close With Meeting in June at Carnegie Hall | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-brennan-fiancee-adelphi-alumna-will-be-wed-to-gerald-hengen-in.html | MISS BRENNAN FIANCEE; Adelphi Alumna Will Be Wed to Gerald Hengen in June | True | Special to The New York Times. I | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/red-sox-rally-in-sixth.html | Red Sox Rally in sixth | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/easter-show-listed-botanical-gardens-annual-event-will-begin-april.html | EASTER SHOW LISTED; Botanical Garden's Annual Event Will Begin April 1 | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/duquesne-downs-dayton-70-to-58-in-garden-final-green-gets-33-dick.html | DUQUESNE DOWNS DAYTON, 70 TO 58, IN GARDEN FINAL; Green Gets 33, Dick Ricketts 23 Points--Tourney Trophy to Stokes of St. Francis DAYTON'S FIVE TOPS DAYTON, 70-58 | True | By Joseph M. Sheehan | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/3-southpaws-with-cards.html | 3 Southpaws With Cards | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/helene-reiback-plans-to-be-wed-she-is-prospective-bride-of-adolph-j.html | HELENE REIBACK PLANS TO BE WED; She Is Prospective Bride of Adolph J. Berger, an Alumnus of Dartmouth | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/june-forman-to-be-married.html | June Forman to Be Married | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/how-to-read-the-yalta-papersif-you-have-time.html | How to Read the Yalta Papers--If You Have Time | True | By James Reston | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/son-to-mrs-e-f-beauchamp.html | Son to Mrs. E. F. Beauchamp | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/do-they-think.html | Do They Think? | True | By Jonathan N. Leonard | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-miracle-of-love.html | The Miracle of Love | True | By Anzia Yezierska | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/i-moranumacahister.html | i MoranuMacAHister | True | I Swcial to The New York Timt/2. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/around-the-garden-march-to-december.html | Around the Garden: March to December | True | By Dorothy H. Jenkins | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-dance-summary-new-and-revised-works-in-city-ballet-season-david.html | THE DANCE: SUMMARY; New and Revised Works In City Ballet Season DAVID ADAMS AND LOIS SMITH | True | By John Martin | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/revival-of-rodin-and-of-sentiment-interest-in-the-master-sculptor.html | Revival of Rodin --And of Sentiment; Interest in the master sculptor may signal a new expressiveness in contemporary art. Revival Of Rodin | True | By Aline B. Saarinen | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/report-on-54-back-dividends.html | Report on '54 Back Dividends | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/6-hurt-on-park-ave-in-taxiauto-crash.html | 6 HURT ON PARK AVE IN TAXI-AUTO CRASH | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/vienna-eyes-loan-to-expand-power-to-ask-world-bank-for-help-on-alps.html | VIENNA EYES LOAN TO EXPAND POWER; To Ask World Bank for Help on Alps Project to Benefit 3 Other Nations as Well | True | By John MacCormacspecial To The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bulganin-sees-peiping-envoy.html | Bulganin Sees Peiping Envoy | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/herbert-t-wade-editor-82-dead-official-of-the-international.html | HERBERT T. WADE, EDITOR, 82, DEAD; Official of the International Encyclopedia, Year Book 1925-32 Also Was Author | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/peekskill-budget-going-to-3d-vote-taxpayers-to-be-polled-again.html | PEEKSKILL BUDGET GOING TO 3D VOTE; Taxpayers to Be Polled Again Tuesday on Funds for '55 and on Pay Increases | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-yorks-big-show-which-opens-tomorrow-stresses-simplicity.html | New York's Big Show, Which Opens Tomorrow, Stresses Simplicity | True | By Joseph Nolan | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/paginelliulee.html | PaginelliuLee | True | Sprial to The New Yinrk Times ! | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/british-pleased-by-stassen-move-but-officials-are-disturbed-by.html | BRITISH PLEASED BY STASSEN MOVE; But Officials Are Disturbed by Eisenhower Reference to Disarmament Talks | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/graduation-gifts-for-koreans-urged.html | GRADUATION GIFTS FOR KOREANS URGED | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/indiana-expects-special-session-gov-craig-indicates-threat-as-the.html | INDIANA EXPECTS SPECIAL SESSION; Gov. Craig Indicates Threat as the Regular Legislature Ends in Stormy Futility | True | By Richard J. H. Johnstonspecial to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/glover-captures-freestyle-swim-dartmouths-captain-takes-eastern.html | GLOVER CAPTURES FREE-STYLE SWIM; Dartmouth's Captain Takes Eastern Crown in 100-- Sonner, Hawkins Win GLOVER CAPTURES FREE-STYLE SWIM | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/anne-b-bennett-ensigns-fiancee-smith-alumna-betrothed-to-jack-h.html | ANNE B. BENNETT ENSIGN'S FIANCEE; Smith Alumna Betrothed to Jack H. Vernon, U.S.N.R., Graduate of Amherst | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/guyana-beats-another-world-in-27900-bowie-feature-101-shot-takes.html | Guayana Beats Another World in $27,900 Bowie Feature; 10-1 SHOT TAKES FRIETCHIE SPRINT Guayana 3 1/2 Lengths Ahead Under Blum--Shuk Triple Includes Daily Double | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/rangers-bow-in-montreal-42-before-orderly-fans-rangers-set-back-by.html | Rangers Bow in Montreal, 4-2, Before Orderly Fans; RANGERS SET BACK BY MONTREAL, 4-2 | True | By Joseph C. Nicholsspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-tunic-trend.html | The Tunic Trend | True | By Dorothy Hawkins | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/u-s-will-appraise-city-narcotic-home.html | U. S. WILL APPRAISE CITY NARCOTIC HOME | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/rita-d-blumberg-is-wed-here.html | Rita D. Blumberg Is Wed Here | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/margaret-mulcahy-betrothed.html | Margaret Mulcahy Betrothed | True | SDocial to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/allcolor-print-exhibit-by-porter-tomorrow.html | All-Color Print Exhibit By Porter Tomorrow | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/burmese-seize-rebel-base.html | Burmese Seize Rebel Base | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/laetare-medal-goes-to-meany-afl-head-to-get-award-set-for-an.html | LAETARE MEDAL GOES TO MEANY; A.F.L. Head to Get Award Set for an 'Outstanding American Catholic' | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/sievers-drives-in-seven.html | Sievers Drives in Seven | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ibarry-j-biendle-engaged-to-wed-wellesley-graduate-will-be-married.html | ibarry j. biendle ENGAGED TO WED; Wellesley Graduate Will Be Married in June to Jack Kayes, Medical Student | True | uuuu I Special to Tht Hew York TImst. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/u-s-wages-fight-on-dude-rancher-his-land-in-montana-blocks-access.html | U. S. WAGES FIGHT ON DUDE RANCHER; His Land in Montana Blocks Access to National Park --Larger Issues Rise | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/two-poles-doomed-as-spies-for-u-s.html | TWO POLES DOOMED AS 'SPIES FOR U. S. | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/204-taken-off-grounded-ship.html | 204 Taken Off Grounded Ship | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/senator-smith-interviews-three-chiefs-of-state-on-see-it-now.html | Senator Smith Interviews Three Chiefs Of State on "See It Now" Program | True | By J. P. Shanley | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/yugoslavs-rebuke-state-enterprises.html | YUGOSLAVS REBUKE STATE ENTERPRISES | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/news-of-interest-in-shipping-field-finnishgreat-lakes-route.html | NEWS OF INTEREST IN SHIPPING FIELD; Finnish-Great Lakes Route Opening--Colombian Line Adds Three Ports of Call | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ridgway-warns-of-complacency-chief-of-staff-says-threat-of-war-must.html | RIDGWAY WARNS OF COMPLACENCY; Chief of Staff Says Threat of War Must Not Cause a Sacrifice of Principles | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/home-and-garden-tour-to-aid-the-handicapped-proceeds-of-event-on.html | Home and Garden Tour to Aid the Handicapped; Proceeds of Event on May 26 Will Benefit Rehabilitation Fund | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/pimlico-to-run-dixie-over-grass-on-may-21.html | Pimlico to Run Dixie Over Grass on May 21 | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/frank-adecaro88-flag-manufacturer-i-_____-.html | FRANK. A.DECARO,88, FLAG MANUFACTURER i _____ / | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/gigantic-is-home-first-wins-at-golden-gate-fields-with-closing-rush.html | GIGANTIC IS HOME FIRST; Wins at Golden Gate Fields With Closing Rush | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/both-parties-chided-in-a-d-a-statement.html | BOTH PARTIES CHIDED IN A. D. A. STATEMENT | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/industry-mulls-loews-new-jobother-items.html | Industry Mulls Loew's New Job--Other Items | True | By Thomas M. Pryorrhollywood. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/preview-april-13-to-help-the-blind-performance-of-the-honeys-at.html | PREVIEW APRIL 13 TO HELP THE BLIND; Performance of 'The Honeys' at Longacre Will Assist Work of the Lighthouse | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-visitor-reappraises-us-a-british-observer-looks-at-the-real.html | A Visitor Reappraises Us; A British observer looks at the real America behind the 'warlike, aggressive power' pictured abroad and tells why that picture is false. A Visitor Reappraises Us | True | By Max Beloff | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/panamas-papal-series-to-take-10-years-to-complete.html | Panama's Papal Series To Take 10 Years To Complete | True | By Kent B. Stiles | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/trade-group-urges-condon-act-change.html | TRADE GROUP URGES CONDON ACT CHANGE | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/jamaica-wins-p-s-a-l-basketball-title-for-first-time-hilltoppers.html | Jamaica Wins P. S. A. L. Basketball Title for First Time; HILLTOPPERS TRIP MADISON, 64 TO 59 Jamaica, Sparked by Seiden, Captures School Final at Garden Before 6,000 | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/53d-greek-games-set-for-barnard-240-students-to-take-part-in.html | 53D GREEK GAMES SET FOR BARNARD; 240 Students to Take Part in Contests Dedicated to Demeter and Persephone | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/alan-hurst-fiance-of-winifred-mcain.html | ALAN HURST FIANCE OF WINIFRED M'CAIN | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/principles.html | Principles | True | LUTHER G. McCONNELL, | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/and-an-early-start-assures-it.html | AND AN EARLY START ASSURES IT | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/son-to-mrs-samuel-halpern.html | Son to Mrs. Samuel Halpern | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/alice-bell-betrothed-nurse-will-become-bride-of-dr-john-f-hennessey.html | ALICE BELL BETROTHED; Nurse Will Become Bride of Dr. John F. Hennessey | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-dale-kimble-navy-mans-bride-ventnor-n-j-church-scene-of-her.html | MISS DALE KIMBLE NAVY MAN'S BRIDE; Ventnor, N. J., Church Scene of Her Wedding to Ensign Perry C. Ausbrook Jr. | True | Socelil to The N1/2w York Tlmef. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nuclear-test-is-put-off.html | Nuclear Test Is Put Off | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/aceful-wins-aiken-dash-devastation-2-lengths-back-bostwick-saddles.html | ACEFUL WINS AIKEN DASH; Devastation 2 Lengths Back-- Bostwick Saddles 2 Victors | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/clipped.html | Clipped | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/wide-screen-blues.html | Wide Screen Blues | True | howard P. ladden. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/u-s-acts-to-halt-potato-price-dip-temporary-relief-provided-by-rise.html | U. S. ACTS TO HALT POTATO PRICE DIP; Temporary Relief Provided by Rise in Marketing Size and Starch Subsidy U.S. ACTS TO HALT POTATO PRICE DIP | True | By George Auerbach | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/yalta-forgery-charged-east-german-red-paper-sees-bid-to-ridicule.html | YALTA FORGERY CHARGED; East German Red Paper Sees Bid to Ridicule Roosevelt | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nancy-e-grove-a-future-bride-she-will-be-wed-may-7-to-lieut-richard.html | NANCY E. GROVE A FUTURE BRIDE; She Will Be Wed May 7 to Lieut. Richard W. Ahrens,- a Graduate of Bowdoin | True | Special to The New York Tim. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/girl-13-excels-in-bowling.html | Girl, 13, Excels in Bowling | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/kansas-soil-going-with-wind-again-drought-in-15county-area-opens.html | KANSAS SOIL GOING WITH WIND AGAIN; Drought in 15-County Area Opens Way to Gale Erosion --Loss Less Than in 1954 | True | By Seth S. Kingspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/business-awaits-springs-promise-indications-sought-whether-1955.html | BUSINESS AWAITS SPRING'S PROMISE; Indications Sought Whether 1955 Will Set New Records or See Leveling of Boom THREE FIELDS WATCHED Retail Sales, Auto Volume, Housing Activity May Be Clues to the Answer BUSINESS AWAITS SPRING'S PROMISE | True | By Richard Rutter | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/meyner-message-on-health-is-due-jersey-legislature-to-hear-of.html | MEYNER MESSAGE ON HEALTH IS DUE; Jersey Legislature to Hear of $3,500,000 Approach to Mental Problem | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/architecture-show-display-to-be-adjunct-of-state-plumbers-meeting.html | ARCHITECTURE SHOW; Display to Be Adjunct of State Plumbers Meeting | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/newborn-girl-stolen-in-texas.html | Newborn Girl Stolen in Texas | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-same-area-a-different-way.html | THE SAME AREA A DIFFERENT WAY | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hurley-uhuber.html | Hurleyu Huber | True | Special to Trie New York Thru. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/lady-gooderham.html | LADY GOODERHAM | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-manhattan-office-space-continues-in-strong-demand.html | New Manhattan Office Space Continues in Strong Demand | True | By John A. Bradley | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-rvth-jacobs-engaged-to-marry.html | MISS RVTH JACOBS ENGAGED TO MARRY | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/stassen-welcomes-help-of-churchmen.html | STASSEN WELCOMES HELP OF CHURCHMEN | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-fishing-ports-on-tachen.html | New Fishing Ports on Tachen | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-havens-trio-gains-98-victory-nips-commonwealth-poloists-in.html | NEW HAVEN'S TRIO GAINS 9-8 VICTORY; Nips Commonwealth Poloists in Parsells Play Final-- Squadron A Victor, 9-8 | True | By Frank M. Blunk | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/britains-royal-family-now-close-to-the-people-changing-times-have.html | BRITAIN'S ROYAL FAMILY NOW CLOSE TO THE PEOPLE; Changing Times Have Brought Familiarity With Doings Behind the Palace Walls CAPT. PETER TOWNSEND | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/philip-j-richter-special-to-the-new-york-times.html | | True | PHILIP J. RICHTER; Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-industries.html | NEW INDUSTRIES | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ludlowe-five-wins-title.html | Ludlowe Five Wins Title | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/senator-gore-to-get-award.html | Senator Gore to Get Award | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/lead-poisoning-hits-family.html | Lead Poisoning Hits Family | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/crewmen-to-get-soccer-trophy.html | Crewmen to Get Soccer Trophy | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/middle-east-policy-of-u-s-is-assailed.html | MIDDLE EAST POLICY OF U. S. IS ASSAILED | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/vagabond-life-continues.html | 'Vagabond Life Continues' | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/french-atom-effort-decried.html | French Atom Effort Decried | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/president-hints-hell-veto-postal-pay-rise-above-75-president-hints.html | President Hints He'll Veto Postal Pay Rise Above 7.5%; PRESIDENT HINTS POSTAL PAY VETO | True | By John D. Morrisspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/coast-democrats-seek-56-formula-butler-exhorts-californians-to.html | COAST DEMOCRATS SEEK '56 FORMULA; Butler Exhorts Californians to Sweep State--Harriman Demands Victory Spirit | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/innings-and-outings-of-spring-training-the-hard-work-is-increasing.html | Innings and Outings of Spring Training; The hard work is increasing, the horseplay decreasing, at baseball's camps. Today, besides conditioning veterans, they serve as big and costly schools for rookies. Innings and Outings | True | By Arthur Daleyst. Petersburg, Fla. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/aid-to-education-topic-business-men-to-meet-at-arden-house-on.html | AID TO EDUCATION TOPIC; Business Men to Meet at Arden House on Finance Problems | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/dr-sylvia-slotnik-to-be-wed.html | Dr. Sylvia Slotnik to Be Wed | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hungary-ends-state-of-war.html | Hungary Ends State of War | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/fertilizers-and-their-purposes.html | FERTILIZERS AND THEIR PURPOSES | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/to-make-our-security-system-secure-loyalty-clearance-procedures.html | To Make Our Security System Secure; Loyalty clearance procedures require revision from the ground up,' says Bush. We need a program that is alive to subversion and equally alive to the rights of citizens. Securing Our Security System | True | By Vannevar Bushwashington. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-designs-shown-in-modern-windows.html | NEW DESIGNS SHOWN IN MODERN WINDOWS | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/doom-among-the-good-people.html | Doom Among the Good People | True | By James Stern | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/child-to-mrs-s-l-rosenberg.html | Child to Mrs. S. L. Rosenberg | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/spring-to-arrive-on-dot-of-436-am-tomorrow.html | Spring to Arrive on Dot Of 4:36 A.M. Tomorrow | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/modern-symphonists.html | MODERN SYMPHONISTS | True | By Arthur Berger | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/3-aid-brooklyn-nurse-group.html | 3 Aid Brooklyn Nurse Group | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/reaction-in-britain.html | REACTION IN BRITAIN | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/u-s-bombers-leave-japan.html | U. S. Bombers Leave Japan | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/movie-premiere-set-as-benefit-union-settlement-will-get-funds-from.html | MOVIE PREMIERE SET AS BENEFIT; Union Settlement Will Get Funds From 'To Paris With Love' Opening March 28 Active in Plans for Charity Fete | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/aruba-crew-sets-halt-for-voyage-will-sail-tanker-with-red-china-jet.html | ARUBA CREW SETS HALT FOR VOYAGE; Will Sail Tanker With Red China Jet Fuel to Point West of Malaya Strait | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nell-j-becherer-bride-in-illinois-attired-in-white-taffeta-at.html | NELL J. BECHERER BRIDE IN ILLINOIS; Attired in White Taffeta at Marriage to Roger C. Smith in Kenilworth | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/westchester-plans-first-music-festival-in-17-years-in-april-met.html | Westchester Plans First Music Festival In 17 Years in April; 'Met' Stars Billed | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/physician-tojed-constance-acm-uuuuuuuuuu-dr-herbert-a-dann-fiance.html | PHYSICIAN TOJED) CONSTANCE ACM; ,... uu,uuu,uuuuuu. Dr. Herbert A. Dann Fiance of Centenary Alumna u->o,o Nuptials Set for May 11 | True | | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/margaret-rathbun-engaged-to-marry.html | MARGARET RATHBUN ENGAGED TO MARRY | True | Special to The New Tort Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/statehood-both-or-none-congress-would-accept-hawaii-and-alaska-but.html | STATEHOOD: BOTH OR NONE; Congress Would Accept Hawaii and Alaska But President Hesitates on Latter | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/newton-college-unit-plans-fete.html | Newton College Unit Plans Fete | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/photo-digest-and-some-other-publications.html | 'Photo Digest' and Some Other Publications | True | By Jacob Deschin | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/masonry-drills.html | MASONRY DRILLS | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/freundufeatherman.html | FreunduFeatherman | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ugliness-persists.html | Ugliness Persists | True | By Peter Abrahams | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/iraq-assures-arabs-league-tie-stands.html | IRAQ ASSURES ARABS LEAGUE TIE STANDS | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/gimbel-official-named-keiser-to-head-new-branch-in-philadelphia.html | GIMBEL OFFICIAL NAMED; Keiser to Head New Branch in Philadelphia Suburb | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/profits-by-the-tubful.html | Profits by; the Tubful | True | By Henri Peyre | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mrstimleck-dies-had-18-children-canadian-won-100000-under-will-of-c.html | MRS.TIMLECK DIES; HAD 18 CHILDREN; Canadian Won $100,000 Under Will of C. V. Millar in 1926-36 'Stork Derby' | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/javits-asks-plan-on-youth-crimes-asserts-emergency-program-to.html | JAVITS ASKS PLAN ON YOUTH CRIMES; Asserts Emergency Program to Attack Delinquency Is Needed Immediately | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/coach-miller-ccny-to-be-honored-friday.html | Coach Miller, C.C.N.Y., To Be Honored Friday | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/brazil-polling-brings-alert.html | Brazil Polling Brings Alert | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/various-spring-and-summer-courses-are-announcedother-items.html | Various Spring and Summer Courses Are Announced--Other Items | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/child-skaters-show-skill-at-park-meet.html | CHILD SKATERS SHOW SKILL AT PARK MEET | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/some-unusual-and-neglected-works-suggested-by-fresh-evaluation.html | Some Unusual and Neglected Works Suggested by Fresh Evaluation; AMERICAN COMPOSER | True | By Nicolas Slonimsky | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ngo-dinh-diem-denies-chaos.html | Ngo Dinh Diem Denies Chaos | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/art-ball-gets-sponsor-perfume-company-subsidizing-8th-annual.html | ART BALL GETS SPONSOR; Perfume Company Subsidizing 8th Annual Costume Dance | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/court-puts-curb-on-german-press-rules-government-need-not-be.html | COURT PUTS CURB ON GERMAN PRESS; Rules Government Need Not Be Truthful in Replying to Newspaper Inquiries | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-sally-goldsborough-oiven-engaged-to-richard-reynolds-3d.html | Miss Sally Goldsborough Oiven Engaged To Richard Reynolds 3d, Princeton '56 | True | Special to Tht New York Times | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/indians-deplore-action-dulles-is-termed-incompetent-to-handle.html | INDIANS DEPLORE ACTION; Dulles Is Termed Incompetent to Handle Affairs | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/seixas-gains-in-tennis-defeats-brown-in-semifinals-of-palm-beach.html | SEIXAS GAINS IN TENNIS; Defeats Brown in Semi-Finals of Palm Beach Tourney | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-world.html | THE WORLD | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/sound-critiques-of-arrangements-at-shows-prove-to-be-a-constructive.html | Sound Critiques of Arrangements at Shows Prove to Be A Constructive Aid for Both Veteran and Novice | True | By Hulda L. Tilton | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-black-prince-is-delivered.html | The Black Prince Is Delivered | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/high-court-asked-to-protect-youth-petition-invokes-guarantees-of.html | HIGH COURT ASKED TO PROTECT YOUTH; Petition Invokes Guarantees of Constitution In Handling of Delinquency Cases | True | By Luther A. Hustonspecial To The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bishop-dibelius-off-to-prague.html | Bishop Dibelius Off to Prague | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/2-planes-crash-in-coast-games-pilots-parachute-to-safety-in-heavy.html | 2 PLANES CRASH IN COAST GAMES; Pilots Parachute to Safety in Heavy Artillery Fire on California Island | True | By Gladwin Hillspecial To The New York Times | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/salting-the-air-for-rain.html | Salting the Air for Rain | True | W. K. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/small-shrubs-for-small-houses.html | SMALL SHRUBS FOR SMALL HOUSES | True | By Clarence E. Lewis | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/planting-style-should-match-the-house.html | Planting Style Should Match the House | True | By P. J. McKenna | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/profiles-drawn-in-jazz-retrospective-issues-seek-to-trace-careers.html | PROFILES DRAWN IN JAZZ; Retrospective Issues Seek to Trace Careers Of Top Performers JAZZ MAESTRO | True | By John S. Wilson | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/red-infiltration-is-noted-in-asia-their-disguises-range-from.html | RED INFILTRATION IS NOTED IN ASIA; Their Disguises Range From Sweepers to Priests, Say:s Mrs. Lord of U. N. Unit | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/union-at-harvester-votes-to-join-c-i-o.html | UNION AT HARVESTER VOTES TO JOIN C. I. O. | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/lp-is-big-business-in-united-kingdom.html | LP IS BIG BUSINESS IN UNITED KINGDOM | True | By Leonard Hibbs Editor, the Gramophone Record Review | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/u-s-drug-flown-to-prague-child-czech-refugee-pharmacist-here-and.html | U. S. DRUG FLOWN TO PRAGUE CHILD; Czech Refugee, Pharmacist Here and Pearl River Man Join in Answering Plea | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/physician-to-marry-miss-anne-maurice.html | PHYSICIAN TO MARRY MISS ANNE MAURICE | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/albertuLe-kachman.html | AlbertuLe Kachman | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/stanleys-winter-girl.html | Stanley's Winter Girl | True | AMANDA MACBRIDE. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-big-cats.html | The Big Cats | True | By Raymond R. Camp | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/matsonucoale.html | MatsonuCoale | True | Siwdal to The New York i.mes. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/french-dispute-soviet-deny-project-for-arming-bonn-contravenes-1944.html | FRENCH DISPUTE SOVIET; Deny Project for Arming Bonn Contravenes 1944 Treaty | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hoboken-to-celebrate-meyner-invited-to-take-role-in-centennial.html | HOBOKEN TO CELEBRATE; Meyner Invited to Take Role in Centennial Parade on Sunday | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/churchill-heads-stock-show.html | Churchill Heads Stock Show | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/competition-set-for-bricklayers-national-finals-to-be-held-in-may.html | COMPETITION SET FOR BRICKLAYERS; National Finals to Be Held in May During Industries Exposition in Buffalo | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/child-to-mrs-martin-levine.html | Child to Mrs. Martin Levine | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/toledo-port-case-may-go-to-court-citizen-starts-move-to-balk-thc.html | TOLEDO PORT CASE MAY GO TO COURT; Citizen Starts Move to Balk the City's Abandonment of Program With County | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/coast-democrat-accused-of-plot-officials-at-san-francisco-balk-at.html | COAST DEMOCRAT ACCUSED OF 'PLOT'; Officials at San Francisco Balk at Engle's Program as Water Supply 'Grab' | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/islands-allin-a-common-sea-anne-lindbergh-explores-mans-link-to-man.html | ISLANDS ALL--IN A COMMON SEA; Anne Lindbergh Explores Man's Link To Man in a World Small and Crowded | True | By Elizabeth Gray Vining | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/todays-quest-for-disk-completeness.html | TODAY'S QUEST FOR DISK 'COMPLETENESS' | True | By Harold Lawrence | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/sonnenloerguKier.html | SonnenloerguKier | True | S*tcial to Thf New York Tlmcj. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/many-great-recording-of-prelp-era-awaiting-transfer-to-new-medium.html | Many Great Recording of Pre-LP Era Awaiting Transfer to New Medium; SOPRANO | True | By R. D. Darrell | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/boston.html | Boston | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/gruenther-in-washington-to-talk-with-military-chiefs.html | Gruenther in Washington to Talk With Military Chiefs | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-1-b-magoun-to-become-bride-daughter-of-a-professor-at-harvard.html | MISS 1. B. MAGOUN TO BECOME BRIDE; Daughter of a Professor at Harvard Engaged to Cuido Rothrauff Jr., Law Student | True | Soecial to The New York Time*. I | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/capistrano-swallows-return.html | Capistrano Swallows Return | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/harning-dishes-to-kindle-the-spirit.html | Harning Dishes to Kindle the; Spirit | True | By Jane Nickerson | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/utility-men-plan-look-into-future-southeast-electric-exchange-to.html | UTILITY MEN PLAN LOOK INTO FUTURE; Southeast Electric Exchange to Discuss Power Needs, Rates of Years Ahead | True | By Gene Smith | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/omland-gains-title-in-veterans-skiing.html | OMLAND GAINS TITLE IN VETERANS' SKIING | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-medoff-is-fiancee-librarian-betrothed-to-stuart-fay-tufts.html | MISS MEDOFF IS FIANCEE; Librarian Betrothed to Stuart Fay. Tufts Medical Student | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/priest-to-speak-in-malverne.html | Priest to Speak in Malverne | True | Special to The New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-things-you-must-do-to-achieve-hifi.html | The Things You Must Do to Achieve Hi-Fi | True | By Herbert Mitgang | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-sheltered-retreat-screenedin-comfort-linked-to-the-house.html | A SHELTERED RETREAT; SCREENED-IN COMFORT LINKED TO THE HOUSE | True | | 1983-04-07 | RE0000164607 | B00000524535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nat-stone.html | NAT STONE | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/may-occupancy-is-set-for-stamford-suites.html | May Occupancy Is Set For Stamford Suites | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/dawsonukahlenberg-i.html | DawsonuKahlenberg I | True | Special to Thi York York Tlml/2. I | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/seville-cheers-juan-carlos.html | Seville Cheers Juan Carlos | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hershkowitz-gains-in-title-handball.html | HERSHKOWITZ GAINS IN TITLE HANDBALL | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/guaranteed-wages-four-key-questions-g-a-w-is-the-big-issue-as-the-a.html | GUARANTEED WAGES: FOUR KEY QUESTIONS; G. A. W. Is the Big Issue as the Auto Union and Industry Begin Talks | True | By Joseph A. Loftusspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/broken-sticks-costly.html | Broken Sticks Costly | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/brooklyn-library-plea-campaign-opens-for-funds-to-restore-services.html | BROOKLYN LIBRARY PLEA; Campaign Opens for Funds to Restore Services | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/in-the-mail.html | IN THE MAIL | True | F. LAMONT PEIRCE. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/braves-with-15-safeties-turn-back-redlegs-pirates-shut-out.html | Braves, With 15 Safeties, Turn Back Redlegs; Pirates Shut Out Cardinals; MILWAUKEE TOPS CINCINNATI, 9 TO 2 Braves' 4 in First Decide Bradenton Game--Pirates Defeat Cardinals, 4-0 | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/lagoy0roydies-a-soviet-marshal-deputy-defense-minister-was.html | LA.GOY0ROYDIES; A SOVIET MARSHAL; Deputy Defense Minister Was Commander at Leningrad 1 uDoctors'Plot'Target ___o_o I | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/group-would-save-wilderness-areas.html | GROUP WOULD SAVE WILDERNESS AREAS | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/orioles-lose-key-pair-youngs-broken-toe-pillettes-sore-arm-bad-news.html | ORIOLES LOSE KEY PAIR; Young's Broken Toe, Pillette's Sore Arm Bad News | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/eastward-hot.html | Eastward Hot | True | ROSE FRIEDMAN. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/adventists-report-10556633-in-gifts.html | ADVENTISTS REPORT $10,556,633 IN GIFTS | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-cinderella-in-her-middle-age-berta-gersten-hopes-her-role-in.html | A CINDERELLA IN HER MIDDLE AGE; Berta Gersten Hopes Her Role in Odets' Play Is the Start of a New Career | True | By Bernard Kalb | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/scholarships-available-in-barilan-university.html | Scholarships Available in Bar-Ilan University | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/translation.html | TRANSLATION | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/george-deplores-yalta-publicity-as-blow-to-peace-senator-fears.html | GEORGE DEPLORES YALTA PUBLICITY AS BLOW TO PEACE; Senator Fears Baring of Old Secrets Will Make Nations Hesitate to Negotiate KNOWLAND CTTES 'GOOD' Hopes Case Will Discourage Closed-Door Talks--More Data Coming, Dulles Says GEORGE DEPLORES YALTA PUBLICITY | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/this-is-iowa-soviet-agricultural-experts-are-coming-to-study.html | This Is Iowa; Soviet agricultural experts are coming to study Midwest farm life. Here is what they will see. | True | By Lauren Sothdes Moines. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-20 | 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/szabo-holds-lead-in-chess-tourney-plays-draw-with-pachman-ivkov.html | SZABO HOLDS LEAD IN CHESS TOURNEY; Plays Draw With Pachman -- Ivkov Also Deadlocked in Event at Argentina | True | | 1983-04-07 | RE0000164607 | B00000524535 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/two-stars-weigh-roles-in-musical-rex-harrison-julie-andrews-sought.html | TWO STARS WEIGH ROLES IN MUSICAL; Rex Harrison, Julie Andrews Sought for Untitled Version of Shaw's 'Pygmalion' | True | By Arthur Gelb | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/electric-scissors-available.html | Electric Scissors Available | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/army-war-policy-on-reds-assailed-senate-panel-charges-free-rein-for.html | ARMY WAR POLICY ON REDS ASSAILED; Senate Panel Charges Free Rein for Indoctrination of 8,000,000 U. S. Soldiers | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/egypt-sets-negev-as-price-for-role-in-mideast-pact-egypt-sets-negev.html | EGYPT SETS NEGEV AS PRICE FOR ROLE IN MID-EAST PACT; EGYPT SETS NEGEV AS PRICE FOR PACT | True | By Robert C. Doty | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/sue-levys-nuptials-sarah-lawrence-junior-wed-to-james-d-klau.html | SUE LEVY'S NUPTIALS; Sarah Lawrence Junior Wed to James D. Klau | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/s-e-c-head-balks-dixonyates-query.html | S. E. C. HEAD BALKS DIXON-YATES QUERY | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/trabert-checks-seixas-in-florida-tennis-final.html | Trabert Checks Seixas In Florida Tennis Final | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/travelers-aid-elects-pastor.html | Travelers Aid Elects Pastor | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/mrs-edward-aberlin.html | MRS. EDWARD ABERLIN | True | | 1983-04-07 | RE0000164608 | B00000524536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/ch-rock-falls-colonel-selected-best-in-dog-show-at-washington-holts.html | Ch. Rock Falls Colonel Selected Best in Dog Show at Washington; Holt's English Setter Captures 96th Top Award, Winning Second in Two Days— Boxer Withdrawn After Breed Score | True | By John Rendel | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/13-get-fellowships-for-study-in-rome.html | 13 GET FELLOWSHIPS FOR STUDY IN ROME | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/named-general-counsel-of-olin-mathieson-corp.html | Named General Counsel Of Olin Mathieson Corp. | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/melville-shoe-corp-with-1954-sales-a-record-net-profit-rises-to-211.html | MELVILLE SHOE CORP.; With 1954 Sales a Record, Net Profit Rises to $2.11 a Share | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/drs1goldstein-family-authority-rabbi-emeritus-of-stephen-wise-free.html | DR.S.GOLDSTEIN, FAMILY.AUTHORITY; Rabbi Emeritus of Stephen Wise Free Synagogue Dies uMarriage Counselor | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/in-wanamaker-post-hagerstrom-is-made-manager-of-westchester-branch.html | IN WANAMAKER POST; Hagerstrom Is Made Manager of Westchester Branch | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/cairo-names-foreign-aide.html | Cairo Names Foreign Aide | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/stevenson-advice-cited.html | Stevenson Advice Cited | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/attacks-insurance-ads-ftc-cites-five-more-health-and-accident.html | ATTACKS INSURANCE ADS; F.T.C. Cites Five More Health and Accident Companies | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/ousted-priest-says-soviet-shift-wont-spur-religious-freedom-asserts.html | Ousted Priest Says Soviet Shift Won't Spur Religious Freedom; Asserts Khrushchev Decree Has Been Misinterpreted as an Indication of Let-Up in Atheistic Propaganda | True | By the Rev. Georges Bissonnette, A. A. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/three-named-vice-presidents.html | Three Named Vice Presidents | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/sloatsburg-mill-wiped-out-by-fire-300-workers-jobless-after-2000000.html | SLOATSBURG MILL WIPED OUT BY FIRE; 300 Workers Jobless After $2,000,000 Loss of Early Rockland County Building | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/hollander-leads-in-world-bridge-goudsmit-tops-field-of-36-after-4th.html | HOLLANDER LEADS IN WORLD BRIDGE; Goudsmit Tops Field of 36 After 4th of 5 Sessions at Monte Carlo | True | By George Rapeespecial to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/corn-products-refining-net-profit-for-1954-declines-to-15833236.html | CORN PRODUCTS REFINING; Net Profit for 1954 Declines to $15,833,236 | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/middlecoffs-30foot-putt-on-last-hole-wins-st-petersburg-golf-victor.html | Middlecoff's 30-Foot Putt on Last Hole Wins St. Petersburg Golf; VICTOR SHOOTS 67 FOR TOTAL OF 274 Middlecoff Beats Jay Hebert by 2 Strokes--Wall, With 66 for 277, Is Third | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/random-notes-from-washington-acheson-retains-old-legal-skill.html | Random Notes From Washington: Acheson Retains Old Legal Skill; Commerce Department Stirs Enthusiasm for World Trade Fairs--McCarthy Even Senate Is Less Attentive These Days | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/wings-crush-canadiens-and-take-seventh-straight-hockey-title.html | Wings Crush Canadiens and Take Seventh Straight Hockey Title; MONTREAL ROUTED AT DETROIT, 6 TO 0 Red Wings Score 5 Goals in Second Period--Lindsay's 3 Markers Set Pace | True | By Joseph C. Nicholsspecial To the New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/democrats-chart-california-drive-council-hopes-to-win-state-and.html | DEMOCRATS CHART CALIFORNIA DRIVE; Council Hopes to Win State and Keep It--Eisenhower and Knight Are Targets | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/66-on-airliner-jarred.html | 66 on Airliner Jarred | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/miss-wiener-is-wed-to-eugene-kummel.html | MISS WIENER IS WED TO EUGENE KUMMEL | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/general-cable-corp-sales-decline-but-net-rises-to-231-a-share-from.html | GENERAL CABLE CORP.; Sales Decline But Net Rises to $2.31 a Share From $2.29 | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/ask-va-to-value-104188-dwellings.html | ASK V. A. TO VALUE 104,188 DWELLINGS | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/upstate-utility-raises-gross-6-but-net-shows-little-change-for.html | UPSTATE UTILITY RAISES GROSS 6%; But Net Shows Little Change for Electric-Gas Company in February, 12 Months | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/output-of-steel-scores-40-gain-total-for-week-tops-last-tears.html | OUTPUT OF STEEL SCORES 40% GAIN; Total for Week Tops Last Tear's Figure and '47-49 Average By Same Edge NO END TO RISE IN SIGHT Broken Delivery Promises On Increase--Some Orders Up To Thirty Days Behind | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/maryryan-founder-of-gbbs-schools-94.html | MARYRYAN, FOUNDER OF GIBBS SCHOOLS, 94 | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/lawrence-m-butzel.html | LAWRENCE M. BUTZEL | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/marrese-scores-in-billiards.html | Marrese Scores in Billiards | True | | 1983-04-07 | RE0000164608 | B00000524536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/casket-group-cleared-f-t-c-aide-finds-no-basis-for-charges-of-price.html | CASKET GROUP CLEARED; F. T. C. Aide Finds No Basis for Charges of Price Plot | True | WASHINGTON, March 20 | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/helena-a-ioiie-mm-fiancee-daughter-of-minister-of-brick-church.html | HELENA A. IOIIE mm fiancee; Daughter of Minister of Brick Church Engaged to Dr. Robert T. Potter | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/homeless-young-a-tragic-problem-homeless-child-a-tragic-problem.html | HOMELESS YOUNG A TRAGIC PROBLEM; HOMELESS CHILD A TRAGIC PROBLEM Hundreds in City Spin Out Early Years in Shelters, Hospitals or Institutions COST TO TAXPAYER HIGH Youngsters Are Victims of 'Broken' Families--Many Slide Into Delinquency Children's Center Is Overcrowded With City's Unwanted Youngsters | True | By Murray Illson | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/sinclair-oil-corp-increases-profit-net-for-1954-is-74623256-against.html | SINCLAIR OIL CORP. INCREASES PROFIT; Net for 1954 Is $74,623,256, Against $68,061,006 in '53 --Other Reports Listed | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/saltonstall-for-fleet-repair.html | Saltonstall for Fleet Repair | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/sculptural-group-criticized.html | Sculptural Group Criticized | True | LEO FRIEDLANDER, | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/made-a-vice-president-of-seabrook-farms-co.html | Made a Vice President of Seabrook Farms Co. | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/springs-weehour-arrival-to-be-replayed-at-noon-today-on-sundialcure.html | Spring's Wee-Hour Arrival to Be Replayed at Noon Today on Sundial--Cure by Bus | True | By Meyer Berger | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/child-to-mrs-p-b-frank-jr.html | Child to Mrs. P. B. Frank Jr. | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/micalizzi-duckpin-winner.html | Micalizzi Duckpin Winner | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/owensillinois-glass-profit-of-21538965-compares-with-16267386-in.html | OWENS-ILLINOIS GLASS; Profit of $21,538,965 Compares With $16,267,386 in 1953 | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/union-bag-and-paper-profit-rises-to-609-a-share-despite-decline-in.html | UNION BAG AND PAPER; Profit Rises to $6.09 a Share Despite Decline in Sales | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/old-v-a-hospitals-called-neglected.html | OLD V. A. HOSPITALS CALLED NEGLECTED | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/turkey-rejects-syrian-note.html | Turkey Rejects Syrian Note | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/fair-inquiry-code-backed.html | Fair Inquiry Code Backed | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/churchills-future-major-london-topic.html | CHURCHILL'S FUTURE MAJOR LONDON TOPIC | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/chiangs-men-win-a-word-bout-reds-balk-at-dare-to-slur-soviet-word.html | Chiang's Men Win a Word Bout; Reds Balk at Dare to Slur Soviet; WORD BOUT IS WON BY CHIANG'S MEN | True | By Henry R. Lieberman | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/name-for-narrows-bridge.html | Name for Narrows Bridge | True | THOMAS A. RAGANATI. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/student-dies-of-polio-marjorie-paine-19-continued-education-in-iron.html | STUDENT DIES OF POLIO; Marjorie Paine, 19, Continued Education in Iron Lung | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/charland-jump-victor-canadian-skier-leaps-134-and-139-feet-in.html | CHARLAND JUMP VICTOR; Canadian Skier Leaps 134 and 139 Feet in Quebec Event | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/union-fund-curb-by-u-s-predicted-mitchell-in-newark-speech-voices.html | UNION FUND CURB BY U. S. PREDICTED; Mitchell, in Newark Speech, Voices Belief That Labor Will Accept Regulation | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/downhill-record-is-set-by-werner-he-tops-stowe-skiing-with-a-2075.html | DOWNHILL RECORD IS SET BY WERNER; He Tops Stowe Skiing With a 2:07.5 Clocking--Swiss Girl Ties Mrs. Lawrence | True | By Michael Straussspecial To the New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/sales-manager-named-vice-president-of-esso.html | Sales Manager Named Vice President of Esso | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/pravda-says-u-s-discredits-talks-sees-reduction-of-world-tension.html | PRAVDA SAYS U. S. DISCREDITS TALKS; Sees Reduction of World Tension Impeded by Airing of Yalta Documents | True | By Clifton Daniel | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/a-human-concept-of-god-stressed-pike-decries-ethical-view-the-very.html | A HUMAN CONCEPT OF GOD STRESSED Pike Decries Ethical View The Very Rev. James A. Tike said yesterday that a life lived in a purely ethical fashion with- out a belief in God "is a life of bondage." Preaching at the New York Cathedral (St. John the Divine), the Dean criticized a recent article in Look magazine by Jerome Nathanson, chairman of the Board of Leaders of the New York Society for Ethical Cul- ture.; A. D. Black Hails Diversity of Religions--Dean Pike Warns on Ethical Basis | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/unbiased-inquiry-asked-on-risks-appeal-to-eisenhower-made-by-jewish.html | UNBIASED INQUIRY ASKED ON 'RISKS'; Appeal to Eisenhower Made by Jewish Woman Leader as Convention Opens | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/hoover-unit-tied-to-power-lobby.html | HOOVER UNIT TIED TO 'POWER LOBBY' | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/investors-warned-s-e-c-urges-caution-on-uranium-stock-schemes.html | INVESTORS WARNED; S. E. C. Urges Caution on Uranium Stock Schemes | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/ada-bids-un-call-session-on-formosa.html | A.D.A. BIDS U.N. CALL SESSION ON FORMOSA | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/israeli-philharmonic-to-tour.html | Israeli Philharmonic to Tour | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/keating-showdown-due-he-is-slated-in-court-today-for-contempt-in.html | KEATING SHOWDOWN DUE; He Is Slated in Court Today for Contempt in Wire-Tap Case | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/in-new-posts-at-first-boston-corp.html | In New Posts at First Boston Corp. | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/realigns-management-grand-union-creates-3-new-postsyears-sales-up.html | REALIGNS MANAGEMENT; Grand Union Creates 3 New Posts--Year's Sales Up | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/atkins-tops-pell-by-157-155-151-young-british-player-keeps-u-s.html | ATKINS TOPS PELL BY 15-7, 15-5, 15-1; Young British Player Keeps U. S. Racquets Laurels in 33-Minute Victory | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/coop-suites-sold-brokers-report-purchases-of-apartments-in-city.html | CO-OP' SUITES SOLD; Brokers Report Purchases of Apartments in City | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/australia-to-discuss-formosa.html | Australia to Discuss Formosa | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/a-good-buy-today.html | A Good Buy Today | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/landslides-cut-limas-power.html | Landslides Cut Lima's Power | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/auto-driver-killed-in-langhorne-crash.html | AUTO DRIVER KILLED IN LANGHORNE CRASH | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/dutch-market-seesaws-with-wall-st-government-suspends-radio-cartels.html | Dutch Market Seesaws With Wall St.; Government Suspends Radio Cartels | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/shapey-conducts-own-work-in-bow.html | SHAPEY CONDUCTS OWN WORK IN BOW | True | H. C. S. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/consumer-loans-cited-installment-credit-growing-in-importance-to.html | CONSUMER LOANS CITED; Installment Credit Growing in Importance to Banks | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/wizards-in-convention.html | WIZARDS IN CONVENTION | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/u-s-aids-asthma-study.html | U. S. Aids Asthma Study | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/clerics-dedicate-riverside-organ-five-ministers-take-part.html | CLERICS DEDICATE RIVERSIDE ORGAN; Five Ministers Take Part--McCracken's Sermon Ties Music to True Worship | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/city-cavorts-in-sun-in-foretaste-of-springtoday-it-is-here.html | City Cavorts in Sun in Foretaste of Spring--Today It Is Here Officially; CITY PLAYS IN SUN AT WINTER'S FINIS | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/chiang-minister-quits-resignation-because-of-ship-scandal-is.html | CHIANG MINISTER QUITS; Resignation Because of Ship Scandal Is Refused | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/finians-rainbow-revived.html | Finian's Rainbow' Revived | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/buffalo-six-beaten-21.html | Buffalo Six Beaten, 2-1 | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/hallinan-out-of-prison.html | Hallinan Out of Prison | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/count-mkarolyi-of-hungary-dead-expremier-and-president-proallies-in.html | COUNT M.KAROLYI OF HUNGARY DEAD; Ex-Premier and President, Pro-Allies in World War I, Urged Separate Peace | True | Special--tp,The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/miles-takes-u-s-title-scores-in-open-table-tennis-miss-neuberger.html | MILES TAKES U. S. TITLE; Scores in Open Table Tennis --Miss Neuberger Also Wins | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/novel-private-financing-devised-to-build-9-tankers-for-navy-use.html | Novel Private Financing Devised To Build 9 Tankers for Navy Use; Investment House Joins 3 Shipping Concerns Under Recent Federal Law | True | By George Horne | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/jobs-for-heart-victims-seen.html | Jobs for Heart Victims Seen | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/military-hopeful-of-arms-buildup-military-hopeful-of-arms-buildup.html | MILITARY HOPEFUL OF ARMS BUILD-UP; MILITARY HOPEFUL OF ARMS BUILD-UP Pentagon Sees Policy Change Ending Atomic Priority-- Troop Cuts in Balance | True | By Anthony Leviero special To the New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/brackendale-dog-wins-storm-king-golden-retriever-best-at-providence.html | BRACKENDALE DOG WINS; Storm King, Golden Retriever, Best at Providence Show | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/5000-will-invade-west-coast-today.html | 5,000 WILL 'INVADE' WEST COAST TODAY | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/union-offers-help-in-paying-seamen.html | UNION OFFERS HELP IN PAYING SEAMEN | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/state-democrats-back-humanizing-of-56-income-tax-state-democrats.html | STATE DEMOCRATS BACK 'HUMANIZING' OF '56 INCOME TAX; STATE DEMOCRATS BACK TAX CHANGE | True | By Leo Egan | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/stevenson-says-talks-omitted-plans-for-56.html | Stevenson Says Talks Omitted Plans for '56 | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/smith-college-students-elect.html | Smith College Students Elect | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/6c-jersey-gasoline-rise-dealers-new-group-plans-increase-on-tank.html | 6c JERSEY GASOLINE RISE; Dealers' New Group Plans Increase on Tank Prices | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/camera-merges-video-and-movies-electronic-device-telecasts-image.html | CAMERA MERGES VIDEO AND MOVIES; Electronic Device Telecasts Image and Records It on Film at the Same Time | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/olympic-skiers-picked-eight-men-and-five-women-named-to-u-s-alpine.html | OLYMPIC SKIERS PICKED; Eight Men and Five Women Named to U. S. Alpine Team | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/giants-rout-indians-at-los-angeles-homer-by-rhodes-caps-73-victory.html | Giants Rout Indians at Los Angeles; HOMER BY RHODES CAPS 7-3 VICTORY Mays and Antonelli Also Star -24,434 Coast Fans See Giants Defeat Indians | True | By John Drebingerspecial To the New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/london-is-hopeful.html | London Is Hopeful | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/una-hadley-is-heard-confidence-of-pianist-noted-at-town-hall.html | UNA HADLEY IS HEARD; Confidence of Pianist Noted at Town Hall Program | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/elaine-haberbride-mount-vernon-girl-is-wed-here-to-leon-greenberg.html | ELAINE HABER-BRIDE; Mount Vernon Girl Is Wed Here to Leon Greenberg | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/rjthorne80led-mail-order-firm-_____-expresident-of.html | R.J.THORNE,80,LED MAIL ORDER FIRM _____; Ex-President of Montgomery Ward, Son of Co-Founder, DiesuWon D.S.M. in '19 | True | Special to The New York Times | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/time-inc-revenue-178155775-in-54-record-is-set-for-fifth.html | Time, Inc., Revenue $178,155,775 in '54; Record Is Set for Fifth Consecutive Year | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/civil-service-plans-job-shifts.html | Civil Service Plans Job Shifts | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/union-local-backs-merger.html | Union Local Backs Merger | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/nonsense-powell-says.html | Nonsense,' Powell Says | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/new-home-for-aged-2250000-baird-edifice-is-dedicated-by-spellman.html | NEW HOME FOR AGED; $2,250,000 Baird Edifice Is Dedicated by Spellman | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/billy-graham-gives-unscheduled-sermon-in-glasgow.html | Billy Graham Gives Unscheduled Sermon in Glasgow | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/swedish-designer-noted-for-her-jacket-stoles.html | Swedish Designer Noted For Her Jacket Stoles | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/jersey-bank-merger-voted.html | Jersey Bank Merger Voted | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/blaze-in-jamaica-bay-almost-daunts-firemen.html | Blaze in Jamaica Bay Almost Daunts Firemen | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/drastic-changes-in-epu-forecast-head-of-swiss-national-bank-says.html | DRASTIC CHANGES IN E.P.U. FORECAST; Head of Swiss National Bank Says System of Automatic Credits Must Be Ended | True | By George H. Morisonspecial To the New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/world-bank-bonds-offered-in-canada.html | WORLD BANK BONDS OFFERED IN CANADA | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/cabinet-decision-awaited.html | Cabinet Decision Awaited | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/miss-norris-married-wed-in-princeton-church-to-james-kerr-exmarine.html | MISS NORRIS MARRIED; Wed in Princeton Church to James Kerr, Ex-Marine | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/aruba-may-shift-jet-fuel-to-red-ship.html | ARUBA MAY SHIFT JET FUEL TO RED SHIP | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/gala-night-is-set-at-met-on-april-2.html | ' GALA' NIGHT IS SET AT 'MET' ON APRIL 2 | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/loomis-coach-sees-himself-as-others-do-at-annual-winter-sports.html | Loomis Coach Sees Himself as Others Do at Annual Winter Sports Dinner | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/scelbas-schedule-set-italian-chief-leaves-thursday-for-u-scanada.html | SCELBA'S SCHEDULE SET; Italian Chief Leaves Thursday for U. S.-Canada Visit | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/ho-calls-for-vietnam-unity.html | Ho Calls for Vietnam Unity | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/mutual-funds-say-new-plans-set-high.html | MUTUAL FUNDS SAY NEW PLANS SET HIGH | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/macnab-in-pastorate-here.html | Macnab in Pastorate Here | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/the-screen-blackboard-jungle-delinquency-shown-in-powerful-film.html | The Screen; 'Blackboard Jungle'; Delinquency Shown in Powerful Film | True | By Bosley Crowther | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/ship-rates-sink-to-a-3week-low-longterm-and-singletrip-charter.html | SHIP RATES SINK TO A 3-WEEK LOW; Long-Term and Single-Trip Charter Prices at Ebb-- Volume Is Moderate | True | | 1983-04-07 | RE0000164608 | B00000524536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/egypt-and-israel-guilty-truce-group-condemns-both-cairo-in-new.html | EGYPT AND ISRAEL GUILTY; Truce Group Condemns Both --Cairo in New Charges | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/miss-joy-irisch-a-m11t-brie-smith-alumna-married-in-rutland-to-s-l.html | MISS JOY IRISCH A M11T BRIE; Smith Alumna Married in Rutland to S. L. Hakim, oo*-e: Graduate of' Rutgers Wed Yesterday | True | i . Special to The New York Times. I | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/philipp-at-91-plays-in-franck-sonata.html | Philipp, at 91, Plays in Franck Sonata | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/due-process-on-bingo.html | DUE PROCESS ON BINGO | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/use-of-wiretap-evidence-approaches-to-question-of-illegally-secured.html | Use of Wiretap Evidence; Approaches to Question of Illegally Secured Evidence Cited | True | SAMUEL H. HOFSTADTER. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/arts-institute-to-honor-guggenheim-executive.html | Arts Institute to Honor Guggenheim Executive | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/moliere-farce-to-be-staged.html | Moliere Farce to Be Staged | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/mixed-pair-title-won-by-l-i-team-betty-pearly-and-benjamin-mitchell.html | MIXED-PAIR TITLE WON BY L. I. TEAM; Betty Pearly and Benjamin Mitchell Triumph With 395 1/2 Points Scored | True | By Albert H. Morehead | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/the-bottom-of-the-barrel.html | The Bottom of the Barrel | True | By Arthur Daley | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/iris-richman-wed-graduate-of-smith-bride-of-pfc-john-adler-usa.html | IRIS RICHMAN WED; Graduate of Smith Bride of Pfc. John Adler, U.S.A. | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/nuclear-blast-delayed-again.html | Nuclear Blast Delayed Again | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/greece-dooms-2-communists.html | Greece Dooms 2 Communists | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/michigan-bell-25650340-net-in-1954-is-put-at-6-on-investment.html | MICHIGAN BELL; $25,650,340 Net in 1954 Is Put at 6% on Investment | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/hawks-down-bruins-43-rollins-excels-in-nets-with-44-saves-for.html | HAWKS DOWN BRUINS, 4-3; Rollins Excels in Nets With 44 Saves for Chicago Six | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/african-bishop-here-basutoland-prelate-hails-u-s-efforts-on-racial.html | AFRICAN BISHOP HERE; Basutoland Prelate Hails U. S. Efforts on Racial Problem | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/chinese-retake-burmese-town.html | Chinese Retake Burmese Town | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/antenna-system-bought-by-group-texas-man-and-associates-acquire-tv.html | ANTENNA SYSTEM BOUGHT BY GROUP; Texas Man and Associates Acquire TV Reception Unit in Williamsport, Pa. | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/vivian-scott-makes-piano-recital-debut.html | VIVIAN SCOTT MAKES PIANO RECITAL DEBUT | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/chiang-kaishek-seeks-solace-in-philosophy.html | Chiang Kai-shek Seeks Solace in Philosophy | True | By C. L. Sulzberger | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/taipei-says-foe-has-soviet-submarines.html | TAIPEI SAYS FOE HAS SOVIET SUBMARINES | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/dulles-warns-of-despot-threat-fears-choice-of-peace-or-liberty.html | Dulles Warns of Despot Threat, Fears Choice of Peace or Liberty ; DULLES DEPLORES TYRANTS' MENACE | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/two-of-duquesne-on-allstar-five-dick-ricketts-green-named-to-garden.html | TWO OF DUQUESNE ON ALL-STAR FIVE; Dick Ricketts, Green Named to Garden Tourney Team by Associated Press | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/hbomb-fouling-air-british-scientist-says.html | H-Bomb 'Fouling Air,' British Scientist Says | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/state-gop-maps-dormitory-help-bid-aims-at-providing-funds-for-all.html | STATE G.O.P. MAPS DORMITORY HELP; Bid Aims at Providing Funds for All Private Colleges to Meet Student Rise $3,000,000 LIMIT IS SET Albany Authority Could Erect Buildings Itself or Make Loans to Institutions | True | By Warren Weaver Jrspecial To the New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/wolfson-sends-a-proxy-package-in-fight-for-montgomery-ward-wolfson.html | Wolfson Sends a Proxy 'Package' In Fight for Montgomery Ward; WOLFSON SENDS PROXY 'PACKAGE' | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/music-mme-flagstad-sings-wagner-soprano-heard-with-symphony-of-the.html | Music: Mme. Flagstad Sings Wagner; Soprano Heard With Symphony of the Air | True | By Olin Downes | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/human-carillon-peals-for-church-90-teenagers-wield-hand-bells-as.html | HUMAN 'CARILLON PEALS FOR CHURCH; 90 Teen-Agers Wield Hand Bells as Presbyterians Hold Festival in Ridgewood | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/hebrew-teaching-spurred-in-israd-basic-language-is-learned-by.html | HEBREW TEACHING SPURRED IN ISRAEL; Basic Language Is Learned by 40,000 in 6 Months-- Teachers Volunteers | True | By Harry Gilroy | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/zenith-radio-corp-both-net-and-sales-in-54-are-reported-near-record.html | ZENITH RADIO CORP.; Both Net and Sales in '54 Are Reported Near Record | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/faure-victory-seen-despite-budget-cut.html | FAURE VICTORY SEEN DESPITE BUDGET CUT | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/an-analysis-of-auto-industrys-problem-and-prospects-for-a-peaceful.html | An Analysis of Auto Industry's Problem And Prospects for a Peaceful Solution | True | By A. H. Raskin | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/a-company-defends-homemakers-taste.html | A COMPANY DEFENDS HOMEMAKER'S TASTE | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/lard-trading-quiet-demand-for-loose-product-is-fair-cash-market.html | LARD TRADING QUIET; Demand for Loose Product Is Fair, Cash Market Steady | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/robertshawfulton-earnings-reach-250-a-share-up-from-190-in-1953.html | ROBERTSHAW-FULTON; Earnings Reach $2.50 a Share, Up From $1.90 In 1953 | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/capehart-charges-red-bias-to-market-inquiry-witness-red-bias.html | Capehart Charges Red Bias To Market Inquiry Witness; RED BIAS CHARGED TO STOCKS EXPERT | True | By Burton Crane | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/city-population-survey-shows-476-catholic.html | City Population Survey Shows 47.6% Catholic | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/school-board-view-on-reds-explained.html | SCHOOL BOARD VIEW ON REDS EXPLAINED | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/panamerican-program.html | Pan-American Program | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/eintracht-trips-uhnk-truckers-in-challenge-cup-soccer-4-to-2.html | Eintracht Trips Uhnk Truckers In Challenge Cup Soccer, 4 to 2 | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/jansen-honored-by-masonic-unit-times-square-club-award-is-for.html | JANSEN HONORED BY MASONIC UNIT; Times Square Club Award Is for 'Outstanding Service to American Education' | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/troth-announced-of-sally-joseph-f-_-_-junior-at-sweet-briar-is-the.html | TROTH ANNOUNCED OF SALLY JOSEPH, -f__; Junior at Sweet Briar Is the Prospective Bride of Warren P. Vickerman Jr. | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/playoff-slate-listed-stanley-cup-tests-start-in-detroit-montreal.html | PLAY-OFF SLATE LISTED; Stanley Cup Tests Start in Detroit, Montreal Tomorrow | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/subway-train-blows-a-fuse.html | Subway Train Blows a Fuse | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/houdry-has-new-process.html | Houdry Has New Process | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/television-the-search-spotlight-is-thrown-on-efforts-to-curb.html | Television: 'The Search'; Spotlight Is Thrown on Efforts to Curb Racial-Intolerance in Baltimore | True | By J. P. Shanley | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/1year-maturities-are-71644240803.html | 1-YEAR MATURITIES ARE $71,644,240,803 | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/judaism-council-reaffirms-credo-as-dallas-meeting-closes-it-also.html | JUDAISM COUNCIL REAFFIRMS CREDO; As Dallas Meeting Closes, It Also Elects Chicago Leader to Succeed Rosenwald | True | By Irving Spiegelspecial to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/drought-imperils-colorado-wheat-winds-beat-fields-into-dust-early.html | DROUGHT IMPERILS COLORADO WHEAT; Winds Beat Fields Into Dust -- Early Rains Could Save Some of Young Crop | True | By Seth S. Kingspecial to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/mclane-triumphs-in-1500meter-swimming-race-at-panamerican-games.html | McLane Triumphs in 1,500-Meter Swimming Race at Pan-American Games; FORMER YALE ACE DEFEATS KRAMER McLane Nips Argentine Star in 20:04--Americans Take Three Events in Rowing | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/apartment-deal-in-new-rochelle-new-york-operator-sells-27family.html | APARTMENT DEAL IN NEW ROCHELLE; New York Operator Sells 27-Family House--Buyers Get Homes in Larchmont | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/dodgers-beat-yanks-in-tenth-brooks-win-by-98-in-miami-contest.html | Dodgers Beat Yanks in Tenth; BROOKS WIN BY 9-8 IN MIAMI CONTEST | True | By Roscoe McGowen | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/brig-gen-g-e-textor-former-army-engineers-aide-occupation-official.html | BRIG. GEN. G. E. TEXTOR; Former Army Engineers Aide, Occupation Official Dies | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/nordenketay-corp-1002922-earned-last-year-on-sales-of-9086453.html | NORDEN-KETAY CORP.; $1,002,922 Earned Last Year on Sales of $9,086,453 | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/seaburys-fracture-is-set.html | Seabury's Fracture Is Set | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/culliftan-service-attended-by-700-business-theatrical-and-civic.html | CULLiftAN SERVICE ATTENDED BY 700; Business, Theatrical and Civic Leaders Hear Eulogy of Noted Philanthropist | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/grains-soybeans-dip-irregularly-sentiment-continues-bearish-despite.html | GRAINS, SOYBEANS DIP IRREGULARLY; Sentiment Continues Bearish Despite Southwest Drought and Situation in China | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/morrow-is-winner-on-gulfport-links.html | MORROW IS WINNER ON GULFPORT LINKS | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/to-head-coast-agency-for-mooremccormack.html | To Head Coast Agency For Moore-McCormack | True | | 1983-04-07 | RE0000164608 | B00000524536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/4-win-y-m-c-a-tours-citizenship-award-recipients-here-will-go-to.html | 4 WIN Y. M. C. A. TOURS; Citizenship Award Recipients Here Will Go to Europe | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/3d-tale-of-murder-gets-him-arrested.html | 3D TALE OF MURDER GETS HIM ARRESTED | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/trial-in-panama-today-expresident-accused-of-role-in-remons.html | TRIAL IN PANAMA TODAY; Ex-President Accused of Role in Remon's Assassination | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/harvard-promotes-two.html | Harvard Promotes Two | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/canada-reserves-down-u-s-dollar-holdings-cut-in-february-gold-at.html | CANADA RESERVES DOWN; U. S. Dollar Holdings Cut in February--Gold at Record | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/unity-of-history-sought-in-europe-scholars-at-conference-say.html | UNITY OF HISTORY SOUGHT IN EUROPE; Scholars at Conference Say Continent Must Think Its Way Out of Its Ills | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/nestle-co-buying-aide-made-a-vice-president.html | Nestle Co. Buying Aide Made a Vice President | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/monte-carlo-ball-scheduled.html | Monte Carlo Ball Scheduled | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/barbara-lee-fiancee-art-professor-is-betrothed-to-frank-t-bachmura.html | BARBARA LEE FIANCEE; Art Professor Is Betrothed to Frank T. Bachmura | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/canadian-party-visits-city.html | Canadian Party Visits City | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/fort-wayne-quintet-routs-lakers-9679.html | FORT WAYNE QUINTET ROUTS LAKERS, 96-79 | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/miss-lesser-gains-final.html | Miss Lesser Gains Final | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/perons-men-win-in-new-state.html | Peron's Men Win in New State | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/hershkowitz-is-victor-he-beats-blakely-in-handball-weisman-upsets.html | HERSHKOWITZ IS VICTOR; He Beats Blakely in Handball --Weisman Upsets Galante | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/buildings-sold-on-east-57th-st-investor-buys-property-at-2d-ave.html | BUILDINGS SOLD ON EAST 57TH ST.; Investor Buys Property at 2d Ave. Corner -- Other Manhattan Deals Closed | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/i-u-1500-including-judges-and-officials-attend-funeral-for-samuel-s.html | 1 u' 1,500, Including Judges and Officials, Attend Funeral for Samuel S. Koenig | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/fog-covered-airport.html | Fog Covered Airport | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/miss-ellen-conroy-engaged-to-marry.html | MISS ELLEN CONROY ENGAGED TO MARRY | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/street-hails-red-cross-brooklyn-will-dedicate-new-civic-center.html | STREET HAILS RED CROSS; Brooklyn Will Dedicate New Civic Center Thoroughfare | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/individual-role-in-peace-is-cited-masons-hear-gen-adler-call-for.html | INDIVIDUAL ROLE IN PEACE IS CITED; Masons Hear Gen. Adler Call for Minutemen, Dirksen for Spiritual Armor | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/isidore-greenspan-dus-director-of-brooklyn-hebrew-home-for-the-aged.html | ISIDORE GREENSPAN DuS; Director of Brooklyn Hebrew Home for the Aged Was 70 | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/harry-shuiian-yale-dean-dead-law-school-head-51-noted-law.html | HARRY SHUIIAN, YALE DEAN, DEAD; Law School Head, 51, Noted Law Arbitrator, Served on.Faculty 25 Years * o .--u. o UMPIRE FOR FORD, U.A.W. Former Special Counsel for Railroad Retirement Unit Was Authority on Torts | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/pamela-b-triumphs-in-larchmont-sail.html | PAMELA B. TRIUMPHS IN LARCHMONT SAIL | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/secretary-for-peace.html | SECRETARY FOR PEACE | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/bucyruserie-co-net-earnings-down-to-292-a-share-from-323-in-53.html | BUCYRUS-ERIE CO.; Net Earnings Down to $2.92 a Share From $3.23 in '53 | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/exgov-dever-improving.html | Ex-Gov. Dever 'Improving' | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/meyner-will-ask-more-mental-aid-wide-state-program-of-care-research.html | MEYNER WILL ASK MORE MENTAL AID; Wide State Program of Care, Research and Prevention Is Going to Legislature | True | By George Cable Wright | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/mrs-lowell-abedes-has-son.html | Mrs. Lowell Abedes Has Son | True | Special to Tie Hew York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/trade-body-opposes-curb-on-oil-imports.html | TRADE BODY OPPOSES CURB ON OIL IMPORTS | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/new-spirit-stirs-european-turkey-area-adjoining-iron-curtain-being.html | NEW SPIRIT STIRS EUROPEAN TURKEY; Area Adjoining Iron Curtain Being Revived by State Aid After Years of Neglect | True | By Welles Hangen | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/harman-accuses-arabs-israels-consul-says-warfare-violates-armistice.html | HARMAN ACCUSES ARABS; Israel's Consul Says Warfare Violates Armistice Terms | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164608 | B00000524536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/i-miss-mabel-crane-is-wed.html | i Miss Mabel Crane Is Wed | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/kleiber-flight-laid-by-reds-to-the-west.html | KLEIBER FLIGHT LAID BY REDS TO THE WEST | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/france-to-step-up-aluminum-output-plant-in-cameroons-will-use.html | FRANCE TO STEP UP ALUMINUM OUTPUT; Plant in Cameroons Will Use European Raw Materials and African Electricity | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/i-uuuuuu-georgeuhendrixson.html | I uuuuuu GeorgeuHendrixson | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/midcontinent-oil-corp-companies-issue-operations-data.html | MID-CONTINENT OIL CORP.; COMPANIES ISSUE OPERATIONS DATA | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/hatoyamas-problems.html | HATOYAMA'S PROBLEMS | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/george-proposes-big-four-parley-to-prevent-war-george-proposes-big.html | GEORGE PROPOSES BIG FOUR PARLEY TO PREVENT WAR; GEORGE PROPOSES BIG FOUR PARLEY | True | By Dana Adams Schmidt | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/dr-w-s-wadsworth.html | DR. W. S. WADSWORTH | True | I Special to The New York Times. I | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/army-to-hold-a-seminar.html | Army to Hold a Seminar | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/proxies-speeded-in-ward-contest-proxies-speeded-in-ward-contest.html | PROXIES SPEEDED IN WARD CONTEST; PROXIES SPEEDED IN WARD CONTEST Returns Are Ahead of Last Year--25,000 Reported to Be in Favor of Avery | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/our-position-in-asia-alienation-of-peoples-feared-in-any-war-over.html | Our Position in Asia; Alienation of Peoples Feared in Any War Over Formosa | True | JOHN C. BENNETT, | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/braves-edge-cardinals-54.html | Braves Edge Cardinals, 5-4 | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/will-be-vice-president-of-bank-of-manhattan.html | Will Be Vice President Of Bank of Manhattan | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/meyner-furthers-tennis-in-jersey-governor-helps-net-sport-as.html | Meyner Furthers Tennis in Jersey; Governor Helps Net Sport as President Does Golf in U.S. | True | By James F. Lynch | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/us-urges-balancing-korea-truce-power.html | U.S. URGES BALANCING KOREA TRUCE POWER | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/stassen-asks-aid-on-disarmament-urges-people-to-send-him-ideas.html | STASSEN ASKS AID ON DISARMAMENT; Urges People to Send Him Ideas -- Denies Any Move Away From United Nations | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/west-joins-east-for-lee-funeral-impressive-rites-for-mayor-of.html | WEST JOINS EAST FOR LEE FUNERAL; Impressive Rites for Mayor of Chinatown Precede Long and Colorful Procession | True | By Murray Schumach | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/mayor-awaiting-wiretap-report-he-says-police-data-may-be-the-basis.html | MAYOR AWAITING WIRETAP REPORT; He Says Police Data May Be the Basis for Proposals to State Legislators | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/einstein-medical-heads-three-department-chairmen-named-filling.html | EINSTEIN MEDICAL HEADS; Three Department Chairmen Named, Filling Senior Faculty | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/crossing-the-iron-curtain.html | CROSSING THE IRON CURTAIN | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/girl-killed-by-toppled-statue.html | Girl Killed by Toppled Statue | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/circus-tent-falls-on-400-in-a-storm.html | CIRCUS TENT FALLS ON 400 IN A STORM | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/offers-testpilot-coverage.html | Offers Test-Pilot Coverage | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/president-facing-defeat-on-tariff-president-facing-defeat-on-tariff.html | PRESIDENT FACING DEFEAT ON TARIFF; PRESIDENT FACING DEFEAT ON TARIFF | True | By Allen Drury | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/e-harold-de-noyelles.html | E. HAROLD DE NOYELLES | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/liebman-to-drop-sunday-program-n-b-c-television-producer-will-keep.html | LIEBMAN TO DROP SUNDAY PROGRAM; N. B. C. Television Producer Will Keep His Saturday Show, Do 'One-Shots' | True | By Val Adams | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/harvard-victor-in-court-tennis-sweeps-4-matches-to-beat-yale-and.html | HARVARD VICTOR IN COURT TENNIS; Sweeps 4 Matches to Beat Yale and Princeton in Round-Robin Event | True | By Allison Danzig | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/mrs-francis-h-cabot.html | MRS. FRANCIS H. CABOT | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/municipal-bond-slate-up.html | Municipal Bond Slate Up | True | | 1983-04-07 | RE0000164608 | B00000524536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/british-markets-move-up-in-week-british-markets-move-up-in-week.html | BRITISH MARKETS MOVE UP IN WEEK; BRITISH MARKETS MOVE UP IN WEEK Rise Laid to Sterling's Gain, Wall St. Rally and Butler Statement on Curbs ADVERSE FACTORS CITED Competition Increases in the Export Field and Demands for More Pay Mount | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/plaque-dedicated-to-city-officials.html | PLAQUE DEDICATED TO CITY OFFICIALS | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/gods-reality-constant-evolution-of-worship-does-not-change-it.html | GOD'S REALITY CONSTANT; Evolution of Worship Does Not Change It, Greeley Says | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/business-paper-down-in-volume-outstanding-debt-on-books-of-dealers.html | BUSINESS 'PAPER' DOWN IN VOLUME; Outstanding Debt on Books of Dealers Reported 2% Below Year-Ago Level | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/maennerchor-gives-recital.html | Maennerchor Gives Recital | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/cornelius-a-walsh.html | CORNELIUS A. WALSH | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/about-face-double-time.html | About Face, Double Time | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/exchange-names-arbitrator.html | Exchange Names Arbitrator | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/restrictions-urged-on-inquiry-powers.html | RESTRICTIONS URGED ON INQUIRY POWERS | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/afl-men-oppose-taking-back-ila-federation-pier-union-sees-harm-to.html | A.F.L. MEN OPPOSE TAKING BACK I.L.A.; Federation Pier Union Sees Harm to Labor If Merger With Teamsters Succeeds | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/40-miles-of-books-tidied-at-library-housekeeping-complicated-by.html | 40 MILES OF BOOKS TIDIED AT LIBRARY; Housekeeping Complicated by Bright New Lighting-- Job Is Half Finished | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/bookings-made-for-56-cruise.html | Bookings Made for '56 Cruise | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/minor-civil-war-harries-vietnam-rebel-chief-dominates-wide-areas-in.html | MINOR CIVIL WAR HARRIES VIETNAM; Rebel Chief Dominates Wide Areas in Cochin China and Easily Eludes Pursuers | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/central-south-west-utilities-report-earnings-figures-net-last-year.html | CENTRAL & SOUTH WEST; UTILITIES REPORT EARNINGS FIGURES Net Last Year of $18,166,433 Represents 16.3% Gain | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/opera-cinderella-city-troupe-translates-rossini-work-into-english.html | Opera: Cinderella; City Troupe Translates Rossini Work Into English, Presents American Cast | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/cathedral-mass-points-to-easter-symbols-of-laetara-sunday-at-st.html | CATHEDRAL MASS POINTS TO EASTER; Symbols of Laetara Sunday at St. Patrick's Anticipate Joy at Resurrection | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/training-practical-nurses.html | Training Practical Nurses | True | HILDA M. TORROP, R. N., | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/van-breda-kolff-hailed-lafayette-coach-honored-at-court-writers.html | VAN BREDA KOLFF HAILED; Lafayette Coach Honored at Court Writers' Dinner | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/jones-family-captures-ski-honors-in-vermont.html | Jones Family Captures Ski Honors in Vermont | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/spiritual-gifts-put-above-bodily-ones.html | SPIRITUAL GIFTS PUT ABOVE BODILY ONES | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/manhattan-club-wins-beats-london-terrace-team-in-metropolitan-chess.html | MANHATTAN CLUB WINS; Beats London Terrace Team in Metropolitan Chess | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/chicago-union-office-bombed.html | Chicago Union Office 'Bombed' | True | Special to The New York Times | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/mrs-louisa-h-fisk.html | MRS. LOUISA H. FISK | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/britain-honors-5-americans.html | Britain Honors 5 Americans | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/moves-are-small-in-cotton-market-active-futures-on-exchange-finish.html | MOVES ARE SMALL IN COTTON MARKET; Active Futures on Exchange Finish Week 40c a Bale Higher to $1 Lower | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/rangers-defeat-maple-leafs-32-howells-secondperiod-goal-decides-in.html | RANGERS DEFEAT MAPLE LEAFS, 3-2; Howell's Second-Period Goal Decides in Hockey Season Finale on Garden Ice | True | By William J. Briordy | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/cain-recants-charge-says-he-acted-improperly-in-accusing-wallgren.html | CAIN RECANTS CHARGE; Says He Acted 'Improperly' in Accusing Wallgren | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/subway-crime-up-transit-aide-says-police-study-shows-it-is-a-24hour.html | SUBWAY CRIME UP, TRANSIT AIDE SAYS; Police Study Shows It Is a 24-Hour Problem--Force of 1,228 Recommended | True | By Stanley Levey | 1983-04-07 | RE0000164608 | B00000524536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/abrams-carlino-assay-rent-plan-state-chief-calls-it-unfair.html | ABRAMS, CARLINO ASSAY RENT PLAN; State Chief Calls It 'Unfair, Cruel'—Assembly Leader Defends 'Equalization' | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/argentine-decree-cuts-holidays-to-spur-work.html | Argentine Decree Cuts Holidays to Spur Work | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/baseball-week.html | BASEBALL WEEK | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/szabo-keeps-lead-in-chess-tourney-holds-halfpoint-margin-in.html | SZABO KEEPS LEAD IN CHESS TOURNEY; Holds Half-Point Margin in Argentina Despite Draw in Rossetto Match | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/brown-just-misses-300-he-registers-299-in-atlantic-seaboard-bowling.html | BROWN JUST MISSES 300; He Registers 299 in Atlantic Seaboard Bowling Tourney | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/the-state-university.html | THE STATE UNIVERSITY | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/how-to-get-a-100-reward.html | How to Get a $100 Reward | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/egypt-and-italy-tic.html | Egypt and Italy Tie | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/william-lilley-jr.html | WILLIAM LILLEY JR. | True | Special to The New York Times. | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/female-figures-out-of-prisons-corsets-today-are-flexible-and.html | FEMALE FIGURES OUT OF 'PRISONS'; Corsets Today Are Flexible and Attractive in Helping to Impart Long, Lean Look | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/air-pollution-inspectors-to-join-citys-drive-against-litterbugs.html | Air Pollution Inspectors to Join City's Drive Against Litterbugs | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/general-accused-of-52000-fraud-inquiry-says-he-remodeled-mansion-in.html | GENERAL ACCUSED OF $52,000 FRAUD; Inquiry Says He Remodeled Mansion in Germany And Falsified Army's Books | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/soviet-is-pushing-atoms-peace-use-revelations-in-press-reflect.html | SOVIET IS PUSHING ATOM'S PEACE USE; Revelations in Press Reflect Increasing Role in Medicine, Industry and Science | True | By Harry Schwartz | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/5000-greet-the-team.html | 5,000 Greet the Team | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/last-parley-was-in-potsdam.html | Last Parley Was in Potsdam | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/these-chefs-cook-for-diners-aloft-subsidiary-of-airline-serves-1500.html | THESE CHEFS COOK FOR DINERS ALOFT; Subsidiary of Airline Serves 1,500 Meals a Day From Its Kitchen Near La Guardia | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/other-mergers-sales-antenna-system-bought-by-group.html | OTHER MERGERS, SALES; ANTENNA SYSTEM BOUGHT BY GROUP | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-21 | 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/president-thanks-two-who-fought-tax-cut.html | President Thanks Two Who Fought Tax Cut | True | | 1983-04-07 | RE0000164608 | B00000524536 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/ednie-pittman-get-73s-pace-senior-golf-qualifiers-at-st-augustine.html | EDNIE, PITTMAN GET 73'S; Pace Senior Golf Qualifiers at St. Augustine by Shot | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/minority-names-2-for-board.html | Minority Names 2 for Board | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/carmen-reynolds-is-a-future-bride.html | CARMEN REYNOLDS IS A FUTURE BRIDE | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/pittsburgh-sophomore-boy-of-year.html | Pittsburgh Sophomore Boy of Year | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/foreign-flavor.html | Foreign Flavor | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/state-vows-fight-on-niagara-issue-promises-to-go-before-high-court.html | STATE VOWS FIGHT ON NIAGARA ISSUE; Promises to Go Before High Court to Keep Power From Private Utilities | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/lauralton-fund-fete-alumnae-plan-april-23-bridge-party-to-assist.html | LAURALTON FUND FETE; Alumnae Plan April 23 Bridge Party to Assist School | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/bank-bandit-gets-38000-in-nassau-bethpage-branch-held-up-by-lone.html | BANK BANDIT GETS $38,000 IN NASSAU; Bethpage Branch Held Up by Lone Thug Waiting Inside for Employes to Arrive | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/boy-on-vacation-trip.html | Boy on Vacation Trip | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/billy-graham-opens-crusadein-scotland.html | BILLY GRAHAM OPENS CRUSADEIN SCOTLAND | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/gracie-fields-has-operation.html | Gracie Fields Has Operation | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/u-s-completes-depots-250000000-project-finished-german-press.html | U. S. COMPLETES DEPOTS; $250,000,000 Project Finished, German Press Reports | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/miss-ioodbury-bride-of-mm-she-is-married-in-american-cathedral.html | MISS IOODBURY BRIDE OF MM; She Is Married in American Cathedral, Paris, to H. S. Gerry Jr., U. S. N. R. | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/ziemba-joins-indiana-staff.html | Ziemba Joins Indiana Staff | True | | 1983-04-07 | RE0000164609 | B00000524537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/wheat-soybeans-take-heavy-falls-rye-also-drops-oats-mixed-corn-is.html | WHEAT, SOYBEANS TAKE HEAVY FALLS; Rye Also Drops, Oats Mixed -- Corn Is Weak Early but Recovers to End Higher | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/british-trade-gap-widens.html | British Trade Gap Widens | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/state-senate-votes-ban-on-housing-bias.html | STATE SENATE VOTES BAN ON HOUSING BIAS | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/organizing-for-survival-program-for-civilian-defense-in.html | Organizing for Survival; Program for Civilian Defense in Metropolitan Area Praised | True | N. E. HALABY. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/loree-beats-fanelli-5042.html | Loree Beats Fanelli, 50-42 | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/argentina-seeks-higher-output.html | Argentina Seeks Higher Output | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/aid-for-disturbed-children-group-working-in-their-behalf-explains.html | Aid for Disturbed Children; Group Working in Their Behalf Explains Its Aims | True | IRVING KAYE. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/comic-book-code-called-failure-albany-committee-charges-horror-sex.html | COMIC BOOK CODE CALLED FAILURE; Albany Committee Charges Horror, Sex and Brutality Still Dominate Pages OFFERS REMEDIAL PLAN Publishers Here Deny Their Efforts Have Been Futile and Cite Progress | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/exprisoner-in-china-marries.html | Ex-Prisoner in China Marries | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/disarmament-talks-urged.html | Disarmament Talks Urged | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/thomas-w-jarvis.html | THOMAS W. JARVIS | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/power-suit-bid-made-dixonyates-seeks-permission-to-intervene-in.html | POWER SUIT BID MADE; Dixon-Yates Seeks Permission to Intervene in Action | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/state-gop-sets-education-plan-bill-differs-from-harrimans-on-four.html | STATE G.O.P. SETS EDUCATION PLAN; Bill Differs From Harriman's on Four Main Points--He Calls It 'Inadequate' | True | By Leo Egan | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/italian-accord-asked-evangelical-churches-in-call-for-religious.html | ITALIAN ACCORD ASKED; Evangelical Churches in Call for Religious Liberty Pact | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/soccer-award-to-ferris.html | Soccer Award to Ferris | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/bolton-stops-lovatt.html | Bolton Stops Lovatt | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/children-in-fire-saved-grandfather-aids-in-rescue-by-queens.html | CHILDREN IN FIRE SAVED; Grandfather Aids in Rescue by Queens Volunteers | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/u-h-aide-fiance-of-margot-ayery-h-courtney-kirigstone-who-is-on.html | U. H. AIDE FIANCE " OF MARGOT AYERY; H. Courtney Kirigstone, Who Is on Legal Staff, and Pine Manor Alumna Engaged | True | I sP1/2f*ItoTheNeWYorfcTImM J | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/honor-to-admiral-maxwell.html | Honor to Admiral Maxwell | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/to-lead-greek-day-parade.html | To Lead Greek Day Parade | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/house-vote-bars-limit-on-pay-rise-for-postal-aides-measure-rejected.html | HOUSE VOTE BARS LIMIT ON PAY RISE FOR POSTAL AIDES; Measure Rejected 302 to 120 Despite Intimation of Veto for Any Larger Increase POSTAL PAY BILL BEATEN IN HOUSE | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/informing-by-teachers-opposed.html | Informing by Teachers Opposed | True | JOHN L. CHILDS, | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/all-eyes-on-paris.html | ALL EYES ON PARIS | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/cotton-recovers-from-early-lows-end-is-40-cents-higher-to-1-below.html | COTTON RECOVERS FROM EARLY LOWS; End Is 40 Cents Higher to $1 Below Last Friday's Close After Heavy Trading | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/canada-railway-28758098-in-red-national-system-pins-1954-losses-on.html | CANADA RAILWAY $28,758,098 IN RED; National System Pins 1954 Losses on Drop in Grain, Iron-Steel, Auto Cargo | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/aides-named-in-cancer-crusade.html | Aides Named in Cancer Crusade | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/westchester-hails-ruscoe-100.html | Westchester Hails Ruscoe, 100 | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/emily-kimbroughs-father-83.html | Emily Kimbrough's Father, 83) | True | Special to Th* New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/troubles-in-vietnam.html | TROUBLES IN VIETNAM | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/australia-moves-to-slash-imports-quotas-to-be-cut-15-to-33-total.html | AUSTRALIA MOVES TO SLASH IMPORTS; Quotas to Be Cut 15 to 33%, Total Outlay 20% to Meet Growing Trade Deficit BRITAIN MOST AFFECTED Step Will Hinder Drive to Lift Lagging Exports--Dollar Goods Already Curbed | True | | 1983-04-07 | RE0000164609 | B00000524537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/elsbeth-wright-troth-magazine-aicfa-is-engaged-to-t-edgar-monifort.html | ELSBETH WRIGHT TROTH; Magazine Aicfa Is Engaged to t Edgar Monifort Pope Jr. | True | i Snedal to The N1/2w York Times. -I | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/land-use-policies-of-past-attacked-mckay-on-coast-accuses-former.html | LAND USE POLICIES OF PAST ATTACKED; McKay, on Coast, Accuses Former 'Bureaucrats' of Laxity on Conservation | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/rumanian-minister-ousted.html | Rumanian Minister Ousted | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/iranian-mission-in-turkey.html | Iranian Mission in Turkey | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/briton-on-asia-defense-council.html | Briton on Asia Defense Council | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/scragg-named-captain-princeton-elects-him-head-of-its-hockey-squad.html | SCRAGG NAMED CAPTAIN; Princeton Elects Him Head of Its Hockey Squad | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/jordan-assailed-in-killing.html | Jordan Assailed in Killing | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/machinery-maker-gets-loan.html | Machinery Maker Gets Loan | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/east-five-downs-west-stars-9077-wins-shrine-game-for-first-timedick.html | EAST FIVE DOWNS WEST STARS, 90-77; Wins Shrine Game for First Time--Dick Ricketts Sets Pace With 19 Points | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/years-gross-up-for-southern-co-net-equal-to-129-a-share-against-125.html | YEAR'S GROSS UP FOR SOUTHERN CO.; Net Equal to $1.29 a Share, Against $1.25 Earlier-- February Gains Noted | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/senators-ask-dust-bowl-aid.html | Senators Ask Dust Bowl Aid | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/to-settle-auto-accident-cases.html | To Settle Auto Accident Cases | True | SAMUEL L. NADLER. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/the-panama-put-in-cargo-service-liner-will-cease-carrying.html | THE PANAMA PUT IN CARGO SERVICE; Liner Will Cease Carrying Passengers March 31, but Keep Accommodations | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/screen-happiness-but-not-much-one-summer-tells-of-youth-in-love.html | Screen: Happiness, but Not Much; One Summer' Tells of Youth in Love | True | By Bosley Crowther | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/u-s-medley-team-defeats-argentine-swimmers-400meter-event-captured.html | U. S. Medley Team Defeats Argentine Swimmers; 400-METER EVENT CAPTURED IN 4:29.1 U. S. Beats Argentina by 20 Feet in Mexico City Swim --Miss Gundling Victor | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/iranian-prince-absent-mother-removes-ali-patrick-from-swiss-school.html | IRANIAN PRINCE ABSENT; Mother Removes Ali Patrick From Swiss School | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/1325000-financing-loans-are-set-for-windmill-farm-colony-in-armonk.html | $1,325,000 FINANCING; Loans Are Set for Windmill Farm Colony in Armonk | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/storms-rip-alabama-winds-batter-birmingham-and-tornado-hits-two.html | STORMS RIP ALABAMA; Winds Batter Birmingham and Tornado Hits Two Towns | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/stock-prices-sag-volume-off-again-steel-rail-motor-aircraft-stocks.html | STOCK PRICES SAG; VOLUME OFF AGAIN; Steel, Rail, Motor, Aircraft Stocks Generally Weak-- 625 Issues Off, 339 Up | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/briarcliff-trustee-named.html | Briarcliff Trustee Named | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/walden-fives-ace-tops-1000-points-in-scoring.html | Walden Five's Ace Tops 1,000 Points in Scoring | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/wont-revive-school-board-rejects-plea-made-for-townsend-harris-high.html | WON'T REVIVE SCHOOL; Board Rejects Plea Made for Townsend Harris High | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/couple-stumbles-on-historic-site-search-for-home-in-dutchess-finds.html | COUPLE STUMBLES ON HISTORIC SITE; Search for Home in Dutchess Finds Colonial Relics and Clue to 'Cowboy' Origin | True | By Clarence Deanspecial To the New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/congress-to-get-pact-soon.html | Congress to Get Pact Soon | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/rotary-can-openers-advised-for-safety.html | ROTARY CAN OPENERS ADVISED FOR SAFETY | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/john-davis-greatly-improved.html | John Davis 'Greatly Improved' | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/rowan-triumphs-for-7th-straight-he-defeats-bethea-in-close-tenround.html | ROWAN TRIUMPHS FOR 7TH STRAIGHT; He Defeats Bethea in Close Ten-Round Fight-LaBua Outpoints Merentino | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/impractical-british-say.html | Impractical,' British Say | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/television-plan-approved.html | Television Plan Approved | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/gop-introduces-union-fund-bill-measure-given-legislature-more.html | G.O.P. INTRODUCES UNION FUND BILL; Measure Given Legislature More Stringent Than That Offered by Democrats | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/synagogue-gives-dishes-to-city.html | Synagogue Gives Dishes to City | True | | 1983-04-07 | RE0000164609 | B00000524537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/ceiling-proposed-for-oil-imports-senators-hear-consumers-face.html | CEILING PROPOSED FOR OIL IMPORTS; Senators Hear Consumers Face Increased Dependency on Handful of Concerns | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/other-meetings-robert-reis-co.html | OTHER MEETINGS; Robert Reis & Co. | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/lerner-stores-corp-years-net-dips-to-2306128-from-2473233-in-53.html | LERNER STORES CORP.; Year's Net Dips to $2,306,128 From $2,473,233 in '53 | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/eastern-steamship-lines.html | Eastern Steamship Lines | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/editor-to-be-honored.html | Editor to Be Honored | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/paris-retaliates-against-tax-foe-poujade-target-in-john-doe-inquiry.html | PARIS RETALIATES AGAINST TAX FOE; Poujade Target in John Doe Inquiry Into Tract Urging Payments Be Halted | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/bronx-deals-closed-61family-building-bought-on-grand-concourse.html | BRONX DEALS CLOSED; 61-Family Building Bought on Grand Concourse | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/dance-to-aid-work-of-irvington-house.html | DANCE TO AID WORK OF IRVINGTON HOUSE | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/savings-and-loan-official-warns-on-tooliberal-mortgage-terms.html | Savings and Loan Official Warns On Too-Liberal Mortgage Terms | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/butler-sets-1956-issue.html | Butler Sets 1956 Issue | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/promoted-by-dan-river-to-a-vice-presidency.html | Promoted by Dan River To a Vice Presidency | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/book-censorship-assailed-as-peril-council-of-jewish-women-is-told.html | BOOK CENSORSHIP ASSAILED AS PERIL; Council of Jewish Women Is Told Drive Threatens Democratic Concepts | True | By Irving Spiegel | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/bids-for-housing-unit-ready.html | Bids for Housing Unit Ready | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/muarizio-prosperi.html | MUARIZIO PROSPERI | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/columbia-limit-urged-college-dean-suggests-2700-enrollment-by-1970.html | COLUMBIA LIMIT URGED; College Dean Suggests 2,700 Enrollment by 1970 | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/jersey-fraud-case-loses-a-defendant.html | JERSEY FRAUD CASE LOSES A DEFENDANT | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/blood-center-to-open-1-red-cross-place-brooklyn-to-receive-gifts-to.html | BLOOD CENTER TO OPEN; 1, Red Cross Place, Brooklyn, to Receive Gifts Today | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/braniff-airways-net-for-1954-is-281-a-share-against-1-cent-in-1953.html | BRANIFF AIRWAYS; Net for 1954 Is $2.81 a Share, Against 1 Cent in 1953 | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/national-research.html | National Research | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/l-s-u-boxing-team-tied.html | L. S. U. Boxing Team Tied | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/ernest-underholm.html | ERNEST UNDERHOLM | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/longshore-local-seeks-educator-it-gets-cornell-to-arrange-a-class.html | LONGSHORE LOCAL SEEKS EDUCATOR; It Gets Cornell to Arrange a Class to Help Leaders Be More 'Informed' | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/rights-offerings-scheduled-today-rights-offerings-scheduled-today-3.html | RIGHTS OFFERINGS SCHEDULED TODAY; RIGHTS OFFERINGS SCHEDULED TODAY 3 Security Transactions of 5 Slated Make Available New Shares to Holders | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/mrs-george-w-jarman.html | MRS. GEORGE W. JARMAN | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/car-dives-off-west-side-drive.html | Car Dives Off West Side Drive | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/apart-from-human-mercy.html | APART FROM HUMAN MERCY | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/see-it-now-interview-a-j-c-chapter-will-present-full-oppenheimer-tv.html | SEE IT NOW INTERVIEW; A. J. C. Chapter Will Present Full Oppenheimer TV Film | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/publication-pleases-british.html | Publication Pleases British | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/electric-scissors-at-gimbels.html | Electric Scissors at Gimbels | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/carl-s-lorine.html | CARL S. LORINE | True | Special to The New fork Times. I | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/israel-condemns-bid-to-cede-negev-opposes-yielding-part-of-her.html | ISRAEL CONDEMNS BID TO CEDE NEGEV; Opposes Yielding Part of Her Territory to Draw Egypt Into Western Defense | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/auto-accidents-rise-injuries-last-week-also-were-higher-than-year.html | AUTO ACCIDENTS RISE; Injuries Last Week Also Were Higher Than Year Ago | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/ladies-garment-jobs-high.html | Ladies Garment Jobs High | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/polo-will-aid-fund-for-victims-of-polio.html | POLO WILL AID FUND FOR VICTIMS OF POLIO | True | | 1983-04-07 | RE0000164609 | B00000524537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/no-change-in-phone-strike.html | No Change in Phone Strike | | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/78-fined-25-each-for-bronx-litter-start-of-enforcement-drive-nets.html | 78 FINED $25 EACH FOR BRONX LITTER; Start of Enforcement Drive Nets $1,950--Not Guilty Pleas Delay 10 Cases | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/eden-recovering-from-flu.html | Eden Recovering From 'Flu | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/knight-names-56-aide.html | Knight Names '56 Aide | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/eisenhower-to-meet-press.html | Eisenhower to Meet Press | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/charlescostello.html | CHARLES' COSTELLO | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/house-unit-balks-at-reserve-draft-pentagons-bid-for-power-to-call.html | HOUSE UNIT BALKS AT RESERVE DRAFT; Pentagon's Bid for Power to Call Youths if Volunteers Lag Is Sharply Opposed | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/state-report-cites-bus-line-problems.html | STATE REPORT CITES BUS LINE PROBLEMS | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/2day-run-for-stolen-prince.html | 2-Day Run for Stolen Prince' | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/jordans-king-weds-april-19.html | Jordan's King Weds April 19 | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/concert-of-preclassic-era-by-amor-group.html | Concert of Pre-Classic Era by Amor Group | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/short-circuit-blocks-i-r-t.html | Short Circuit Blocks I. R. T. | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/united-aircraft-corp-companies-issue-operations-data.html | UNITED AIRCRAFT CORP.; COMPANIES ISSUE OPERATIONS DATA | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/u-s-bariton-is-hailed-at-berlin-opera-debut.html | U. S. Bariton Is Hailed At Berlin Opera Debut | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/bertrand-brooker-ad-official-author.html | BERTRAND BROOKER, AD OFFICIAL, AUTHOR | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/bethlehem-bids-low-for-converting-four-freighterslake-oil-cargoes.html | Bethlehem Bids Low for Converting Four Freighters--Lake Oil Cargoes Decline | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/daylight-saving-wins-jersey-test-senate-bases-approval-on-4state.html | DAYLIGHT SAVING WINS JERSEY TEST; Senate Bases Approval on 4-State Pact--Bill to End 'Gas' Price Wars Advanced | True | By George Cable Wright | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/hail-hail-and-spring-is-hereanyone-care.html | Hail, Hail and Spring Is Here--Anyone Care? | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/3-buildings-sold-on-east-57th-st-investor-buys-property-at-second.html | 3 BUILDINGS SOLD ON EAST 57TH ST.; Investor Buys Property at Second Ave. Corner--Other Manhattan Deals Closed | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/2year-power-plans-will-cost-a-billion.html | 2-YEAR POWER PLANS WILL COST A BILLION | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/slayer-gets-50-years-youth-19-born-after-fathers-death-in-holdup.html | SLAYER GETS 50 YEARS; Youth, 19, Born After Father's Death in Hold-Up, Sentenced | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/kovaleski-beats-kelaidis.html | Kovaleski Beats Kelaidis | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/deficit-for-tb-preventorium.html | Deficit "for TB Preventorium | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/bingo-hall-rentals-assailed-in-jersey.html | BINGO HALL RENTALS ASSAILED IN JERSEY | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/adams-holds-city-can-cut-crime-50-sufficient-policemen-would-do-it.html | ADAMS HOLDS CITY CAN CUT CRIME 50%; ' Sufficient' Policemen Would Do It, He Tells Builders, Asking for Their Help | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/william-compton-salvage-surveyor-_____-i.html | WILLIAM COMPTON, SALVAGE SURVEYOR ._____ i | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/indians-check-giants-tribe-wins-by-32-with-2run-ninth-rosens-single.html | Indians Check Giants; TRIBE WINS BY 3-2 WITH 2-RUN NINTH Rosen's Single Key Blow as Indians Tie Giants, 4-4, in Exhibition Series | True | By John Drebingerspecial To the New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/sale-of-gas-protested-sale-of-24-plants-by-u-s-advanced.html | SALE OF GAS PROTESTED; SALE OF 24 PLANTS BY U. S. ADVANCED | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/steel-output-best-since-april-1953.html | STEEL OUTPUT BEST SINCE APRIL, 1953 | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/robinson-store-official.html | Robinson Store Official | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/gruenther-sees-4year-danger-nato-chief-warns-neither-soviet-nor.html | GRUENTHER SEES 4-YEAR DANGER; NATO Chief Warns Neither Soviet Nor West Would Win in World War III | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/george-h-keim.html | GEORGE H. KEIM | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/mcginnis-friends-propose-him-as-president-of-boston-maine-mginnis.html | McGinnis 'Friends' Propose Him As President of Boston & Maine; M'GINNIS PUSHED FOR B. & M. HEAD Opposition Proxy Statements Say Head of New Haven 'Has Agreed to Accept' | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/capone-tax-case-revived.html | Capone Tax Case Revived | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/vincent-scores-in-tennis.html | Vincent Scores in Tennis | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/hartack-scores-with-3-at-bowie-triumphs-with-olympia-wiz-singalea.html | HARTACK SCORES WITH 3 AT BOWIE; Triumphs With Olympia Wiz, Singalea and Miss Erlen --Mr. Al L. Victor | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/standard-oil-of-calif-1954-net-of-704-a-share-is-a-record-and-12.html | STANDARD OIL OF CALIF.; 1954 Net of $7.04 a Share Is a Record and 12% Over 1953 | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/vegetable-oils-decline-sharply-volume-soars-under-forced.html | VEGETABLE OILS DECLINE SHARPLY; Volume Soars Under Forced Liquidation--Cocoa Also Dips but Coffee Rises | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/25760-paid-for-an-audubon.html | $25,760 Paid for an Audubon | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/peipings-mission-to-japan-delayed-red-delegates-insist-their-visas.html | PEIPING'S MISSION TO JAPAN DELAYED; Red Delegates Insist Their Visas Include Mention of 'People's Republic' | True | By Robert Trumbull | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/cotton-ginning-off-13594166-bales-on-54-crop-so-far-against.html | COTTON GINNING OFF; 13,594,166 Bales on '54 Crop So Far, Against 16,317,126 | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/books-and-authors.html | Books and Authors | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/aristide-baghetti.html | ARISTIDE BAGHETTI | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/fraeuleins-who-wed-and-repent-in-us-evoke-sympathy-in-bonn.html | Fraeuleins Who Wed and Repent In U.S. Evoke Sympathy in Bonn | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/negro-college-fund.html | NEGRO COLLEGE FUND | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/bolivia-frees-correspondent.html | Bolivia Frees Correspondent | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/harriman-backs-upstate-tenants-he-calls-on-g-o-p-to-keep-rent.html | HARRIMAN BACKS UPSTATE TENANTS; He Calls on G. O. P. to Keep Rent Controls but Leaves Veto Decision in Doubt | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/hungary-pushes-farm-policy.html | Hungary Pushes Farm Policy | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/proxy-campaigns-dont-come-cheap-wolfson-coffee-conference-at-40c-a.html | PROXY CAMPAIGNS DON'T COME CHEAP; Wolfson Coffee Conference, at 40c a Cup, Symbolizes Cost of Fight for Control | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/prices-in-london-drift-downward-british-funds-are-off-sharply.html | PRICES IN LONDON DRIFT DOWNWARD; British Funds Are Off Sharply, Depressing Rest of Market, in Speculation on Election | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/hit-by-defense-cuts-american-machine-and-foundry-earned-126507000.html | HIT BY DEFENSE CUTS; American Machine and Foundry Earned $126,507,000 in '54 | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/copter-units-tv-spark-wargames-force-testing-atom-warfare-technique.html | COPTER UNITS, TV SPARK WAR-GAMES; Force Testing Atom Warfare Technique Stages Novel 'Invasion' on Coast | True | By Gladwin Hill | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/guizado-on-trial-in-remon-killing-panama-expresident-pleads-not.html | GUIZADO ON TRIAL IN REMON KILLING; Panama Ex-President Pleads Not Guilty in Shooting of Predecessor Jan. 2 | True | By Paul P. Kennedyspecial To The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/selected-to-get-plaque-as-jewish-fund-leader.html | Selected to Get Plaque As Jewish Fund Leader | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/shoe-clerks-may-quit-strike-in-1000-stores-here-threatened-for.html | SHOE CLERKS MAY QUIT; Strike in 1,000 Stores Here Threatened for Saturday | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/frank-p-wood.html | FRANK P. WOOD | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/petite-employe-routs-6footer-rifling-long-island-ticket-cage.html | Petite Employe Routs 6-Footer Rifling Long Island Ticket Cage; 110-Pound Woman Surprises Intruder--Chases Him on Brooklyn Street | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/atom-shot-scheduled-today.html | Atom Shot Scheduled Today | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/text-of-letters-exchanged-by-mendesfrance-and-churchill.html | Text of Letters Exchanged by Mendes-France and Churchill | True | PIERRE MENDES-FRANCE,PIERRE MENDES-FRANCE, WINSTON S. CHURCHILL. | 1983-04-07 | RE0000164609 | B00000524537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/peiping-accuses-churchill.html | Peiping Accuses Churchill | | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/wetbacks-laxity-charged-to-judge.html | WETBACKS' LAXITY CHARGED TO JUDGE | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/harold-w-penfield.html | HAROLD W. PENFIELD | | Special to The New York Time. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/sind-speaker-is-ousted-provincial-house-acts-after-conspiracy.html | SIND SPEAKER IS OUSTED; Provincial House Acts After Conspiracy Charge | | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/atomic-energy-committee-returns-after-holding-underwater-meeting-on.html | Atomic Energy Committee Returns After Holding Underwater Meeting on Nautilus | | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/wings-oppose-leafs-canadiens-six-meets-bruins-tonight-detroit.html | Wings Oppose Leafs, Canadien Six Meets Bruins Tonight; DETROIT FAVORED TO KEEP LAURELS | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/girl-in-jelke-case-balks-at-questions.html | GIRL IN JELKE CASE BALKS AT QUESTIONS | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/russia-book-ban-refused-by-state-but-regents-panel-advises-schools.html | RUSSIA' BOOK BAN REFUSED BY STATE; But Regents Panel 'Advises' Schools to Drop Volume Attacked as Pro-Red | | By Richard Ampersspecial To the New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/paris-plans-to-proclaim-an-emergency-in-algeria.html | Paris Plans to Proclaim An Emergency in Algeria | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/u-s-exports-increase.html | U. S. Exports Increase | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/a-f-l-bolt-ends-sea-unions-truce-lundeberg-moves-bring-split-his.html | A. F. L. BOLT ENDS SEA UNIONS TRUCE; Lundeberg Moves Bring Split -- His Group and C.I.O. Side Issue Savage Exchanges | | By Joseph A. Loftus | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/harlan-to-be-sworn-monday.html | Harlan to Be Sworn Monday | | Special to The New York Times | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/karloff-reverts-to-type-in-lark-set-in-menacing-role-as-the.html | KARLOFF REVERTS TO TYPE IN 'LARK'; Set in Menacing Role as the Inquisitor in St. Joan Play --Julie Harris to Co-Star | | By Louis Calta | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/wininger-leader-with-69-on-links-sets-pace-for-pros-on-first-day-of.html | WININGER LEADER WITH 69 ON LINKS; Sets Pace for Pros on First Day of Pro-Amateur Event Over Palm Beach Course | | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/some-hospitals-criticized.html | Some Hospitals Criticized | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/sale-of-24-plants-by-us-advanced-senate-banking-group-votes-9to5-to.html | SALE OF 24 PLANTS BY U.S. ADVANCED; Senate Banking Group Votes 9-to-5 to Support Disposal of Rubber Facilities | | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/grounded-ship-splits.html | Grounded Ship Splits | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/mrs-leon-a-feldman.html | MRS. LEON A. FELDMAN | | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/jaguar-victory-upheld-aaa-contest-board-decides-sebring-race.html | JAGUAR VICTORY UPHELD; A.A.A. Contest Board Decides Sebring Race Dispute | | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/child-to-mrs-l-s-potter-jr.html | Child to Mrs. L. S. Potter Jr. | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/semiannual-school-entry.html | SEMI-ANNUAL SCHOOL ENTRY | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/otoole-gets-state-post.html | O'Toole Gets State Post | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/sabotaging-technical-aid.html | SABOTAGING TECHNICAL AID | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/commodities-steady-fridays-level-of-885-same-as-that-for-thursday.html | COMMODITIES STEADY; Friday's Level of 88.5 Same as That for Thursday | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/english-team-ahead-leads-wellington-by-244-runs-in-new-zealand.html | ENGLISH TEAM AHEAD; Leads Wellington by 244 Runs in New Zealand Cricket | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/bond-leaders-off-for-israel.html | Bond Leaders Off for Israel | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/distance-cracks-african-racism-bantu-native-and-2-whites-at.html | DISTANCE CRACKS AFRICAN RACISM; Bantu Native and 2 Whites, at Seminary Here, Get Lesson Impossible in Homeland | | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/firestone-shows-rise-in-earnings-10536211-net-in-quarter-compares.html | FIRESTONE SHOWS RISE IN EARNINGS; $10,536,211 Net in Quarter Compares With $9,416,027 for 3 Months Last Year | | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/john-k-flick-70-a-civil-engineer-i-12-retired-road-builder-who-was.html | JOHN K. FLICK, 70, A CIVIL ENGINEER; 1 1/2 Retired Road Builder Who Was With Inter-American Highway 23 Years Dies | | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/stassen-discusses-outlook-for-staff.html | STASSEN DISCUSSES OUTLOOK FOR STAFF | | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/littleubarta-f.html | LittleuBarta f | True | I Special to The New York Timed. I | 1983-04-07 | RE0000164609 | B00000524537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/banned-doctor-79-held-twice-in-day-once-for-practicing-then-for.html | Banned Doctor, 79, Held Twice in Day, Once for Practicing, Then for Narcotics | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/contracts-for-pier-awarded-in-virginia.html | CONTRACTS FOR PIER AWARDED IN VIRGINIA | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/russell-v-hunter.html | RUSSELL V. HUNTER | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/britain-not-surprised-but-australian-move-will-hurt-drive-to.html | BRITAIN NOT SURPRISED; But Australian Move Will Hurt Drive to Increase Exports | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/eagles-sign-ingram-grabko.html | Eagles Sign Ingram, Grabko | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/wiesner-cue-victor-4034.html | Wiesner Cue Victor, 40-34 | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/london-sees-wait-on-soviet-parley-moscow-is-believed-unlikely-to.html | LONDON SEES WAIT ON SOVIET PARLEY; Moscow Is Believed Unlikely to Enter Talks on Germany Before the End of 1955 | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/east-side-corner-among-city-deals-property-at-35th-street-and.html | EAST SIDE CORNER AMONG CITY DEALS; Property at 35th Street and Lexington Avenue Is Taken by Investor | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/trout-anglers-offered-preseason-sport-on-finger-lakes-streams-april.html | Trout Anglers Offered Pre-Season Sport on Finger Lakes Streams April 1 | True | By Raymond R. Camp | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/wagner-is-reelected-named-head-of-handicap-yacht-racing-at-meeting.html | WAGNER IS RE-ELECTED; Named Head of Handicap Yacht Racing at Meeting Here | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/aleman-asks-850000-for-stadium-in-miami.html | Aleman Asks $850,000 For Stadium in Miami | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/alvin-m-powell.html | ALVIN M. POWELL | True | Special to The New York Time*. | 1983-04-07 | RE0000164609 | B00000524537 |