Exhibit C153

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/virginia-radio-station-will-read-yalta-papers.html | Virginia Radio Station Will Read Yalta Papers | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/du-pont-of-canada-37-cents-a-share-earned-in-1st-half-since-company.html | DU PONT OF CANADA; 37 Cents a Share Earned in 1st Half Since Company Split | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/airliner-toll-12-dead-23-hurt-mud-hampers-rescue-efforts-near.html | AIRLINER TOLL 12 DEAD, 23 HURT; Mud Hampers Rescue Efforts Near Springfield, Mo.-- C.A.B. Investigation Begun | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/himalayan-climbers-in-india.html | Himalayan Climbers in India | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/soviet-farming-criticized-failure-of-collectives-attributed-to.html | Soviet Farming Criticized; Failure of Collectives Attributed to Animal Management | True | OLAF CAROE | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/reds-trial-opens-in-denver.html | Reds' trial Opens in Denver | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/new-heat-pump-held-long-step-to-full-home-air-conditioning.html | New Heat Pump Held Long Step To Full Home Air Conditioning | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/aussies-may-skip-u-s-singles-if-tests-precede-cup-matches.html | Aussies May Skip U. S. Singles If Tests Precede Cup Matches | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/card-racket-trial-may-18.html | Card Racket Trial May 18 | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/vice-president-named-by-geyer-advertising.html | Vice President Named By Geyer Advertising | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/nbc-to-telecast-broadway-shows-the-southwest-corner-now-closed-and.html | N.B.C. TO TELECAST BROADWAY SHOWS; The Southwest Corner,' Now Closed, and 'The Saint of Bleecker Street' Planned | True | By Val Adams | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/winifred-gilraine.html | WINIFRED GILRAINE | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/hershkowitz-is-victor-triumphs-over-jim-harp-in-the-u-s-handball.html | HERSHKOWITZ IS VICTOR; Triumphs Over Jim Harp in the U. S. Handball Tourney | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/u-s-aloof-on-pay-issue-mitchell-asserts-guaranteed-wage-is-industry.html | U. S. ALOOF ON PAY ISSUE; Mitchell Asserts Guaranteed Wage Is Industry Problem | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/barbirolli-in-british-tv-post.html | Barbirolli In British TV Post | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/waiver-for-u-s-criticized.html | Waiver for U. S. Criticized | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/florida-hotel-in-deal.html | Florida Hotel in Deal | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/justice-moss-is-confirmed-as-surrogate-beckinella-gets-a-higher.html | Justice Moss Is Confirmed as Surrogate; Beckinella Gets a Higher Brooklyn Post | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/courtmade-law-asked-by-keating-lack-of-precedent-pleaded-by-defense.html | COURT-MADE'LAW ASKED BY KEATING; Lack of Precedent Pleaded by Defense in Seeking Anonymity for Informants | True | By Charles Grutzner | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/axe-funds-stock-traded-on-american-exchange.html | Axe Fund's Stock Traded on American Exchange | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/truman-emerges-as-music-critic-with-kindly-review-in-magazine.html | Truman Emerges as Music Critic With Kindly Review in Magazine; Truman Emerges as Music Critic With Kindly Review in Magazine | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/protest-to-us-decried-new-zealand-paper-sees-error-in-complaint-on.html | PROTEST TO U.S. DECRIED; New Zealand Paper Sees Error in Complaint on Airline | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/william-b-ferguson.html | WILLIAM B. FERGUSON | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/teenagers-jam-talks-on-dating-opening-of-cornell-sessions-finds.html | TEEN-AGERS JAM TALKS ON 'DATING'; Opening of Cornell Sessions Finds Youths Attentive to Discussion of Problems | True | By Faith Corriganspecial to the New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/alternate-role-to-beck-assailed-skiers-plan-protest-on-the-failure.html | ALTERNATE ROLE TO BECK ASSAILED; Skiers Plan Protest on the Failure to Name Star as Olympic Team Regular | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/najdorf-gains-tie-for-lead-in-chess-beats-letelier-and-matches.html | NAJDORF GAINS TIE FOR LEAD IN CHESS; Beats Letelier and Matches Szabo's 7-2 as Hungarian Star Draws With Ivkov | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/miss-hubbell-advances-wins-twice-60-60-to-gain-quarterfinals-at.html | MISS HUBBELL ADVANCES; Wins Twice, 6-0, 6-0, to Gain Quarter-Finals at Brookline | True | | 1983-04-07 | RE0000164609 | B00000524537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/archives/fete-lauds-teahouse-patricks-play-ends-week-of-american-drama-in.html | FETE LAUDS 'TEAHOUSE'; Patrick's Play Ends Week of American Drama in Germany | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/archives/chicago-mayor-to-ignore-race.html | Chicago Mayor to Ignore Race | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/archives/blair-holdings-income-up.html | Blair Holdings' Income Up | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/grunewald-evidence-in-judge-in-tax-case-expects-to-charge-jury-on.html | GRUNEWALD EVIDENCE IN; Judge in Tax Case Expects to Charge Jury on Friday | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/7-nations-accept-soviet-aid-offer-longpending-un-technical-help-to.html | 7 NATIONS ACCEPT SOVIET AID OFFER; Long-Pending U.N. Technical Help to Go to India--U. S. Plan to Cut funds Noted | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/goossens-conducts-in-sydney.html | Goossens Conducts in Sydney | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/b-j-pater.html | B. J. PATER | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/economic-shifts-hurt-soviet-bloc-pravda-says-satellites-get-into.html | ECONOMIC SHIFTS HURT SOVIET BLOC; Pravda Says Satellites Get Into Trouble While Putting Stress on Heavy Industry | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/law-firm-rents-large-new-space-will-use-three-floors-in-26story.html | LAW FIRM RENTS LARGE NEW SPACE; Will Use Three Floors in 26-Story Structure to Rise at 20 Broad Street | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/german-court-rule-on-saar-is-slated.html | GERMAN COURT RULE ON SAAR IS SLATED | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/van-ingen-promotes-aide.html | Van Ingen Promotes Aide | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/creole-achieves-new-profit-peak-venezuela-affiliate-of-jersey.html | CREOLE ACHIEVES NEW PROFIT PEAK; Venezuela Affiliate of Jersey Standard Oil Reports '54 Net of $239,650,741 | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/black-radishes-and-their-seeds-here-about-bread-fortified-with.html | Black Radishes and Their Seeds Here -- About Bread Fortified With Lysine | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/malenkov-at-govorov-rites.html | Malenkov at Govorov Rites | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/ideas-for-women-offered-at-show-doityourself-exhibit-has-many-items.html | IDEAS FOR WOMEN OFFERED AT SHOW; Do-It-Yourself Exhibit Has Many Items of Interest to Wives as Well as Spouses | True | By Betty Pepis | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/avilas-holdout-ends-he-takes-27500-pay.html | Avila's 'Holdout' Ends; He Takes $27,500 Pay | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/soviet-bloc-command-set-if-west-germany-is-armed-soviet-bloc-maps-a.html | Soviet Bloc Command Set If West Germany Is Armed; SOVIET BLOC MAPS A JOINT COMMAND | True | By Clifton DanielsSpecial To the New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/france-is-advised-in-churchill-note-to-ratify-pacts-france-advised.html | FRANCE IS ADVISED IN CHURCHILL NOTE TO RATIFY PACTS; FRANCE ADVISED TO RATIFY PACTS His Letter to Mendes-France Warned of Defense Shift by U. S. and Britain | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/curt-mack-in-new-job.html | Curt Mack in New Job | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/col-perry-smith-55-37-years-in-army.html | COL. PERRY SMITH, 55, 37 YEARS IN ARMY | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/former-u-s-aide-joins-baldwinlimahamilton.html | Former U. S. Aide Joins Baldwin-Lima-Hamilton | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/history-of-wacs-out-april-4.html | History of WACS Out April 4 | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/great-period-of-prosperity-is-envisioned-by-fairless-fairless.html | Great Period of Prosperity Is Envisioned by Fairless; FAIRLESS EXPECTS PROSPEROUS ERA | True | By Burton Crane | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/repatriation-ship-in-china.html | Repatriation Ship in China | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/felix-lilienthal-led-buying-office-founder-of-resident-concern.html | FELIX LILIENTHAL, LED BUYING OFFICE; Founder of Resident Concern Bearing His Name Dies in Palm Beach, Fla. | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/text-of-secretary-dulles-address-here-on-far-east.html | Text of Secretary Dulles' Address Here on Far East | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/u-n-will-hear-israel-she-will-present-her-position-on-gaza-clash.html | U. N. WILL HEAR ISRAEL; She Will Present Her Position on Gaza Clash Tomorrow | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/dulles-sees-china-as-worse-threat-than-soviet-now-dulles-stresses.html | DULLES SEES CHINA AS WORSE THREAT THAN SOVIET NOW; DULLES STRESSES RED CHINA THREAT | True | By Peter Kihss | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/canadian-jobless-at-peak.html | Canadian Jobless at Peak | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/howard-l-hastings.html | HOWARD L. HASTINGS | True | Special to The New York Tints. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/text-of-announcement.html | TEXT OF ANNOUNCEMENT | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/aruba-may-return-to-rumania.html | Aruba May Return to Rumania | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/krajewski-acquitted-secaucus-candidate-had-been-charged-with.html | KRAJEWSKI ACQUITTED; Secaucus Candidate Had Been Charged With Illegal Sale | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/new-pact-satisfies-india.html | New Pact Satisfies India | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/jersey-rail-span-jams-1500-erie-riders-auto-and-river-traffic.html | JERSEY RAIL SPAN JAMS; 1,500 Erie Riders, Auto and River Traffic Delayed | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/stock-rise-voted-by-national-tea-increase-to-4300000-shares-is.html | STOCK RISE VOTED BY NATIONAL TEA; Increase to 4,300,000 Shares Is Authorized by Holders at Meeting in Chicago | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/move-for-amity-is-hinted.html | Move for Amity Is Hinted | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/brownell-accuses-reds-on-matusow.html | BROWNELL ACCUSES REDS ON MATUSOW | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/state-department-favoring-george-plan-for-big-4-talk-us-warm-to.html | State Department Favoring George Plan for Big 4 Talk; U.S. WARM TO PLAN FOR BIG 4 PARLEY Senator Asserts U. S. Should Take Lead in Calling Parley--London Doubts Soviet Would Agree Before 1956 | True | By James Restonspecial To the New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/minskoffs-in-hartsdale-deal.html | Minskoffs in Hartsdale Deal | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/carol-hendricks-married.html | Carol Hendricks Married | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/big-mike-the-par-destroyer.html | Big Mike, the Par Destroyer | True | By Arthur Daley | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/varsity-boxing-dropped-from-maryland-slate.html | Varsity Boxing Dropped From Maryland Slate | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/new-theft-squad-set-up-sole-job-will-be-to-recover-stolen-or-lost.html | NEW THEFT SQUAD SET UP; Sole Job Will Be to Recover Stolen or Lost Property | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/perons-antichurch-measures-protested-by-argentine-prelates.html | Peron's Anti-Church Measures Protested by Argentine Prelates | True | By Herbert L. Matthewsspecial to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/high-court-backs-chief-of-pakistan-voids-lower-tribunals-writ-to.html | HIGH COURT BACKS CHIEF OF PAKISTAN; Voids Lower Tribunals Writ to Bar Governor General's Restraint on Assembly | True | By John P. Callahanspecial To the New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/milwaukee-trips-white-sox-5-to-2-homers-by-pafko-bruton-and-adcock.html | MILWAUKEE TRIPS WHITE SOX, 5 TO 2; Homers by Pafko, Bruton and Adcock Win for Braves-- Phillies Top Cards | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/soviet-ousts-minister-of-culture-in-new-bulganin-cabinet-shift.html | Soviet Ousts Minister of Culture In New Bulganin Cabinet Shift; SOVIET DISMISSES CULTURE MINISTER | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/europeans-scan-engineer-study-industrialists-do-not-wholly-favor-u.html | EUROPEANS SCAN ENGINEER STUDY; Industrialists Do Not Wholly Favor U. S. Specialized Chemical Training | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/guilty-in-tv-fraud-brooklyn-electronics-concern-and-2-officials.html | GUILTY IN TV FRAUD; Brooklyn Electronics Concern and 2 Officials Convicted | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/purchase-offer-extended.html | Purchase Offer Extended | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/herman-hirschhorn.html | HERMAN HIRSCHHORN | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/u-s-films-found-winning-in-asia-writer-back-from-trip-says.html | U. S. FILMS FOUND WINNING IN ASIA; Writer, Back From Trip, Says Hollywood Entertainment Outdraws Red Polemics | True | By Thomas M. Pryor | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/rule-is-changed-on-free-throws-bonus-regulation-effective-full-40.html | RULE IS CHANGED ON FREE THROWS; Bonus Regulation Effective Full 40 Minutes Set by Basketball Committee | True | | 1983-04-07 | RE0000164609 | B00000524537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/rocca-team-is-victor-takes-feature-exhibition-on-garden-wrestling.html | ROCCA TEAM IS VICTOR; Takes Feature Exhibition on Garden Wrestling Card | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/duty-on-watches-stirs-new-attack-foes-of-hightariff-policy-cite.html | DUTY ON WATCHES STIRS NEW ATTACK; Foes of High-Tariff Policy Cite Defense Study Urging No Favors for Industry | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/hollander-first-at-world-bridge-goudsmit-wins-individual-title-at.html | HOLLANDER FIRST AT WORLD BRIDGE; Goudsmit Wins Individual Title at Monte Carlo--Today Team-of-4 Play Starts | True | By George Rapee | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/oxnam-testifies-in-matusow-case-bishop-says-he-protested-use-of.html | OXNAM TESTIFIES IN MATUSOW CASE; Bishop Says He Protested Use of Such U. S. Witnesses --Evidence Is Closed | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/white-sox-option-battey.html | White Sox Option Battey | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/teamsters-cooling-toward-i-l-a-deal.html | TEAMSTERS COOLING TOWARD I. L. A. DEAL | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/dr-j-morgan-wacom.html | DR. J. MORGAN WACOM | True | Special to The New York Times. I | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/short-selling-off-months-drop-23716-shares-on-american-exchange.html | SHORT SELLING OFF; Month's Drop 23,716 Shares on American Exchange | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/red-china-blockade-urged.html | Red China Blockade Urged | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/munchausen-72-first-in-florida-defeats-prince-noor-by-neck-in-prep.html | MUNCHAUSEN, 7-2, FIRST IN FLORIDA; Defeats Prince Noor by Neck in Prep for Rich Derby --Mandil Is Third | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/fire-police-units-reject-pay-offer.html | FIRE, POLICE UNITS REJECT PAY OFFER | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/wiffi-smith-wins-from-pat-lesser-in-north-and-south-golf-final.html | Wiffi Smith Wins From Pat Lesser in North and South Golf Final; CALIFORNIAN GAINS VICTORY BY 3 AND 2 Miss Smith, 18, Plays 3-Over Par Golf in Beating Miss Lesser at Pinehurst | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/yanks-rout-dodgers-at-vero-beach-bombers-24-hits-sink-brooks-198.html | Yanks Rout Dodgers at Vero Beach; BOMBERS 24 HITS SINK BROOKS, 19-8 Six Doubles and Triple Mark Yankees' Attack Against Four Dodger Hurlers | True | By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/suzanne-schulman-engaged-to-marry.html | SUZANNE SCHULMAN ENGAGED TO MARRY | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/10man-space-ship-to-mars-designed-butterfly-craft-would-take-2.html | 10-MAN SPACE SHIP TO MARS DESIGNED; ' Butterfly' Craft Would Take 2 Years to Reach Planet, Using Sun for Power | True | By Robert K. Plumb | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/the-roy-r-silvers-have-son.html | The Roy R. Silvers Have Son | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/cut-in-funds-protested.html | Cut in Funds Protested | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/tanning-cut-back-in-january.html | Tanning Cut Back in January | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/stay-on-car-law-hinted-at-albany-harriman-indicates-request-for.html | STAY ON CAR LAW HINTED AT ALBANY; Harriman Indicates Request for Delay of Inspection, Not Abandonment of Plan | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/u-s-signs-accords-on-revised-gatt-but-washington-will-limit-its.html | U. S. SIGNS ACCORDS ON REVISED GATT; But Washington Will Limit Its Role in Organization Administering Pacts U. S. Signs Series of Protocols On Revised Tariff-Trade Pact | True | By Michael L Hoffmanspecial to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/ship-delayed-dutch-art-stays.html | Ship Delayed, Dutch Art Stays | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/vietnam-premier-gets-ultimatum-opposition-gives-him-5-days-to.html | VIETNAM PREMIER GETS ULTIMATUM; Opposition Gives Him 5 Days to Reorganize Cabinet on Dictated Terms | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/lion-eleven-buys-held-obtains-steeler-quarterback-to-ease-loss-of.html | LION ELEVEN BUYS HELD; Obtains Steeler Quarterback to Ease Loss of Dublinski | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/party-influence-seen.html | Party Influence Seen | True | By Harry Schwartz | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/italoyugoslav-line-reopened.html | Italo-Yugoslav Line Reopened | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/sea-signal-law-asked-mccormack-urges-a-24hour-device-for.html | SEA SIGNAL LAW ASKED; McCormack Urges a 24-Hour Device for Merchantmen | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/group-of-19-stores-bought-in-virginia.html | GROUP OF 19 STORES BOUGHT IN VIRGINIA | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/continental-american-life.html | Continental American Life | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/controller-backs-bank-merger-plans.html | CONTROLLER BACKS BANK MERGER PLANS | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/lindsayufenix.html | LindsayuFenix | True | Special to The New York Timet. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/4826845-paid-in-54-to-dupont-officials.html | $4,826,845 PAID IN '54 TO DUPONT OFFICIALS | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/tachen-cruisers-welcomed.html | Tachen Cruisers Welcomed | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/the-circus-just-as-stupendous-as-ever-is-coming-to-town-by-train-on.html | The Circus, Just as Stupendous as Ever, Is Coming to Town by Train on Sunday | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/child-league-drive-set-membership-campaign-slated-to-begin-march-31.html | CHILD LEAGUE DRIVE SET; Membership Campaign Slated to Begin March 31 at Rally | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/852-police-force-satisfies-casey-it-can-protect-our-subway-riders.html | 852 POLICE FORCE SATISFIES CASEY; It Can Protect Our Subway Riders Adequately, He Says --1,228 'Desirable' | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/sorcery-case-dropped-guatemalan-woman-cleared-of-witchcraft-charge.html | SORCERY CASE DROPPED; Guatemalan Woman Cleared of Witchcraft Charge | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/treasury-bill-rate-advances-to-1366.html | TREASURY BILL RATE ADVANCES TO 1.366% | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/diplomatic-status-is-raised.html | Diplomatic Status Is Raised | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/dr-livingston-porter.html | DR. LIVINGSTON PORTER | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/white-skies-gets-130-draws-top-weight-for-opening-feature-at.html | WHITE SKIES GETS 130; Draws Top Weight for Opening Feature at Jamaica | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/cooperation-against-dirt.html | COOPERATION AGAINST DIRT | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/marius-p-falbo.html | MARIUS P. FALBO | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/miss-hart-victor-in-florida-tennis-beats-miss-nixon-60-61-in-first.html | MISS HART VICTOR IN FLORIDA TENNIS; Beats Miss Nixon, 6-0, 6-1, in First Round of Good Neighbor Tournament | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/housing-loan-guilt-admitted.html | Housing Loan Guilt Admitted | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/house-votes-fund-to-aid-children-750000-provided-in-labor-and.html | HOUSE VOTES FUND TO AID CHILDREN; $750,000 Provided in Labor and Welfare Bill to Fight Mental Ailments in Youth | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/norman-l-brundage.html | NORMAN L. BRUNDAGE | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/community-health-job-filled-in-westchester.html | Community Health Job Filled in Westchester | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/walteri1ite61-dies-in-hoi-here-i-leader-in-civil-rights-fight-37.html | WALTERI1ITE,61, DIES IN HOI HERE; I Leader in Civil Rights Fight 37 Years Was Executive Secretary of N.A.A.C.P. CHOSE TO BE A NEGRO Author of 5 Books Also Was a Government Adviser in U. N. and Virgin islands | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/test-on-farm-bill-delayed-in-house-debate-now-set-after-easter.html | TEST ON FARM BILL DELAYED IN HOUSE; Debate Now Set After Easter --Victory for Rigid Props Seen by Bipartisan Bloc | True | Special to The New York Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/queen-juliana-in-sardinia.html | Queen Juliana in Sardinia | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/city-backs-plans-for-600000000-in-artery-roads-arterial-roads-get.html | CITY BACKS PLANS FOR $600,000,000 IN ARTERY ROADS; ARTERIAL ROADS GET CITY BACKING Mayor Reports Agreement 'in Principle' With Program Offered by 2 Authorities BUT OBJECTIONS EXIST Estimate Board is Said to Want Condemnation Power of Port Agency Curbed | True | By Charles G. Bennett | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/watchman-dies-in-fire.html | Watchman Dies in Fire | True | | 1983-04-07 | RE0000164609 | B00000524537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/37-bridge-teams-vying-for-trophy-reisinger-cup-is-at-stake-in.html | 37 BRIDGE TEAMS VYING FOR TROPHY; Reisinger Cup Is at Stake in Tournament Here-- Play Ends on Friday | True | By Albert H. Morehead | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/calendar-plan-scored-u-s-opposes-indian-move-in-u-n-for-change.html | CALENDAR PLAN SCORED; U. S. Opposes Indian Move in U. N. for Change | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/record-price-for-seat.html | Record Price for Seat | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/warehouses-planned-safeway-stores-to-get-big-distribution-center.html | WAREHOUSES PLANNED; Safeway Stores to Get Big Distribution Center | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/spear-is-chosen-air-force-coach-former-basketball-aide-at-annapolis.html | SPEAR IS CHOSEN AIR FORCE COACH; Former Basketball Aide at Annapolis Named to Post With Service Academy | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/leo-kaufman-j.html | LEO KAUFMAN j | True | Special to The New Tort Times. | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-22 | 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/good-feet-and-humor.html | Good Feet and Humor! | True | | 1983-04-07 | RE0000164609 | B00000524537 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/vatican-protests-curbs-in-argentina.html | VATICAN PROTESTS CURBS IN ARGENTINA | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/rhee-decorates-hull-gives-retiring-far-east-chief-high-military.html | RHEE DECORATES HULL; Gives Retiring Far East Chief High Military Award | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/rent-rise-plan-is-scrapped-state-gop-charges-panic-state-gop-drops.html | Rent Rise Plan Is Scrapped; State G.O.P. Charges Panic; STATE G.O.P. DROPS HIGHER RENT PLAN | True | By Leo Egan | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/diplomats-morale-called-on-upgrade.html | DIPLOMATS' MORALE CALLED ON UPGRADE | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/two-join-lenox-hill-board.html | Two Join Lenox Hill Board | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/a-beethoven-rondo-has-u-s-premiere.html | A BEETHOVEN RONDO HAS U. S. PREMIERE | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/scelba-wins-a-delay-chamber-votes-to-put-off-local-elections-until.html | SCELBA WINS A DELAY; Chamber Votes to Put Off Local Elections Until 1956 | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/bingo-bill-voted-by-state-senate-bingo-bill-voted-by-state-senate.html | BINGO BILL VOTED BY STATE SENATE; BINGO BILL VOTED BY STATE SENATE Constitutional Amendment Is Backed, 48-8--2 Bills to Aid Bus Lines Gain | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/assembly-votes-comic-book-curb-measure-would-ban-crime-sex-horror.html | ASSEMBLY VOTES COMIC BOOK CURB; Measure Would Ban Crime, Sex, Horror and Brutality as Subject Material | True | By Richard Amper | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/fordham-gets-5616-grant.html | Fordham Gets $5,616 Grant | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/envoy-to-burma-likely-j-c-satterthwaite-is-said-to-be-presidents.html | ENVOY TO BURMA LIKELY; J. C. Satterthwaite Is Said to Be President's Choice | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/dr-frank-c-gates.html | DR. FRANK C. GATES | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/australians-critical-fear-import-reductions-may-hurt-nations-new.html | AUSTRALIANS CRITICAL; Fear Import Reductions May Hurt Nation's New Markets | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/talbott-scouts-russia-declares-an-attack-on-u-s-would-be-suicidal.html | TALBOTT SCOUTS RUSSIA; Declares an Attack on U. S. Would Be Suicidal | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/1955-dip-in-business-forecast-by-editor.html | 1955 DIP IN BUSINESS FORECAST BY EDITOR | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/schering-directed-to-share-patents.html | SCHERING DIRECTED TO SHARE PATENTS | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/the-mayors-message.html | THE MAYOR'S MESSAGE | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/sister-anthony-marie.html | SISTER ANTHONY MARIE | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/james-carroll-sr-a-lawyer-56-years.html | JAMES CARROLL SR., A LAWYER 56 YEARS | True | Special to The New York TImesi. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/welfare-fund-disclosure.html | WELFARE FUND DISCLOSURE | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/polio-test-report-set-for-april-12-value-of-salk-vaccine-in-mass.html | POLIO TEST REPORT SET FOR APRIL 12; Value of Salk Vaccine in Mass Trials Will Be Announced at Scientific Meeting | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/bus-kills-woman-carrying-21617-cash-found-in-shopping-bag-along.html | BUS KILLS WOMAN CARRYING $21,617; Cash Found in Shopping Bag Along With Bank Books for $14,575 in Savings | True | | 1983-04-07 | RE0000164610 | B00000526194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/student-is-fiance-of-mary-mill-gerard-p-murphy-of-harvard-and.html | STUDENT IS FIANCE OF MARY (MILL; Gerard P. Murphy of Harvard and Graduate of Carleton College Are Engaged | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/dr-edwin-j-cameron.html | DR. EDWIN J. CAMERON | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/new-prison-cracking-already.html | New Prison Cracking Already | True | Special to The New York Times. | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/college-stars-add-2-men.html | College Stars Add 2 Men | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/many-to-entertain-at-war-relief-fete.html | MANY TO ENTERTAIN AT WAR RELIEF FETE | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/pat-ward-recalled-in-jelke-vice-trial.html | PAT WARD RECALLED IN JELKE VICE TRIAL | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/french-gain-lead-in-world-bridge-place-first-in-early-rounds-of.html | FRENCH GAIN LEAD IN WORLD BRIDGE; Place First in Early Rounds of Team-of-Four Match-- U. S. Group Is Tenth | True | By George Rapee | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/cache-of-watch-parts-is-seized-on-liner-here.html | Cache of Watch Parts Is Seized on Liner Here | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/woman-judge-for-supreme-court.html | Woman Judge for Supreme Court | True | NORAH K. DONOVAN, | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/envoys-planning-rent-rise-strike-diplomats-in-belgrade-irked-by.html | ENVOYS PLANNING RENT RISE STRIKE; Diplomats in Belgrade Irked by City's Increase to Bring In More Foreign Money | True | By Jack Raymondspecial To the New York Times. | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/joy-mfg-co-issue-on-market-today-20000000-of-debentures-to-be.html | JOY MFG. CO. ISSUE ON MARKET TODAY; $20,000,000 of Debentures to Be Offered to Public by Banking Syndicate | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/child-to-mrs-sidney-butler.html | Child to Mrs. Sidney Butler | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/lerner-stores-net-eases.html | Lerner Stores' Net Eases | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/pieinthesky.html | Pie-in-the-Sky | True | By Arthur Daley | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/carol-hirschman-bride-wed-at-home-in-larchmont-to-lieut-s-a-samuels.html | CAROL HIRSCHMAN BRIDE; Wed at Home in Larchmont to Lieut. S. A. Samuels, U. S. A. | True | Special to The New lo'k Ttma. | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/inwood-house-lauded-jurist-calls-for-more-shelter-care-for-unwed.html | INWOOD HOUSE LAUDED; Jurist Calls for More Shelter Care for Unwed Mothers | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/mcann-takes-u-s-job-educator-will-serve-full-time-as-presidents.html | M'CANN TAKES U. S. JOB; Educator Will Serve Full Time as President's Speech Writer | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/albert-humphries.html | ALBERT HUMPHRIES | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/glass-objects-on-view-craftsmen-selected-pieces-in-showing-at-georg.html | GLASS OBJECTS ON VIEW; Craftsmen Selected Pieces in Showing at Georg Jensen | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/nicolas-de-stael-modern-artist-41-russianborn-contributor-to-french.html | NICOLAS DE STAEL, MODEM ARTIST, 41; Russian-Born Contributor to French Abstract School Succumbs in Antibes | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/william-r-bank.html | WILLIAM R. BANK | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/death-toll-at-27-in-spring-storms-wide-midwest-area-lashed-by.html | DEATH TOLL AT 27 IN SPRING STORMS; Wide Midwest Area Lashed by Blizzards and Winds-- Floods Rage in South | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/norwegians-save-40-russians.html | Norwegians Save 40 Russians | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/fpc-scores-curb-on-natural-gas-chairman-requests-congress-to-remove.html | F.P.C. SCORES CURB ON NATURAL GAS; Chairman Requests Congress to Remove Board's Power Over Interstate Price | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/hoffman-is-cited-in-17-more-deals-list-of-illegal-leasepurchase.html | HOFFMAN IS CITED IN 17 MORE DEALS; List of Illegal Lease-Purchase Pacts Up--Meyner Scores Cape May Voting Board | True | Special to The New York Times. | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/city-acts-to-retain-weehawken-ferry.html | CITY ACTS TO RETAIN WEEHAWKEN FERRY | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/bonn-retires-envoy-aide-defied-order-to-return-from-london.html | BONN RETIRES ENVOY; Embassy Aide Defied Order to Return From London | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/sonnabend-botany-president.html | Sonnabend Botany President | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/celanese-building-new-plant.html | Celanese Building New Plant | True | | 1983-04-07 | RE000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/american-expert-named.html | American Expert Named | True | | 1983-04-07 | RE000164610 | B00000526194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/j-b-williams-company-names-sales-manager.html | J. B. Williams Company Names Sales Manager | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/arthur-p-d-lawrence.html | ARTHUR P. D. LAWRENCE | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/latins-trade-debt-pared-in-february.html | LATIN'S TRADE DEBT PARED IN FEBRUARY | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/thiefs-golden-chance-l-i-doctors-home-is-robbed-while-hes-in.html | THIEF'S GOLDEN CHANCE; L. I. Doctor's Home Is Robbed While He's in Florida | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/reilly-quits-as-coach-of-hofstra-basketball.html | Reilly Quits as Coach Of Hofstra Basketball | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/cardinals-rally-tops-redlegs-76-alston-rice-get-three-hits-each-for.html | CARDINAL'S RALLY TOPS REDLEGS, 7-6; Alston, Rice Get Three Hits Each for Victors--Red Sox Win Fifth in Row, 5-4 | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/lease-city-sites-for-apartments-joseph-blitz-gets-plot-at-57th-st.html | LEASE CITY SITES FOR APARTMENTS; Joseph Blitz Gets Plot at 57th St. and Third Avenue -- 55th St. Land Taken | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/franklin-savings-bank-names-a-new-trustee.html | Franklin Savings Bank Names a New Trustee | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/25-billion-plan-urged-to-fight-u-s-pollution.html | 25 Billion Plan Urged To Fight U. S. Pollution | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/larsen-pitches-three-innings-in-first-long-test-as-a-yankee.html | Larsen Pitches Three Innings In First Long Test as a Yankee | True | By Louis Effrat | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/senate-postpones-cotton-bill-action.html | SENATE POSTPONES COTTON BILL ACTION | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/tv-challenge-to-channelswitchers-2-good-plays-at-one-time-pose.html | TV: Challenge to Channel-Switchers; 2 Good Plays at One Time Pose Problem | True | By J. P. Shanley | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/race-across-atlantic-is-on.html | Race Across Atlantic Is On | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/standard-brands-earned-10575042-last-year-equal-to-306-a-share.html | STANDARD BRANDS; Earned $10,575,042 Last Year, Equal to $3.06 a Share | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/dutch-act-to-bar-inflation-trend-tax-cuts-urged-to-avert-wage.html | DUTCH ACT TO BAR INFLATION TREND; Tax Cuts Urged to Avert Wage Demand--New Rule Bars Price-Fixing | True | By Walter H. Waggonerspecial to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/degreiff-pilnik-draw-chess-game-test-completes-ninth-round-of.html | DEGREIFF, PILNIK DRAW CHESS GAME; Test Completes Ninth Round of Argentine Tourney-- Najdorf, Szabo Lead | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/2d-kickback-acquittal-city-clerk-under-hague-freed-by-hudson-county.html | 2D KICKBACK ACQUITTAL; City Clerk Under Hague Freed by Hudson County Judge | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/philippines-cite-u-s-officer.html | Philippines Cite U. S. Officer | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/arthur-e-bunker.html | ARTHUR E. BUNKER | True | Soecial to The New York Times. I | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/man-goes-berserk-knifes-5-in-bronx.html | MAN GOES BERSERK, KNIFES 5 IN BRONX | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/counsel-to-guizado-expects-conviction.html | COUNSEL TO GUIZADO EXPECTS CONVICTION | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/screen-nasty-politics-in-old-nippon-japanese-film-bows-at-the-55th.html | Screen: Nasty Politics in Old Nippon; Japanese Film Bows at the 55th Street Impostor' Melodrama Smacks of Silents | True | By Bosley Crowther | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/to-head-wool-bureau-unit.html | To Head Wool Bureau Unit | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/atom-power-plant-advanced.html | Atom Power Plant Advanced | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/paperboard-output-up-rises-117-from-54-level-to-record-273946-tons.html | PAPERBOARD OUTPUT UP; Rises 11.7% From '54 Level to Record 273,946 Tons | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/oil-rediscovered-in-museum-here-its-story-is-dramatized-in-new.html | OIL REDISCOVERED IN MUSEUM HERE; Its Story Is Dramatized in New Geology Hall Staged With Aid of Industry | True | By Sanka Knox | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/gales-delay-2-liners-springs-arrival-is-stormy-on-southern-route.html | GALES DELAY 2 LINERS; Spring's Arrival Is Stormy on Southern Route From Europe | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/list-of-crash-victims.html | List of Crash Victims | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/peekskill-funds-voted-1955-budget-rejected-twice-is-finally.html | PEEKSKILL FUNDS VOTED; 1955 Budget, Rejected Twice, Is Finally Ratified at Polls | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/income-tax-forum-scheduled.html | Income Tax Forum Scheduled | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/college-blood-gifts-brooklyn-institution-and-oil-company-on-list.html | COLLEGE BLOOD GIFTS; Brooklyn Institution and Oil Company on List Today | True | | 1983-04-07 | RE0000164610 | B00000526194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/apartment-sold-on-west-side-investor-buys-building-on-76th-stsales.html | APARTMENT SOLD ON WEST SIDE; Investor Buys Building on 76th St.--Sales on East Side | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/fire-kills-farm-worker-80.html | Fire Kills Farm Worker, 80 | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/pension-for-presidents-urged.html | Pension for Presidents Urged | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/atomic-fallout-dusts-las-vegas-experience-is-first-for-city-but.html | ATOMIC FALL-OUT DUSTS LAS VEGAS; Experience Is First for City, but Danger Is Minimized --Marines at Test Blast | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/the-a-w-linds-have-son.html | The A. W. Linds Have Son | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/leeds-victor-at-billiards.html | Leeds Victor at Billiards | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/radio-engineers-hail-automation-production-system-directed-by-punch.html | RADIO ENGINEERS HAIL AUTOMATION; Production System Directed by Punch Cards Is Seen as Vast Benefit to U. S. | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/observers-shot-april-26.html | Observers' Shot April 26 | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/vietnam-premier-weighs-foes-bid-is-reported-seeking-details-on.html | VIETNAM PREMIER WEIGHS FOES BID; Is Reported Seeking Details on Changes They Demand -- Concessions Expected | True | By Tillman Durdin | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/humphrey-offers-rise-in-gas-tax-informs-senators-he-would-accept-in.html | HUMPHREY OFFERS RISE IN GAS TAX; Informs Senators He Would Accept Increase to Help Pay for Highways | True | By Allen Drury | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/g-u-yetlesen-66-ship-leader-dies-president-of-the-norwegian-america.html | G, U. YETLESEN, 66, SHIP LEADER, DIES; President of the Norwegian America Agency Decorated for World War II Service | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/kuznetsov-worked-at-fords.html | Kuznetsov Worked at Ford's | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/schools-to-use-tv-to-pick-principals-700-candidates-for-55-jobs.html | SCHOOLS TO USE TV TO PICK PRINCIPALS; 700 Candidates for 55 Jobs Will All View Two Classes Instead of Visiting Many | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/getthere-jack-takes-stakes-bobobob-second-in-juvenile-race-getthere.html | Getthere Jack Takes Stakes; BOB-O-BOB SECOND IN JUVENILE RACE Getthere Jack, $4.20, Wins Gulfstream Event to Stay Unbeaten in Four Tests | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/state-obtains-housing-funds-municipal-issues-offered-slated.html | STATE OBTAINS HOUSING FUNDS; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/red-wings-canadiens-win-stanley-cup-hockey-games-detroit-subdues.html | Red Wings, Canadiens Win Stanley Cup Hockey Games; DETROIT SUBDUES MAPLE LEAFS, 7-4 | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/lead-zinc-tariffs-urged.html | Lead, Zinc Tariffs Urged | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/brook-b-team-wins-on-home-runs-109.html | BROOK B TEAM WINS ON HOME RUNS, 10-9 | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/home-products-corp-profit-rose-to-16211391-in-1954-as-volume-set.html | HOME PRODUCTS CORP.; Profit Rose to $16,211,391 in 1954 as Volume Set Record | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/mumps-on-board-cutter-recalled.html | MUMPS ON BOARD, CUTTER RECALLED | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/naval-chief-nominated-admiral-mumma-to-be-head-of-bureau-of-ships.html | NAVAL CHIEF NOMINATED; Admiral Mumma to Be Head of Bureau of Ships | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/backlash-of-hurricanes-new-tv-mast-insurance.html | Backlash of Hurricanes: New TV Mast Insurance | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/ship-radio-shift-to-phones-barred-f-c-c-refuses-to-let-west-coast.html | SHIP RADIO SHIFT TO PHONES BARRED; F. C. C. Refuses to Let West Coast Lumber Line Give Up Its Wireless Telegraph | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/joint-fight-urged-on-youth-crimes-jewish-women-ask-agency-in-each.html | JOINT FIGHT URGED ON YOUTH CRIMES; Jewish Women Ask Agency in Each State to Help in Curbing Delinquency | True | By Irving Spiegelspecial To the New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/soldier-3-mates-lead-bridge-play-ft-dix-sergeants-team-is-ahead.html | SOLDIER, 3 MATES LEAD BRIDGE PLAY; Ft. Dix Sergeant's Team Is Ahead After First Session of Reisinger Cup Contest | True | By Albert H. Morehead | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/arthur-hess-dies-at-62-tiler-of-state-grand-lodge-of-masons-has.html | ARTHUR HESS DIES AT 62; Tiler of State Grand Lodge of Masons Has Heart Attack | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/johnson-keeps-baseball-post.html | Johnson Keeps Baseball Post | True | | 1983-04-07 | RE0000164610 | B00000526194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/miss-laura-woodworth.html | MISS LAURA WOODWORTH | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/churchill-chides-us-on-yalta-case-says-publication-of-papers-was.html | CHURCHILL CHIDES U.S. ON YALTA CASE; Says Publication of Papers Was 'Untimely'--Vandals Smear Roosevelt Statue | True | By Drew Middleton | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/kovaleski-duo-advances.html | Kovaleski Duo Advances | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/theatre-to-get-64foot-screen-paramount-is-installing-new.html | THEATRE TO GET 64-FOOT SCREEN; Paramount Is Installing New VistaVision Equipment-- Will Cost $100,000 | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/italian-mine-blast-kills-20.html | Italian Mine Blast Kills 20 | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/navy-reserves-unit-formed.html | Navy Reserves Unit Formed | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/mergers-and-sales-banks-in-cincinnati.html | MERGERS AND SALES; Banks in Cincinnati | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/chorus-equity-group-to-meet.html | Chorus Equity Group to Meet | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/national-dairy-corp-companies-issue-operations-data-earnings-set.html | NATIONAL DAIRY CORP.; COMPANIES ISSUE OPERATIONS DATA Earnings Set New Peak in 1954 for Third Successive Year | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/england-cricket-victor-beats-wellington-by-187-runs-to-stay.html | ENGLAND CRICKET VICTOR; Beats Wellington by 187 Runs to Stay Unbeaten on Tour | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/tufts-to-be-university-board-of-corporations-gives-approval-of.html | TUFTS TO BE UNIVERSITY; Board of Corporations Gives Approval of Change | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/australia-sends-us-uranium.html | Australia Sends U.S. Uranium | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/dobbs-ferry-concert-tonight.html | Dobbs Ferry Concert Tonight | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/sears-profits-up-despite-sales-dip-sears-profits-up-despite-slaes.html | SEARS PROFITS UP DESPITE SALES DIP; SEARS PROFITS UP DESPITE SLAES DIP | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/music-school-benefit-ballet-performance-friday-to-aid-scholarships.html | MUSIC SCHOOL BENEFIT; Ballet Performance Friday to Aid Scholarships for Blind | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/housing-plans-filed-morningside-heights-project-will-cost-10000000.html | HOUSING PLANS FILED; Morningside Heights Project Will Cost $10,000,000 | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/helicopter-service-planned.html | Helicopter Service Planned | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/delay-is-sought-in-testing-autos-council-adopts-resolution-asking.html | DELAY IS SOUGHT IN TESTING AUTOS; Council Adopts Resolution Asking That Enforcement of Law Here Wait for 1956 | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/o-w-workers-held-underpaid-official-of-bankrupt-railroad-tells-icc.html | O. & W. WORKERS HELD UNDERPAID; Official of Bankrupt Railroad Tells I.C.C. It Cannot Meet National Wage Standard | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/hollister-amherst-captain.html | Hollister Amherst Captain | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/easter-debutette-on-friday.html | Easter Debutette on Friday | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/dubinsky-reports-146653949-fund.html | DUBINSKY REPORTS $146,653,949 FUND | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/another-soviet-shift.html | ANOTHER SOVIET SHIFT | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/doctor-slays-family-kills-wife-with-bottle-poisons-3-children-fires.html | DOCTOR SLAYS FAMILY; Kills Wife With Bottle, Poisons 3 Children, Fires House | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/strike-threatened-in-iceland.html | Strike Threatened in Iceland | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/french-atomic-power-is-expected-next-year.html | French Atomic Power Is Expected Next Year | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/prices-in-london-continue-to-fall-but-industrial-shares-rally-but.html | PRICES IN LONDON CONTINUE TO FALL; But Industrial Shares Rally, But Government Issues Rally From Lowest Levels, Close | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/u-s-funds-to-spur-bomb-defense-here.html | U. S. FUNDS TO SPUR BOMB DEFENSE HERE | True | | 1983-04-07 | RE0000164610 | B00000526194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/stevenson-marriage-denied.html | Stevenson Marriage Denied | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/copies-of-french-hats-bloom-at-gimbels.html | Copies of French Hats Bloom at Gimbels | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/new-rochelle-to-honor-jones-for-mark-in-400.html | New Rochelle to Honor Jones for Mark in 400 | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/lionel-stander-has-pneumonia.html | Lionel Stander Has Pneumonia | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/taylorpalmer.html | TaylorPalmer | True | Special to The New York Time*. ] | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/red-cross-offices-in-brooklyn-move-blood-donors-on-hand-as-borough.html | RED CROSS OFFICES IN BROOKLYN MOVE; Blood Donors on Hand as Borough Chapter Occupies New Civic Center Building | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/partridge-goes-to-malaya.html | Partridge Goes to Malaya | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/against-razing-the-elevated.html | Against Razing the Elevated | True | CONSTANT READER. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/laborites-lose-bid-to-halt-nuclear-tests-till-genetic-effect-of.html | Laborites Lose Bid to Halt Nuclear Tests Till Genetic Effect of Radiation Is Studied | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/talent-assembly-at-barnard.html | Talent Assembly at Barnard | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/confusion-on-big-4-talks-a-summation-of-administration-failure-to.html | Confusion on Big 4 Talks; A Summation of Administration Failure To Make Its Stand on a Conference Clear | True | By James Restonspecial To the New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/san-francisco-acclaims-dons-five.html | San Francisco Acclaims Dons' Five | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/army-war-history-defends-the-wacs.html | ARMY WAR HISTORY DEFENDS THE WACS | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/grunewald-plea-heard-his-counsel-deplores-us-use-of-admitted-crooks.html | GRUNEWALD PLEA HEARD; His Counsel Deplores U.S. Use of Admitted 'Crooks' in Trial | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/walter-white.html | WALTER WHITE | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/kentucky-five-lists-foes.html | Kentucky Five Lists Foes | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/ferguson-is-confirmed-exsenator-backed-as-envoy-to-the-philippines.html | FERGUSON IS CONFIRMED; Ex-Senator Backed as Envoy to the Philippines | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/haas-joins-albany-team.html | Haas Joins Albany Team | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/bill-on-algeria-up-in-french-assembly.html | BILL ON ALGERIA UP IN FRENCH ASSEMBLY | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/sloatsburg-will-get-a-new-textile-plant-to-reemploy-200-left.html | Sloatsburg Will Get a New Textile Plant To Re-employ 200 Left Jobless by a Fire | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/satterfield-gains-10round-decision.html | SATTERFIELD GAINS 10-ROUND DECISION | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/income-of-states-rises.html | Income of States Rises | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/first-big-u-s-show-of-delaunay-work-opens-today-at-guggenheim.html | First Big U. S. Show of Delaunay Work Opens Today at Guggenheim Museum | True | By Howard Devree | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/fm-music-approved-for-buses-and-plants.html | FM Music Approved For Buses and Plants | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/city-relief-load-rises-253915-persons-in-february-against-281129-in.html | CITY RELIEF LOAD RISES; 253,915 Persons in February Against 281,129 in January | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/greek-tied-to-slaying-arrested-communist-linked-to-polk-murder-in.html | GREEK TIED TO SLAYING; Arrested Communist Linked to Polk Murder in 1948 | True | Special to The New York Times | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/msgr-c-a-pfister.html | MSGR. C. A. PFISTER | True | Special to The New York Times. i | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/ozone-park-bank-robbed-of-2000-lone-bandit-uses-womans-umbrella-to.html | OZONE PARK BANK ROBBED OF $2,000; Lone Bandit Uses Woman's Umbrella to Hide Pistol-- Branch Was Unguarded | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/637-canal-transits.html | 637 Canal Transits | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/louis-a-augustus-dead-horse-breeder-coowner-of-46-american-derby.html | LOUIS A. AUGUSTUS DEAD; Horse Breeder, Co-Owner of '46 American Derby Winner | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/heads-minnesota-mining-sales.html | Heads Minnesota Mining Sales | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/sidelights-of-the-day-in-the-financial-and-business-fields.html | SIDELIGHTS OF THE DAY IN THE FINANCIAL AND BUSINESS FIELDS | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/gets-yeshiva-council-post.html | Gets Yeshiva Council Post | True | | 1983-04-07 | RE0000164610 | B00000526194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/city-to-discard-17-greenhouses-75yearold-structures-in-prospect.html | CITY TO DISCARD 17 GREENHOUSES; 75-Year-Old Structures in Prospect Park to Close After Easter Show | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/to-train-great-books-leaders.html | To Train Great Books Leaders | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/tv-gets-123-westerns-republic-releasing-autry-and-rogers-features.html | TV GETS 123 WESTERNS; Republic Releasing Autry and Rogers Features to Agency | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/argentina-honors-us-official.html | Argentina Honors U.S. Official | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/report-suggests-wiretap-racket-legislative-group-says-it-is.html | REPORT SUGGESTS WIRETAP RACKET; Legislative Group Says It Is Delaying Investigation While Grand Jury Acts | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/jansens-pitching-praised-by-giants-larry-trying-to-get-back-on.html | JANSEN'S PITCHING PRAISED BY GIANTS; Larry, Trying to Get Back on Active List in Relief Role, Effective in 2 Stints | True | By John Drebingerspecial To the New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/more-shipbuilding-on-west-coast-is-predicted-by-a-senate-leader.html | More Shipbuilding on West Coast Is Predicted by a Senate Leader; Magnuson Tells 11-State Council He Is 'Very Hopeful' the Administration Will Revise Policy Now Favoring the East | True | By Lawrence E. Davies | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/u-s-business-activity-continues-uptrend-in-first-quarter-of-1955.html | U. S. Business Activity Continues Uptrend in First Quarter of 1955; BUSINESS ACTIVITY CONTINUES TO GAIN | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/edward-d-stannard.html | EDWARD D. STANNARD | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/many-excellent-trout-waters-available-within-100mile-radius-of-city.html | Many Excellent Trout Waters Available Within 100-Mile Radius of City | True | By Raymond R. Camp | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/myra-hess-gets-coast-ovation.html | Myra Hess Gets Coast Ovation | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/shift-of-airmail-to-orient-mapped-trend-is-to-give-military.html | SHIFT OF AIRMAIL TO ORIENT MAPPED; Trend Is to Give Military Shipments to Northwest on Great Circle Route | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/forms-lace-concern.html | Forms Lace Concern | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/bridge-naming-an-issue-governor-may-have-to-settle-thruway-span.html | BRIDGE NAMING AN ISSUE; Governor May Have to Settle Thruway Span Problem | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/jazz-to-be-basis-of-new-musical-sundgaard-commissioned-to-work-on.html | JAZZ TO BE BASIS OF NEW MUSICAL; Sundgaard Commissioned to Work on Book and Lyrics by Playwrights Company | True | By Sam Zolotow | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/rise-in-market-violations-is-denied-by-s-e-c-head-legal-violations.html | Rise in Market Violations Is Denied by S. E. C. Head; LEGAL VIOLATIONS IN MARKET DENIED | True | By Burton Crane | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/railway-system-raises-earnings-southern-company-cleared-4532919-in.html | RAILWAY SYSTEM RAISES EARNINGS; Southern Company Cleared $4,532,919 in Two Months Against $2,975,072 in '54 | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/lirr-will-add-offhour-trains-new-diesel-cars-to-get-test-more.html | L.I.R.R. WILL ADD OFF-HOUR TRAINS; New Diesel Cars to Get Test --More Frequent Service Set for Various Lines | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/egypt-jails-3-jews-as-reds.html | Egypt Jails 3 Jews as Reds | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/betting-bill-loses-in-keystone-state.html | BETTING BILL LOSES IN KEYSTONE STATE | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/aid-partnership-urged-by-senator.html | AID 'PARTNERSHIP URGED BY SENATOR | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/rotary-marks-anniversary.html | Rotary Marks Anniversary | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/edgar-r-laverty.html | EDGAR R. LAVERTY | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/police-2way-radio-off-beam-3-hours.html | POLICE 2-WAY RADIO OFF BEAM 3 HOURS | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/on-waging-peace.html | ON WAGING PEACE | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164610 | B00000526194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/elmore-i-mphie.html | ELMORE I. M'PHIE | True | I Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/april-11-arguments-set-for-school-bias.html | APRIL 11 ARGUMENTS SET FOR SCHOOL BIAS | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/40-of-families-earn-over-5000-55-have-income-exceeding-4000total-in.html | 40% OF FAMILIES EARN OVER $5,000; 55% Have Income Exceeding $4,000--Total in U.S. Before Taxes Put at 272 Billion | True | Special to The New York Times | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/insurance-executive-joins-utilitys-board.html | Insurance Executive Joins Utility's Board | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/eisemower-pays-tribute-to-white-labor-chiefs-and-senators-mourn-o-a.html | EISEMOWER PAYS TRIBUTE TO WHITE; Labor Chiefs and Senators Mourn N. A. A. C. P. Leader uRites Set for Tomorrow I | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/badnews-for-frogs-boys-get-a-free-hand.html | Bad-News for Frogs; Boys Get a Free Hand | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/house-backs-sale-of-robber-plants-chamber-283132-defeats-motion-to.html | HOUSE BACKS SALE OF ROBBER PLANTS; Chamber, 283-132, Defeats Motion to Block Disposal of Government Facilities | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/music-circus-program-listed.html | Music Circus Program Listed | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/peress-process-irks-mclellan-somebody-in-army-derelict-arkansan.html | PERESS PROCESS IRKS MCLELLAN; Somebody in Army Derelict, Arkansan Declares After Generals Testify | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/british-ration-tv-time-government-aide-announces-hour-limits-on.html | BRITISH RATION TV TIME; Government Aide Announces Hour Limits on Programs | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/transport-news-of-interest-here-norwegian-vessel-put-under-security.html | TRANSPORT NEWS OF INTEREST HERE; Norwegian Vessel Put Under Security Patrol in Albany -- Port Captain Is Named | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/68-refugees-arrive-plane-brings-group-expelled-under-potsdam-pact.html | 68 REFUGEES ARRIVE; Plane Brings Group Expelled Under Potsdam Pact | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/school-lunch-program-slated-for-expansion.html | School Lunch Program Slated for Expansion | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/daniel-w-tracy-a-f-l-vice-president-and-exassistant-labor-secretary.html | Daniel W. Tracy, A. F. L Vice President And Ex-Assistant Labor Secretary, Dies | True | Special to The New Tort Tlract. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/imitation-abomb-used-in-war-game.html | IMITATION A-BOMB USED IN WAR GAME | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/commodities-rise-as-trade-picks-up-cocoa-coffee-sugar-hides-and.html | COMMODITIES RISE AS TRADE PICKS UP; Cocoa, Coffee, Sugar, Hides and Potato Futures Gain --Rubber and Zinc Dip | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/theda-bara-critically-ill.html | Theda Bara Critically Ill | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/seiras-and-miss-hart-capture-tests-in-good-neighbor-tennis.html | Seiras and Miss Hart Capture Tests in Good Neighbor Tennis; Philadelphian Defeats King, 6-0, 6-2, in His Opening Match at Miami Beach-- Doris Oluscs Miss Girard, 6-1, 6-0 | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/retailers-expect-gains-in-credit-buying-in-55.html | Retailers Expect Gains In Credit Buying in '55 | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/more-city-pay-dirt-4263-litter-fines.html | MORE CITY PAY DIRT: $4,263 LITTER FINES | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/keatings-silence-costs-5day-term-keating-silence-nets-5-day-term.html | KEATING'S SILENCE COSTS 5-DAY TERM; KEATING SILENCE NETS 5-DAY TERM | True | By Charles Grutzner | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/chicagoan-buys-yankee-stadium-johnson-athletics-owner-sells.html | CHICAGOAN BUYS YANKEE STADIUM; Johnson, Athletics' Owner, Sells Interest to Cox for an Undisclosed Sum | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/bert-shepherd.html | BERT SHEPHERD | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/tito-sets-up-nuclear-board.html | Tito Sets Up Nuclear Board | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/gov-johnson-backs-seaway.html | Gov. Johnson Backs Seaway | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/claims-on-russia-before-committee.html | CLAIMS ON RUSSIA BEFORE COMMITTEE | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/cfar-manitoba-honored.html | CFAR, Manitoba, Honored | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/marion-j-sheen-52-ap-southeast-head.html | MARION J. SHEEN, 52, A.P. SOUTHEAST HEAD | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/miss-hubbell-triumphs.html | Miss Hubbell Triumphs | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/tornado-hits-in-pennsylvania.html | Tornado Hits in Pennsylvania | True | | 1983-04-07 | RE0000164610 | B00000526194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/s-e-c-born-bred-in-investigations-fulbright-inquiry-calls-upon-an.html | S. E. C. BORN, BRED IN INVESTIGATIONS; Fulbright Inquiry Calls Upon an Agency That Studies Stocks All the Time | True | By J. E. McMahon | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/simpsonssears-sales-up-but-expansion-costs-resulted-in-loss-for.html | SIMPSONS-SEARS SALES UP; But Expansion Costs Resulted in Loss for Fiscal Year | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/israel-cites-attack-in-oncequiet-area.html | ISRAEL CITES ATTACK IN ONCE-QUIET AREA | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/year-recall-time-asked-in-reserve-examrine-general-proposes.html | YEAR RECALL TIME ASKED IN RESERVE; Ex-Marine General Proposes Revision in Program for 3 Million Minute Men | True | By C. P. Trussell | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/involvement-in-war-opposed.html | Involvement in War Opposed | True | HAROLD PHELPS STOKES. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/poland-jails-five-in-sect.html | Poland Jails Five in Sect | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/churchill-twits-critic-about-exit-warns-shinwell-not-to-let-press.html | CHURCHILL TWITS CRITIC ABOUT EXIT; Warns Shinwell Not to Let Press 'Chatter' Mislead Him on Plans for Retirement | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/air-wedding-is-scratched.html | Air Wedding Is Scratched | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/c-boardman-tyler-a-retired-attorney.html | C. BOARDMAN TYLER, A RETIRED ATTORNEY | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/use-of-vitamins-held-overrated-cornell-expert-says-many-materials.html | USE OF VITAMINS HELD OVERRATED; Cornell Expert Says Many Materials Have No Proved Value for Human Beings | True | By Faith Corrigan | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/legislature-approves-longer-daylight-time.html | Legislature Approves Longer Daylight Time | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/smock-still-tops-maternity-styles.html | SMOCK STILL TOPS MATERNITY STYLES | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/russia-dominating-utrecht-trade-fair.html | RUSSIA DOMINATING UTRECHT TRADE FAIR | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/machine-unions-sign-pact.html | Machine Unions Sign Pact | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/dayton-signs-butler-as-aide.html | Dayton Signs Butler as Aide | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/james-j-hughes.html | JAMES J. HUGHES | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/v-a-expands-program-to-aid-aging-veterans.html | V. A. Expands Program To Aid Aging Veterans | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/echo-dam-protests-lose.html | Echo Dam Protests Lose | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/music-the-coronation-of-poppea-monteverdis-opera-is-sung-at.html | Music: 'The Coronation of Poppea'; Monteverdi's Opera Is Sung at Carnegie Hall | True | By Olin Downes | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/harriman-host-to-two.html | Harriman Host to Two | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/stewart-to-play-lindbergh-role-actor-will-portray-flier-in-film.html | STEWART TO PLAY LINDBERGH ROLE; Actor Will Portray Flier in Film Version of General's Book, 'Spirit of St. Louis' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/assembly-votes-3d-ave-el-razing-senate-sanction-still-needed-bill.html | ASSEMBLY VOTES 3D AVE. 'EL' RAZING; Senate Sanction Still Needed --Bill Scored for Failure to Specify New Subway | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/no-fee-paid-truman-saturday-review-made-gift-to-new-music-critics.html | NO FEE PAID TRUMAN; Saturday Review Made Gift to New 'Music Critic's' Library | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/house-tax-group-votes-repealers-of-business-aids-house-unit-votes-2.html | HOUSE TAX GROUP VOTES REPEALERS OF BUSINESS AIDS; HOUSE UNIT VOTES 2 TAX REPEALERS | True | By John D. Morris | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/2-big-unions-fight-bevan-expulsion-engineers-and-railway-men-act-in.html | 2 BIG UNIONS FIGHT BEVAN EXPULSION; Engineers and Railway Men Act in British Labor Feud -- Decision Due Today | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/free-throw-decides.html | Free Throw Decides | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/revisions-please-british.html | Revisions Please British | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/duquesne-light-raises-net-37-15880695-cleared-in-54-against.html | DUQUESNE LIGHT RAISES NET 3.7%; $15,880,695 Cleared in '54, Against $15,309,554 in '53, --Operating Costs Decline | True | | 1983-04-07 | RE0000164610 | B00000526194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/archives/peiping-presses-food-austerity-calls-on-nation-to-economize-and.html | PEIPING PRESSES FOOD AUSTERITY; Calls on Nation to Economize and Curb Waste to Speed Industrialization Drive | True | By Henry R. Lieberman | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/archives/nationals-down-celtics-by-110100-syracuse-five-takes-first-game-in.html | NATIONALS DOWN CELTICS BY 110-100; Syracuse Five Takes First Game in Final Eastern Series--Pistons Win | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/dr-william-f-hewitt.html | DR. WILLIAM F. HEWITT | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/common-sense-in-pakistan.html | COMMON SENSE IN PAKISTAN | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/archives/wolfson-claims-a-million-votes-wolfson-claims-a-million-votes.html | WOLFSON CLAIMS A MILLION VOTES; WOLFSON CLAIMS A MILLION VOTES | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/increasing-sales-on-credit.html | Increasing Sales on Credit | True | HERBERT L. NEITLICH, | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/archives/france-holds-key-to-bonns-arming-action-of-upper-house-this-week.html | FRANCE HOLDS KEY TO BONN'S ARMING; Action of Upper House This Week May Determine Fate of Paris Agreements | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/archives/named-associate-dean-of-division-at-nyu.html | Named Associate Dean of Division at N.Y.U. | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/the-logic-of-the-bursting-shell.html | The Logic of the Bursting Shell | True | By C. L. Sulzberger | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/a-a-u-boxing-tomorrow.html | A. A. U. Boxing Tomorrow | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/joins-princeton-knitting-mills.html | Joins Princeton Knitting Mills | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/dramatic-reading-of-milton.html | Dramatic Reading of Milton | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/archives/best-year-noted-by-gulf-oil-corp-share-earnings-climbed-in-54-to.html | BEST YEAR NOTED BY GULF OIL CORP.; Share Earnings Climbed in '54 to $7.16 From $6.86 --Other Company Data | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/archives/souchak-beats-thomson-by-shot-with-69-for-139-at-palm-beach.html | Souchak Beats Thomson by Shot With 69 for 139 at Palm Beach | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/miss-sherry-mishkin-fiancee.html | Miss Sherry Mishkin Fiancee | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/funds-organize-association.html | Funds Organize Association | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/u-n-chief-in-korea-cites-asylum-offer.html | U. N. CHIEF IN KOREA CITES ASYLUM OFFER | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/stump-gets-manila-pact-post.html | Stump Gets Manila Pact Post | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/rail-men-seek-annual-wage.html | Rail Men Seek Annual Wage | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/archives/du-mont-to-rely-on-filmed-shows-networks-local-station-is-cutting.html | DU MONT TO RELY ON FILMED SHOWS; Network's Local Station Is Cutting Live TV Programs to 30 Per Cent of Total | True | By Val Adams | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/archives/share-sales-slip-below-2-million-volume-again-hits-low-since-nov.html | SHARE SALES SLIP BELOW 2 MILLION; Volume Again Hits Low Since Nov. 1--Most of Monday Losses Are Erased AVERAGE UP 0.95 POINT Steels, Coppers, Aircrafts, Rails Gain in Narrowest Session Since Sept. 7 | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/2-die-in-train-plunge.html | 2 Die in Train Plunge | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/soviet-fliers-son-defects-to-the-west-soviet-fliers-son-defects-to.html | Soviet Flier's Son Defects to the West; SOVIET FLIER'S SON DEFECTS TO WEST | True | By Walter Sullivan | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/red-inquiry-to-milwaukee.html | Red Inquiry to Milwaukee | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/archives/rabbis-see-harriman-he-tells-them-hes-for-change-in-sunday-business.html | RABBIS SEE HARRIMAN; He Tells Them He's for Change in Sunday Business Law | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/verdis-requiem-to-be-sung.html | Verdi's Requiem to Be Sung | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/archives/eisenhower-asks-trade-as-weapon-unless-commerce-is-freer-communism.html | EISENHOWER ASKS TRADE AS WEAPON; Unless Commerce Is Freer, Communism Will Win Out, He Tells Advertising Unit | True | By Charles E. Egan | 1983-04-07 | RE0000164610 | B00000526194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/auto-selling-rush-decried-by-dealer.html | AUTO SELLING RUSH DECRIED BY DEALER | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/children-in-cave-2-days-are-saved-boy-and-two-girls-trapped-under.html | CHILDREN IN CAVE 2 DAYS ARE SAVED; Boy and Two Girls Trapped Under the Hudson Parkway Near Dyckman Street | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/giants-win-injunction-transmitting-playbyplay-to-west-barred-for-24.html | GIANTS WIN INJUNCTION; Transmitting Play-by-Play to West Barred for 24 Hours | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/stock-sale-proposed.html | Stock Sale Proposed | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/william-v-kiehnle.html | WILLIAM V. KIEHNLE | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/theodore-j-smutny.html | THEODORE J. SMUTNY | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/blue-denim-shoes-offered.html | Blue Denim Shoes Offered | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/-builtin-sauces-improve-fish-dishes-two-culinary-experts-give.html | ' Built-In' Sauces Improve Fish Dishes --Two Culinary Experts Give Recipes | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/cambridge-oarsman-ill.html | Cambridge Oarsman Ill | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/need-to-negotiate-argued-wholehearted-attempts-urged-in-europe-and.html | Need to Negotiate Argued; Whole-Hearted Attempts Urged in Europe and Far East | True | JAMES P. WARBURG. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/kansas-city-building-sold.html | Kansas City Building Sold | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/15c-fare-is-sought-by-3d-ave-bus-line-3d-ave-bus-line-seeks-a-15c.html | 15c Fare Is Sought By 3d Ave. Bus Line; 3D AVE. BUS LINE SEEKS A 15C FARE | True | By A. H. Raskin | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/central-merger-approved-by-icc-central-merger-approved-by-icc.html | CENTRAL MERGER APPROVED BY I.C.C.; CENTRAL MERGER APPROVED BY I.C.C. Agency Backs Plan to Issue $39,000,000 of Bonds to Buy 3 Leased Lines | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/f-c-c-in-hearing-plea.html | F. C. C. in Hearing Plea | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/detroit-edison-co-gross-and-net-up-reflecting-rise-in-industrial.html | DETROIT EDISON CO.; Gross and Net Up, Reflecting Rise in Industrial Activity | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/friend-to-coach-monterey.html | Friend to Coach Monterey | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/composers-group-at-carnegie-recital-hall.html | Composers Group at Carnegie Recital Hall | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/elected-to-presidency-of-warner-swasey.html | Elected to Presidency Of Warner & Swasey | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/new-court-rules-will-be-used-in-eastwest-contest-at-garden.html | New Court Rules Will Be Used In East-West Contest at Garden | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/holy-cross-elects-heinsohn.html | Holy Cross Elects Heinsohn | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/policeman-is-acquitted-brooklyn-man-was-accused-of-assault-on-gas.html | POLICEMAN IS ACQUITTED; Brooklyn Man Was Accused of Assault on 'Gas' Station Owner | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/miss-dale-farber-is-wed-at-ambassador-to-leonard-schneider-n-y.html | Miss Dale Farber Is Wed at Ambassador To Leonard Schneider, N. Y. (/. Graduate | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/rule-requiring-australians-to-justify-import-curbs-is-cited-as.html | Rule Requiring Australians to Justify Import Curbs Is Cited as Example | True | By Michael L. Hoffman | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/eisenhower-and-m-arthur-cited-in-senate-yalta-clash-eisenhower.html | Eisenhower and M' Arthur Cited in Senate Yalta Clash; EISENHOWER CITED IN YALTA DEBATE | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/van-gogh-exhibition-at-wildensteins.html | Van Gogh Exhibition at Wildenstein's | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/u-s-impartiality-in-near-east-urged.html | U. S. 'IMPARTIALITY' IN NEAR EAST URGED | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/g-o-p-is-divided-on-big-4-parley-knowland-wary-dulles-says-george-p.html | G. O. P. IS DIVIDED ON BIG 4 PARLEY; KNOWLAND WARY; Dulles Says George Proposal Is in Accord With His View --Senator Opposes It WHITE HOUSE CAUTIOUS But Eisenhower Is Reported Cool--Originator of Plan Rules Out Conditions G. O. P. IS DIVIDED ON BIG 4 PARLEY | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164610 | B00000526194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/geoffrion-is-leader-in-hockey-scoring.html | GEOFFRION IS LEADER IN HOCKEY SCORING | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/state-to-send-officials.html | State to Send Officials | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/new-tombstone-put-up-here-for-frenchman-who-headed-first-unit-at.html | New Tombstone Put Up Here for Frenchman Who Headed First Unit at West Point | True | By Meyer Berger | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/bronx-lawyer-is-disbarred.html | Bronx Lawyer Is Disbarred | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/busher-race-mare-dies-foal-by-war-admiral-is-kept-alive-at.html | BUSHER, RACE MARE, DIES; Foal by War Admiral Is Kept Alive at Lexington Farm | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/directs-philco-production.html | Directs Philco Production | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/copter-crew-reported-soviet-officials-in-east-zone-say-2-men-are.html | COPTER CREW REPORTED; Soviet Officials in East Zone Say 2 Men Are Safe | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/1954-earnings-reported-11380466-net-for-general-american.html | 1954 EARNINGS REPORTED; $11,380,466 Net for General American Transportation | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/mrs-h-c-blankmeyer.html | MRS. H. C. BLANKMEYER | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/mediation-urged-in-finnish-strike-social-democrats-nominate-leader.html | MEDIATION URGED IN FINNISH STRIKE; Social Democrats Nominate Leader to End 8-Day-Old Civil Servants' Tie-Up | True | By George Axelsson | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/ottawa-ski-club-provides-inexpensive-sport-facilities-include-40.html | Ottawa Ski Club Provides Inexpensive Sport; Facilities Include 40 Miles of Trails for Young and Old | True | By Cedric Frederickson | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/mine-safety-office-opened.html | Mine Safety Office Opened | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/to-build-a-free-asia-plans-for-an-asian-economic-aid-program-are.html | To Build a Free Asia; Plans for an Asian Economic Aid Program Are Commended | True | STANLEY I. STUBER, | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/wilson-to-study-nautilus-article-sale-of-story-to-magazine-by.html | WILSON TO STUDY NAUTILUS ARTICLE; Sale of Story to Magazine by Skipper Said to Reflect Information Policy Trend | True | By Anthony Leviero | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/how-to-dress-for-18-mccutcheons-shows-pattern-using-tweedtextured.html | HOW TO DRESS FOR $18; McCutcheon's Shows Pattern Using Tweed-Textured Linen | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/rainfall-here-sets-a-record-for-date.html | RAINFALL HERE SETS A RECORD FOR DATE | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/dodgers-lose-teninning-contest-to-senators-on-pinch-single-by-levan.html | Dodgers Lose Ten-Inning Contest to Senators on Pinch Single by Levan; WASHINGTON WINS Score After Brook Bally in Ninth Sends Test Into Extra Innings | True | WASHINGTON WINS EXHIBITION, 4 TO 3By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/commodity-index-up-prices-rose-to-886-monday-from-885-last-friday.html | COMMODITY INDEX UP; Prices Rose to 88.6 Monday From 88.5 Last Friday | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/party-to-assist-nursing-service-march-31-cocktail-fete-at-manhattan.html | PARTY TO ASSIST NURSING SERVICE; March 31 Cocktail Fete at Manhattan House Is Set by Local Frontier Unit | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/glenn-l-martin-co-net-set-at-20052315-in-1954-on-30-increase-in.html | GLENN L. MARTIN CO.; Net Set at $20,052,315 in 1954 on 30% Increase in Sales | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/cotton-declines-50-to-90c-a-bale-advance-in-liverpool-drop-in-new.html | COTTON DECLINES 50 TO 90C A BALE; Advance in Liverpool, Drop in New York Are Attributed in Part to Straddling | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/president-vs-squirrels-and-senator-squirrels-arise-as-capital-issue.html | President vs. Squirrels and Senator; SQUIRRELS ARISE AS CAPITAL ISSUE | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/fire-in-girls-dormitory.html | Fire in Girls' Dormitory | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/baker-to-seek-9th-straight.html | Baker to Seek 9th Straight | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/margery-w-miller-will-be-wed-in-june.html | MARGERY W. MILLER WILL BE WED IN JUNE | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/prices-of-grains-mostly-weaken-march-deliveries-of-wheat-and.html | PRICES OF GRAINS MOSTLY WEAKEN; March Deliveries of Wheat and Soybeans Are Strong as Holdings Are Evened | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/10-postal-pay-rise-foreseen-in-senate.html | 10% POSTAL PAY RISE FORESEEN IN SENATE | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/66-on-navy-plane-killed-in-hawaii-craft-crashes-into-cliff-near.html | 66 ON NAVY PLANE KILLED IN HAWAII; Craft Crashes Into Cliff Near Honolulu--Faulty Radio Had Turned Flight Back | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/some-religion-assailed-lutheran-calls-it-christianity-standing-on.html | SOME RELIGION ASSAILED; Lutheran Calls It 'Christianity Standing on Its Head' | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/son-to-mrs-shaffer-truax.html | Son to Mrs. Shaffer Truax | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/campora-sings-faust-bows-in-title-role-at-met-london-also-performs.html | CAMPORA SINGS 'FAUST'; Bows in Title Role at 'Met'-- London Also Performs | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/church-fete-advanced-many-buy-tickets-for-april-16-theatre-party-of.html | CHURCH FETE ADVANCED; Many Buy Tickets for April 16 Theatre Party of St. Mark's | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/two-goalies-alternated.html | Two Goalies Alternated | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/shift-to-suburbs-worries-wagner-1954-gains-listed-shift-to-suburbs.html | SHIFT TO SUBURBS WORRIES WAGNER; 1954 GAINS LISTED; SHIFT TO SUBURBS WORRIES WAGNER Review of His First Year as Mayor Warns on Loss of 'Most Valuable Citizens' NEW PROGRAM OUTLINED He Says City's Officials, Not Legislature, Should Decide on Its Fiscal Problems | True | By Paul Crowell | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/5367-g-is-in-europe-to-be-dropped-by-army.html | 5,367 G. I.'s in Europe To Be Dropped by Army | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/kuznetsov-made-1st-deputy-to-molotovtwo-other-diplomats-promoted.html | Kuznetsov Made 1st Deputy to Molotov--Two Other Diplomats Promoted | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/u-s-women-sweep-threemeter-diving-in-mexico-city-mrs-mcormick.html | U. S. Women Sweep Three-Meter Diving in Mexico City; MRS. M'CORMICK CAPTURES TITLE Miss Stunyo, Miss Houghton Trail Olympic Champion in Pan-American Games | True | | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-23 | 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/legion-fails-to-halt-showing-of-2-films.html | LEGION FAILS TO HALT SHOWING OF 2 FILMS | True | Special to The New York Times. | 1983-04-07 | RE0000164610 | B00000526194 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/market-achieves-2d-best-rise-of-55-statement-by-baruch-sparks.html | MARKET ACHIEVES 2D BEST RISE OF '55; Statement by Baruch Sparks Advance of 4.08 Points in Combined Stock Index | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/st-lawrence-contracts-let.html | St. Lawrence Contracts Let | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/a-youthful-defector.html | A YOUTHFUL DEFECTOR | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/57th-street-area-to-be-developed-move-to-raise-standard-of-east-and.html | 57TH STREET AREA TO BE DEVELOPED; Move to Raise Standard of East and West Sections Is Begun by 5th Ave. Group | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/army-spruces-up-for-visitors-day-fort-jay-pitches-in-for-its-annual.html | ARMY SPRUCES UP FOR VISITORS' DAY; Fort Jay Pitches In for Its Annual Spring Cleaning, Not That It Is Needed | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/ivkov-ties-najdorf-for-lead-in-chess.html | IVKOV TIES NAJDORF FOR LEAD IN CHESS | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/r-h-macy-raises-sales-and-profit-26-weeks-net-4782000-compared-with.html | R. H. MACY RAISES SALES AND PROFIT; 26 Weeks' Net $4,782,000, Compared With $4,140,000 --Other Reports Given | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/art-fraud-alleged-coast-auctioneer-accused-of-misleading.html | ART FRAUD ALLEGED; Coast Auctioneer Accused of Misleading Advertising | True | Special to The New York Times | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/mrs-nat-myers-jr-has-son.html | Mrs. Nat Myers Jr. Has Son | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/john-j-henderson.html | JOHN J. HENDERSON | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/french-missing-in-indochina.html | French Missing in Indochina | True | | 1983-04-07 | RE0000164611 | B00000526195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/egyptian-pact-bid-said-to-be-failing-cairo-diplomatic-observers.html | EGYPTIAN PACT BID SAID TO BE FAILING; Cairo Diplomatic Observers Cite Syria's Reluctance to Join Defense Group | True | By Robert C. Dotyspecial To the New York Times. | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/4-bills-may-give-60500000-to-city-assembly-rules-committee-reports.html | 4 BILLS MAY GIVE $60,500,000 TO CITY; Assembly Rules Committee Reports Out Measures for Which Mayor Has Asked | True | Special to The New York Times. | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/loan-to-venezuelan-concern.html | Loan to Venezuelan Concern | True | | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/position-of-south-african.html | Position of South African | True | CONRAD NORTON. | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/gas-supplies-set-new-mark-again-expand-by-529000-barrels-to.html | GAS SUPPLIES SET NEW MARK AGAIN; Expand by 529,000 Barrels to 183,953,000 in Week-- Fuel Oil Stocks Down | True | | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/rent-plan-is-set-for-legislature-rent-plan-is-set-for-legislature.html | RENT PLAN IS SET FOR LEGISLATURE; RENT PLAN IS SET FOR LEGISLATURE G.O.P.-Led Group Overrides Democratic Protests | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/use-of-fifth-amendment-revaluation-of-privilege-against.html | Use of Fifth Amendment; Revaluation of Privilege Against Self-Incrimination Favored | True | LEWIS MAYERS. | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/expolice-chief-guilty-jury-finds-dunphy-of-rahway-took-fees-from.html | EX-POLICE CHIEF GUILTY; Jury Finds Dunphy of Rahway Took Fees From Bookmaker | True | Special to The New York Times. | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/mrs-purser-freed-in-canada.html | Mrs. Purser Freed in Canada | True | | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/device-suggested-to-err-like-brain-computer-able-to-make-a-fool-of.html | DEVICE SUGGESTED TO ERR LIKE BRAIN; Computer Able to Make a Fool of Itself Envisioned to Radio Engineers | True | By Robert K. Plumb | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/5-long-island-trains-delayed.html | 5 Long Island Trains Delayed | True | | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/consumers-prices-level-for-3-months-consumer-prices-continue-stable.html | Consumers' Prices Level for 3 Months; CONSUMER PRICES CONTINUE STABLE | True | By Joseph A. Loftusspecial To the New York Times. | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/a-discussion-of-the-present-procedure-and-suggestions-for-modifying.html | A Discussion of the Present Procedure and Suggestions for Modifying Plan | True | By Hanson W. Baldwin | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/basil-b-bruno.html | BASIL B. BRUNO | True | Special to The New York Times. I | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/japan-and-reds-advancing-links-talks-with-peiping-on-trade-and-fish.html | JAPAN AND REDS ADVANCING LINKS; Talks With Peiping on Trade and Fish Gain--China and Soviet to Free Captives | True | By Robert Trumbull | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/links-his-wife-to-jelke-former-movie-bit-player-tells-of-meeting-in.html | LINKS HIS WIFE TO JELKE; Former Movie Bit Player Tells of Meeting in May, 1952 | True | | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/g-o-p-women-hail-new-stassen-role.html | G. O. P. WOMEN HAIL NEW STASSEN ROLE | True | | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/alfred-denville.html | ALFRED DENVILLE | True | Special to The New York Times. | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/british-gale-grounds-liner.html | British Gale Grounds Liner | True | | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/dr-stanley-l-long.html | DR. STANLEY L. LONG | True | Special to The New York Times. | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/museum-showing-an-ancient-hoard-assyrian-and-persian-ivory-gold-and.html | MUSEUM SHOWING AN ANCIENT HOARD; Assyrian and Persian Ivory, Gold and Silver on Public View for the First Time | True | By Sanka Knox | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/stephens-sets-record-he-lowers-australian-mark-for-5000meter-run.html | STEPHENS SETS RECORD; He Lowers Australian Mark for 5,000-Meter Run | True | | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/agwi-lines-sale-near-completion-holding-company-will-be-taken-over.html | AGWI LINES SALE NEAR COMPLETION; Holding Company Will Be Taken Over by Ward Line, a Former Subsidiary | True | | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/president-asks-14799887.html | President Asks $14,799,887 | True | | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/soviet-gives-denial-on-yalta-release.html | SOVIET GIVES DENIAL ON YALTA RELEASE | True | | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/3742000-tv-sets-in-europe.html | 3,742,000 TV Sets in Europe | True | | 1983-04-07 | RE000016461 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/schraffts-chain-plans-expansion-shattuck-company-directors-at.html | SCHRAFFT'S CHAIN PLANS EXPANSION; Shattuck Company Directors at Meeting in Boston Hear of New Operations Here | True | | 1983-04-07 | RE000016461 | B00000526195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/settlement-is-reported-in-peronchurch-feud.html | Settlement Is Reported In Peron-Church Feud | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/fire-kills-2-little-girls-they-are-trapped-in-kitchen-as-jersey.html | FIRE KILLS 2 LITTLE GIRLS; They Are Trapped in Kitchen as Jersey Home Is Destroyed | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/income-tax-aid-for-veterans.html | Income Tax Aid for Veterans | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/u-s-speed-urged-on-economic-aid-jewish-womens-croup-says-steppedup.html | U. S. SPEED URGED ON ECONOMIC AID; Jewish Women's Croup Says Stepped-Up World Program Will Help This Nation | True | By Irving Spiegelspecial To the New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/two-killed-in-crash-h-a-richardson-wife-dead-after-virginia.html | TWO KILLED IN CRASH; H. A. Richardson, Wife Dead After Virginia Collision | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/hong-kong-jails-us-sergeant.html | Hong Kong Jails U.S. Sergeant | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/lakers-trip-pistons-in-overtime-99-to-91.html | LAKERS TRIP PISTONS IN OVERTIME, 99 TO 91 | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/armistice-unit-blames-egypt.html | Armistice Unit Blames Egypt | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/walter-popiel.html | WALTER POPIEL | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/soviet-acting-on-priests-visa.html | Soviet Acting on Priest's Visa | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/shares-in-london-a-little-brighter-trading-quieterly-gains-are-not.html | SHARES IN LONDON A LITTLE BRIGHTER; Trading Quiet--Early Gains Are Not All Held--Volume Is Lowest of the Year | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/showdown-looms-on-aid-to-schools-struggle-between-governor-and.html | SHOWDOWN LOOMS ON AID TO SCHOOLS; Struggle Between Governor and Legislature Involves Entire City Budget | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/comdr-irwin-landis.html | COMDR. IRWIN LANDIS | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/swiss-house-backs-tank-deal.html | Swiss House Backs Tank Deal | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/airman-doomed-for-murder.html | Airman Doomed for Murder | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/state-traffic-code.html | STATE TRAFFIC CODE | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/teachers-asking-bargaining-right-their-guild-urges-jansen-to-speak.html | TEACHERS ASKING BARGAINING RIGHT; Their Guild Urges Jansen to Speak for Them at City Hall Hearing Tomorrow | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/panther-dam-bill-passed-in-albany-state-constitution-change-now.html | PANTHER DAM BILL PASSED IN ALBANY; State Constitution Change Now Goes on the Ballot in Fall Referendum | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/newhouse-boys-st-louis-paper-the-globedemocrat-is-sold-for.html | NEWHOUSE BOYS ST. LOUIS PAPER; The Globe-Democrat Is Sold for $6,250,000--Stock in TV Outlet Included | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/russell-ames-cook.html | RUSSELL AMES COOK | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/gerosa-to-check-on-city-property-controller-seeks-more-aides-in.html | GEROSA TO CHECK ON CITY PROPERTY; Controller Seeks More Aides in Plan to Survey Subways and Other Leased Realty | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/coeds-are-shorn-on-a-visit-to-city-119-from-an-upstate-college-defy.html | CO-EDS ARE SHORN ON A VISIT TO CITY; 119 From an Upstate College Defy Their Boy Friends by Having Their Hair Cut | True | By Nan Robertson | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/gas-price-rise-feared-texas-official-sees-increase-regardless-of.html | GAS PRICE RISE FEARED; Texas Official Sees Increase Regardless of Controls | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/waiting-on-niagara-power.html | WAITING ON NIAGARA POWER | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/d-a-r-policy-outlined.html | D. A. R. Policy Outlined | True | ADELE E. ERB, | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/rubber-plant-sales-set-congress-rejects-moves-to-bar-disposal-of.html | RUBBER PLANT SALES SET; Congress Rejects Moves to Bar Disposal of Synthetic Units | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/house-votes-code-of-fair-inquiries-rules-guarantee-witnesses.html | HOUSE VOTES CODE OF FAIR INQUIRIES; Rules Guarantee Witnesses Protection Against Abuse -- Senate Is Blamed | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/investing-concern-would-recapitalize.html | INVESTING CONCERN WOULD RECAPITALIZE | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/icc-asked-to-cancel-12-rail-rise-for-coal.html | I.C.C. Asked to Cancel 12% Rail Rise for Coal | True | | 1983-04-07 | RE0000164611 | B00000526195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/commodity-index-up-tuesdays-average-put-at-89-03-higher-than.html | COMMODITY INDEX UP; Tuesday's Average Put at 89, 0.3 Higher Than Monday's | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/giants-trounce-indians-hearn-94-victor-over-cleveland.html | Giants Trounce Indians; HEARN 9-4 VICTOR OVER CLEVELAND | True | By John Drebinger | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/state-university-seeks-bond-issue-urges-harriman-to-support-bid-for.html | STATE UNIVERSITY SEEKS BOND ISSUE; Urges Harriman to Support Bid for $250,000,000 for Building Projects | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/pay-rise-demands-buffet-president-pay-rise-demands-buffet-president.html | PAY RISE DEMANDS BUFFET PRESIDENT; PAY RISE DEMANDS BUFFET PRESIDENT Congress-White House Fight Sharpens as 1,500,000 Join Postal Employes | True | By C. P. TrussellSpecial To the New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/rookie-indicted-for-slaying-boy-brooklyn-jury-finds-killing-of.html | ROOKIE INDICTED FOR SLAYING BOY; Brooklyn Jury Finds Killing of 15-Year-Old Inexcusable --Patrolman on Parole | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/three-gallorette-fillies-to-aid-racing-museum.html | Three Gallorette Fillies To Aid Racing Museum | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/ziegler-back-joins-giants.html | Ziegler, Back, Joins Giants | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/miss-jane-wmker-prospective-bride.html | MISS JANE WMKER PROSPECTIVE BRIDE | True | Special to The New Yprk Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/b-o-is-planning-35000000-issue-serial-notes-will-help-retire-4.html | B. & O. IS PLANNING $35,000,000 ISSUE; Serial Notes Will Help Retire 4% Collateral Trust Bonds Due to Mature in 1965 | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/republic-steel-to-shut-troy-coke-ovens-undertake-major-expansion-in.html | Republic Steel to Shut Troy Coke Ovens, Undertake Major Expansion in Alabama | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/socony-vacuum-net-off-525-a-share-earned-in-1954-against-535-year.html | SOCONY-VACUUM NET OFF; $5.25 a Share Earned in 1954, Against $5.35 Year Before | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/new-casseroles-available.html | New Casseroles Available | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/baker-mederos-end-drills.html | Baker, Mederos End Drills | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/german-coal-miners-are-set-for-strike.html | GERMAN COAL MINERS ARE SET FOR STRIKE | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/music-serkin-plays-at-carnegie-hall-pianist-in-only-local-recital.html | Music: Serkin Plays at Carnegie Hall; Pianist in Only Local Recital of Season | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/jersey-jobless-aid-off-48.html | Jersey Jobless Aid Off 4.8% | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/transit-bill-aims-to-cut-sick-leave-albany-agreement-reached-on.html | TRANSIT BILL AIMS TO CUT SICK LEAVE; Albany Agreement Reached on Form of Legislation to Stop Abuses in City UNIONS ARE CONSULTED A. F. L. Group Is Reported by Governor to Have Said It Favors Approval | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/squirrels-championed-their-exile-from-white-house-draws-new.html | SQUIRRELS CHAMPIONED; Their Exile From White House Draws New Protests | True | Special to The New Tort Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/institute-saves-oil-masterpiece-lost-zurbaran-crucifixion-is.html | INSTITUTE SAVES OIL MASTERPIECE; ' Lost' Zurbaran 'Crucifixion' Is Acquired and Restored by Chicago Museum | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/new-crop-wheat-shows-strength-buying-is-based-on-reports-of-damage.html | NEW CROP WHEAT SHOWS STRENGTH; Buying Is Based on Reports of Damage in Southwest-- Corn and Soybeans Firm | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/chiang-said-to-bar-retreat.html | Chiang Said to Bar Retreat | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/proposed-u-m-t-bill-backed.html | Proposed U. M. T. Bill Backed | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/crop-insurance-curb-planned.html | Crop Insurance Curb Planned | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/gola-turning-pro-will-captain-allstars-against-globetrotters-move.html | Gola, Turning Pro, Will Captain All-Stars Against Globetrotters; Move Paves Way for N. B. A. Warriors to Negotiate for La Salle All-America | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/250000-pupils-eligible-for-salk-vaccine-if-report-on-it-is.html | 250,000 Pupils Eligible for Salk Vaccine if Report on It Is Favorable | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/inspiration-copper-company-reports-net-equal-to-436-a-share-in-1954.html | INSPIRATION COPPER; Company Reports Net Equal to $4.36 a Share in 1954 | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/pr-lowell-alexander.html | PR. LOWELL ALEXANDER | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/purse-theft-suspect-killed.html | Purse Theft Suspect Killed | True | | 1983-04-07 | RE0000164611 | B00000526195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/prizes-presented-on-11-home-items-synthetic-and-natural-fibers-tile.html | PRIZES PRESENTED ON 11 HOME ITEMS; Synthetic and Natural Fibers, Tile, China, Refrigerator Among Trail Blazers' | True | By Betty Pepis | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/norman-duffield.html | NORMAN DUFFIELD | True | Special to The New York Times. | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/readytoserve-for-passover-new-products-cat-to-a-minimum-cooking-to.html | Ready-to-Serve for Passover; New Products Cat to a Minimum Cooking to Be Done at Home | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/opinion-is-divided-on-inquiry-effect-wall-street-leaders-believe.html | OPINION IS DIVIDED ON INQUIRY EFFECT; Wall Street Leaders Believe Extensive Good May Result From Market Hearings | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/van-der-weyden-in-san-juan.html | Van der Weyden in San Juan | True | Special to The New York Times. | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/dodgers-crush-athletics-brooks-win-154-newcombe-stars-big-don.html | Dodgers Crush Athletics,; BROOKS WIN, 15-4; NEWCOMBE STARS Big Don Allows One Run as Dodgers Rout Athletics-- Furillo Gets 4 Hits | True | By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/upsala-elects-kirschner.html | Upsala Elects Kirschner | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/congress-curb-studied-inquiry-hears-plea-for-suits-in-capitol.html | CONGRESS CURB STUDIED; Inquiry Hears Plea for Suits in Capitol Slanders | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/fair-molly-wins-coast-dash.html | Fair Molly Wins Coast Dash | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/schwartz-loses-in-egypt.html | Schwartz Loses in Egypt | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/to-buy-car-concern-north-american-corp-to-vote-on-purchase-of.html | TO BUY CAR CONCERN; North American Corp. to Vote on Purchase of Mather Co. | True | Special to The New York Times. | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/roberts-defeats-robbins-on-26th-larchmont-golfer-beaten-in-longest.html | ROBERTS DEFEATS ROBBINS ON 26TH; Larchmont Golfer Beaten in Longest Match in History of American Seniors | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/reds-brainwash-wests-defectors-allied-officials-describe-life-at-in.html | REDS 'BRAINWASH' WEST'S DEFECTORS; Allied Officials Describe Life at Indoctrination Camp in East Germany | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/phils-2-in-ninth-down-braves-31-dickson-owens-hurl-victory-pirates.html | PHILS' 2 IN NINTH DOWN BRAVES, 3-1; Dickson, Owens Hurl Victory --Pirates Beat White Sox and Tigers Top Redlegs | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/housing-agency-offering-notes-new-york-authority-invites-bids-for.html | HOUSING AGENCY OFFERING NOTES; New York Authority Invites Bids for $5,440,000 Issue for Next Thursday | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/transit-contracts-queried-competitive-bidding-for-consulting.html | Transit Contracts Queried; Competitive Bidding for Consulting Engineering Work Opposed | True | JOHN K. M. PRYKE, | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/atomic-satchel-set-off-in-nevada-underground-change-erupts-like.html | ATOMIC 'SATCHEL' SET OFF IN NEVADA; Underground Change Erupts Like Volcano in Desert-- High Portability Noted | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/tiger-cub.html | Tiger Cub | True | By Arthur Daley | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/refugee-gets-1000th-visa.html | Refugee Gets 1,000th Visa | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/byelorussian-services-independence-proclamation-is-to-be-recalled.html | BYELORUSSIAN SERVICES; Independence Proclamation Is to Be Recalled Here | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/house-backs-shifts-in-foreign-service.html | HOUSE BACKS SHIFTS IN FOREIGN SERVICE | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/eisenhower-bars-politics-on-yalta-eisenhower-bars-politics-on-yalta.html | EISENHOWER BARS POLITICS ON YALTA; EISENHOWER BARS POLITICS ON YALTA Sees Nothing to Be Gained by Going Back Ten Years to Show Someone Erred | True | By Elie Abelspecial To the New York Times. | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/theatres-to-boycott-tv-films.html | Theatres to Boycott TV Films | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/fete-tomorrow-to-aid-infirmary-dinner-parties-will-precede-country.html | FETE TOMORROW TO AID INFIRMARY; Dinner Parties Will Precede Country Dance Sponsored by Junior Auxiliary | True | | 1983-04-07 | RE000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/ed-furgol-in-british-open.html | Ed Furgol in British Open | True | | 1983-04-07 | RE000164611 | B00000526195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/suburban-trend-shapes-economy-whether-or-not-its-cause-for-alarm-as.html | SUBURBAN TREND SHAPES ECONOMY; Whether or Not It's Cause for Alarm, as Mayor Says, It's Part of U. S. Pattern | True | By Richard Rutter | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/coop-suites-purchased.html | Co-op' Suites Purchased | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/stephen-stephanidis-ship-official-dies-founder-and-chairman-of.html | Stephen Stephanidis, Ship Official, Dies; Founder and Chairman of Prudential Line | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/rail-strike-backed-operating-unions-give-support-to-employes-at-l-n.html | RAIL STRIKE BACKED; Operating Unions Give Support to Employes at L. & N. | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/suez-northbound-draft-limit-raised-to-35-feetvickers-viscount.html | Suez Northbound Draft Limit Raised to 35 Feet--Vickers Viscount Flight | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/herbs-decorative-and-delicious.html | Herbs: Decorative and Delicious | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/senate-unit-ties-trade-bills-fate-to-data-on-gatt-byrd-links-gatt.html | SENATE UNIT TIES TRADE BILL'S FATE TO DATA ON GATT; BYRD LINKS GATT TO TARIFF'S FATE | True | By Allen Drury | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/french-booters-will-tour.html | French Booters Will Tour | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/rev-dr-otis-moore-dies-methodist-was-honored-for-long-service-in.html | REV. DR. OTIS MOORE DIES; Methodist Was Honored for Long Service in Rural Iowa | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/little-league-sets-polio-day.html | Little League Sets Polio Day | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/reuters-head-sees-president.html | Reuters' Head Sees President | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/rosen-keeps-billiards-title.html | Rosen Keeps Billiards Title | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/union-cautioned-on-pier-walkout.html | UNION CAUTIONED ON PIER WALKOUT | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/jersey-bank-puts-onus-on-hoffman-in-reply-to-state-suit-for-300000.html | JERSEY BANK PUTS ONUS ON HOFFMAN; In Reply to State Suit for $300,000, South Amboy Trust Denies Responsibility | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/standard-of-living-held-high-in-britain.html | STANDARD OF LIVING HELD HIGH IN BRITAIN | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/named-kennecott-secretary.html | Named Kennecott Secretary | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/bitt-to-extend-harness-racing-season-passes-assembly-and-goes-to.html | Bitt to Extend Harness Racing Season Passes Assembly and Goes to Harriman; NEW CLOSING DATE OF NOV. 30 LIKELY | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/president-puts-to-rights-what-chief-justice-said.html | President Puts to Rights What Chief Justice Said | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/spring-suit-jackets-moderate-in-length.html | SPRING SUIT JACKETS MODERATE IN LENGTH | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/long-island-board-to-meet.html | Long Island Board to Meet | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/haber-duo-advances-he-and-schneider-gain-u-s-handball-quarterfinals.html | HABER DUO ADVANCES; He and Schneider Gain U. S. Handball Quarter-Finals | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/bus-mishap-ended-life-of-frugality-domestic-80-found-to-have-36000.html | BUS MISHAP ENDED LIFE OF FRUGALITY; Domestic, 80, Found to Have $36,000 but Neither Gas Nor Electricity in Flat | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/a-f-l-aide-blamed-in-morocco-dispute.html | A. F. L. AIDE BLAMED IN MOROCCO DISPUTE | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/guizado-admits-plot-knowledge-panamanian-at-trial-says-he-knew-of.html | GUIZADO ADMITS PLOT KNOWLEDGE; Panamanian, at Trial, Says He Knew of Plan to Oust Remon, but Ignored It | True | By Paul P. Kennedyspecial To the New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/son-to-the-william-grouses-jr.html | Son to the William Grouses Jr. | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/bostonians-will-honor-fierre-montenx-at-80.html | Bostonians Will Honor Fierre Montenx at 80 | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/films-for-young.html | Films for Young | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/u-n-chief-sets-aim-of-10th-anniversary.html | U. N. CHIEF SETS AIM OF 10TH ANNIVERSARY | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/sociologist-at-harvard-quitting-teaching-post.html | Sociologist at Harvard Quitting Teaching Post | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/line-challenged-on-tracks-value-bondholders-of-nyo-w-fight-2000000.html | LINE CHALLENGED ON TRACKS' VALUE; Bondholders of N.Y.O. & W. Fight $2,000,000 Estimate for Rails, Ties, Bridges | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/promoted-by-avianca-ucros-heads-traffic-and-sales-of-international.html | PROMOTED BY AVIANCA; Ucros Heads Traffic and Sales of International Division | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/at-the-galleries.html | At the Galleries | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/seattle-to-revive-musicals.html | Seattle to Revive Musicals | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/c-b-s-net-in-54-set-record-high-c-b-s-net-in-54-set-record-high.html | C. B. S. NET IN '54 SET RECORD HIGH; C. B. S. NET IN '54 SET RECORD HIGH | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/miss-mary-s-smith.html | MISS MARY S. SMITH | True | Special to The New York Times. I | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/vanadium-corporation-share-earnings-declined-last-year-from-268-to.html | VANADIUM CORPORATION; Share Earnings Declined Last Year From $2.68 to $2.50 | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/italian-monarchists-in-duel.html | Italian Monarchists in Duel | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/israel-bids-egypt-join-in-peace-code-israel-bids-cairo-join-peace.html | ISRAEL BIDS EGYPT JOIN IN PEACE CODE; ISRAEL BIDS CAIRO JOIN PEACE CODE | True | By Kathleen Teltsch | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/3-freed-in-solved-bronx-murder-as-3-other-youths-are-arrested-3.html | 3 Freed in 'Solved' Bronx Murder As 3 Other Youths Are Arrested; 3 FREED, 3 SEIZED IN BRONX MURDER | True | By Milton Esterow | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/auxiliary-bishop-named-for-brooklyn-diocese.html | Auxiliary Bishop Named For Brooklyn Diocese | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/buyer-to-improve-bronx-vacant-plot.html | BUYER TO IMPROVE BRONX VACANT PLOT | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/insurance-data-given-northeastern-states-lead-in-rate-of-protection.html | INSURANCE DATA GIVEN; Northeastern States Lead in Rate of Protection | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/geisha-girls-quit-over-taxes.html | Geisha Girls Quit Over Taxes | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/mrs-byron-janis-has-son.html | Mrs. Byron Janis Has Son | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/prigoff-squash-tennis-victor.html | Prigoff Squash Tennis Victor | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/yankees-trim-senators-bombers-gain-10to4-triumph-with-eightrun.html | Yankees Trim Senators; Bombers Gain 10-to-4 Triumph With Eight-Run Surge in Eighth Big Inning Offsets Turley's Wildness Against Senators --Bauer, Korcheck Hurt | True | By Louis Effratspecial To The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/formosa-safe-pride-says.html | Formosa Safe, Pride Says | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/business-loans-rise-319000000-borrowings-show-decrease-of-82000000.html | BUSINESS LOANS RISE $319,000,000; Borrowings Show Decrease of $82,000,000 at All of the Member Banks | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/j-w-davis-has-relapse-lawyer-suffers-sinking-spell-in-fight-on.html | J. W. DAVIS HAS RELAPSE; Lawyer Suffers Sinking Spell in Fight on Pneumonia | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to The New York Times | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/captive-penguins-attract-crowds-guests-of-washington-zoo-dine-on.html | CAPTIVE PENGUINS ATTRACT CROWDS; ' Guests' of Washington Zoo Dine on Choice Trout and Breathe Filtered Air | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/japanese-matmen-win-tourists-beat-american-team-at-new-york-a-e-52.html | JAPANESE MATMEN WIN; Tourists Beat American Team at New York A. C., 5-2 | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/congress-inquiry-on-raids-sought-rep-dodd-assails-financial.html | CONGRESS INQUIRY ON 'RAIDS' SOUGHT; Rep. Dodd Assails 'Financial Hooliganism'--Accuses Wolfson, Penn-Texas | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/mayor-to-help-open-store.html | Mayor to Help Open Store | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/veterans-medical-care-practice-of-labeling-cases-on-basis-of.html | Veterans' Medical Care; Practice of Labeling Cases on Basis of Service Questioned | True | JOSEPH H. TOOMEY, M. D. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/45-hurt-in-helsinki-crash.html | 45 Hurt in Helsinki Crash | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/mrs-kross-decries-conditions-in-jails.html | MRS. KROSS DECRIES CONDITIONS IN JAILS | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/interchemical-corp-companies-issue-operations-data.html | INTERCHEMICAL CORP.; COMPANIES ISSUE OPERATIONS DATA | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/summer-tan-returns-from-florida.html | Summer Tan Returns From Florida | True | | 1983-04-07 | RE0000164611 | B00000526195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/weapon-in-maneuvers.html | Weapon in Maneuvers | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/litter-drive-progress.html | LITTER DRIVE PROGRESS | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/auguste-j-paris-jr.html | AUGUSTE J. PARIS JR. | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/samuel-f-kuhn.html | SAMUEL F. KUHN | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/pennsy-in-black-in-first-2-months-railroads-net-of-2972559-compares.html | PENNSY IN BLACK IN FIRST 2 MONTHS; Railroad's Net of $2,972,559 Compares With $5,669,087 Deficit for 1954 Period | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/canadas-exports-rise-february-gain-4th-in-row-imports-also-edge.html | CANADA'S EXPORTS RISE; February Gain 4th in Row-- Imports Also Edge Ahead | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/tallamy-presses-for-us-road-net-head-of-state-thruway-also-asks.html | TALLAMY PRESSES FOR U.S. ROAD NET; Head of State Thruway Also Asks Service Program to Reduce Accidents | True | By Bert Pierce | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/sylvania-electric-inc-names-vice-president.html | Sylvania Electric, Inc., Names Vice President | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/onassis-inquiry-begins-in-geneva-two-arbitrators-weigh-oil-tanker.html | ONASSIS INQUIRY BEGINS IN GENEVA; Two Arbitrators Weigh Oil Tanker Pact That Involves Aramco and Saudi Arabia | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/bolling-red-sox-shortstop-out-6-weeks-as-result-of-injury-in-loss.html | Bolling, Red Sox Shortstop, Out 6 Weeks As Result of Injury in Loss to Cardinals | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/polar-line-adds-a-third-flight-west-coasteurope-route-steps-up.html | POLAR LINE ADDS A THIRD FLIGHT; West Coast-Europe Route Steps Up Weekly Service to Meet Rising Demand | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/tabasco-governor-out-mexican-state-after-riots-gets-a-provisional.html | TABASCO GOVERNOR OUT; Mexican State After Riots Gets a Provisional Executive | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/widescreen-film-will-drop-color-mgm-plans-to-make-trial-in-black.html | WIDE-SCREEN FILM WILL DROP COLOR; M-G-M Plans to Make 'Trial' in Black and White in Fox' CinemaScope Process | True | By Thomas M. Pryorspecial to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/seoul-house-terms-korean-truce-void.html | Seoul House Terms Korean Truce Void | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/drbermrdes80-is-dead-in-brazil-president-fvrom1922-to-1926-rode-out.html | DR.BERMRDES,80, IS DEAD IN BRAZIL; President Fvrom1922 to 1926 Rode Out three Revoltsu Founded Republican Party | True | fpeda to The New fart Zlmet | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/settlement-to-gain-interschool-ball-tomorrow-will-aid-willoughby.html | SETTLEMENT TO GAIN; Interschool Ball Tomorrow Will Aid Willoughby House | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/named-national-city-vice-presidents.html | Named National City Vice Presidents | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/seven-stripers-are-taken-by-sportsman-trolling-in-long-island-sound.html | Seven Stripers Are Taken by Sportsman Trolling in Long Island Sound | True | By Raymond R. Camp | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/duopianists-offer-town-hall-recital.html | DUO-PIANISTS OFFER TOWN HALL RECITAL | True | H. C. S. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/krider-attacks-wolfson-motives-krider-attacks-wolfson-motives-ward.html | KRIDER ATTACKS WOLFSON MOTIVES; KRIDER ATTACKS WOLFSON MOTIVES Ward President Says 'Raid' Would Empower Latter to 'Siphon Off' Profits AVERY POLICY DEFENDED Mail Order House Has No Plans to Add New Stores Until Costs Decline | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/nursing-technicians-course.html | Nursing Technicians' Course | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/leo-f-supple.html | LEO F. SUPPLE | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/de-witts-upsets-llamas-in-second-round-of-good-neighbor-tennis.html | De Witts Upsets Llamas in Second Round of Good Neighbor Tennis Tourney; UNSEEDED PLAYER VICTOR IN FLORIDA DeWitts Defeats Llamas in 3 Sets--Van Voorhees Also Gains in Tennis Upset | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/-humanizing-bills-on-the-income-tax-voted-in-albany-income-tax-cuts.html | ' HUMANIZING' BILLS ON THE INCOME TAX VOTED IN ALBANY; INCOME TAX CUTS VOTED IN ALBANY Deduction Increases Apply on 1956 Returns-- Measure to Bar Housing Bias Wins | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/assembly-favors-improving-courts-but-speaker-bars-any-action-to-get.html | ASSEMBLY FAVORS IMPROVING COURTS; But Speaker Bars Any Action to Get More Judges Unless Wagner Stresses Need | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/celler-asks-curb-on-all-wiretaps-would-limit-the-practice-to.html | CELLER ASKS CURB ON ALL WIRETAPS; Would Limit the Practice to Federal Judges' Orders-- F. B. I. Defends Policy | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/senate-group-sets-cotton-quota-rise.html | SENATE GROUP SETS COTTON QUOTA RISE | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/brussels-police-end-rioting-by-students.html | BRUSSELS POLICE END RIOTING BY STUDENTS | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/scientists-demur-for-oppenheimer-seven-refuse-to-join-parley.html | SCIENTISTS DEMUR FOR OPPENHEIMER; Seven Refuse to Join Parley Because University Barred Atomic Expert's Lecture | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/sydney-colehan-aspca-leader-executive-vice-president-in-193051.html | SYDNEY COLEHAN, A.S.P.C.A. LEADER; Executive Vice President in 1930-51 DiesuLed Humane Group and Edited Review | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/child-to-mrs-o-c-torrey-jr.html | Child to Mrs. O. C. Torrey Jr. | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/president-scored-on-tariff-drive-senator-gore-warns-measure-is-in.html | PRESIDENT SCORED ON TARIFF DRIVE; Senator Gore Warns Measure Is 'in 'Grave Danger' After 'One Tepid Message' | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/london-favors-proposal.html | London Favors Proposal | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/u-p-and-guild-agree-union-to-vote-on-terms-to-be-made-public-today.html | U. P. AND GUILD AGREE; Union to Vote on Terms, to Be Made Public Today | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/miss-maude-plaskow.html | MISS MAUDE PLASKOW | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/dr-harold-neifeld.html | DR. HAROLD NEIFELD | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/president-shuns-stand-on-quemoy-says-us-would-ban-abomb-in-a-police.html | PRESIDENT SHUNS STAND ON QUEMOY; Says U.S. Would Ban A-Bomb in a Police Action, but He Is Not Specific on China Isles | True | By Anthony Levierospecial To the New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/gilbert-p-gallaher.html | GILBERT P. GALLAHER | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/washington-beady-to-act-fast.html | Washington Beady to Act Fast | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/city-wallows-in-watery-wealth-and-hopes-t-will-be-ever-thus.html | City Wallows in Watery Wealth And Hopes 'T will Be Ever Thus | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/president-cites-dilemma-of-war-tells-yalta-critics-how-his-plan-to.html | PRESIDENT CITES DILEMMA OF WAR; Tells Yalta Critics How His Plan to Take Pantelleria Might Have Cost Job | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/power-output-rises-national-total-is-145-above-that-of-similar-1954.html | POWER OUTPUT RISES; National Total Is 14.5% Above That of Similar 1954 Week | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/exhibit-of-ceramics-work-of-madeleine-vermes-is-on-view-at-the.html | EXHIBIT OF CERAMICS; Work of Madeleine Vermes Is on View at The Willow | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/devlin-sisters-gain-sue-and-judy-win-matches-in-allengland.html | DEVLIN SISTERS GAIN; Sue and Judy Win Matches in All-England Badminton | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/abraham-warshaw-manufacturer-here.html | ABRAHAM WARSHAW, MANUFACTURER HERE | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/levin-victor-at-billiards.html | Levin Victor at Billiards | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/bates-sale-curb-will-be-pressed-legislator-has-no-intention-of.html | BATES SALE CURB WILL BE PRESSED; Legislator Has 'No Intention' of Dropping Bills in Spite of Passing of Control | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/whoooooosh-blustery-wind-blows-in-on-the-heals-of-freezing-weather.html | WHOOOOOOSH!; Blustery Wind Blows In on the Heals of Freezing Weather | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/german-air-pay-upheld-civil-line-denies-wage-scale-gives-it-an.html | GERMAN AIR PAY UPHELD; Civil Line Denies Wage Scale Gives It an Advantage | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/pakistan-gets-new-us-aid.html | Pakistan Gets New U.S. Aid | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/pastrano-scores-over-al-andrews-unanimous-10round-verdict-gained-by.html | PASTRANO SCORES OVER AL ANDREWS; Unanimous 10-Round Verdict Gained by New Orleans Youth in Chicago Bout | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-04-07 | RE0000164611 | B00000526195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/rabbi-denies-red-links-prinz-testifies-in-libel-suit-against.html | RABBI DENIES RED LINKS; Prinz Testifies in Libel Suit Against McGinley | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/gulfstream-race-to-queen-hopeful-2110-favorite-triumphs-by-head-in.html | GULFSTREAM RACE TO QUEEN HOPEFUL; 21-10 Favorite Triumphs by Head in Suwannee River-- Clear Dawn Runner-Up | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/47-dead-in-storms-new-snow-in-west.html | 47 DEAD IN STORMS; NEW SNOW IN WEST | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/welding-society-meeting.html | Welding Society Meeting | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/austrian-on-top-in-world-bridge-attain-teamoffour-lead-in-monte.html | AUSTRIAN ON TOP IN WORLD BRIDGE; Attain Team-of-Four Lead in Monte Carlo Play-- U. S. Group Now in 5th Place | True | By George Rapee | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/bronx-to-see-eternal-bride.html | Bronx to See 'Eternal Bride' | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/students-to-hold-fair-forty-organizations-at-city-college.html | STUDENTS TO HOLD FAIR; Forty Organizations at City College Participate Today | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/lehman-chides-macarthur.html | Lehman Chides MacArthur | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/spaak-backs-peiping-in-u-n.html | Spaak Backs Peiping in U. N. | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/venezuelans-chide-u-s-labor.html | Venezuelans Chide U. S. Labor | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/metropolitan-museum-presents-word-becomes-image-in-print-selection.html | Metropolitan Museum Presents 'Word Becomes Image' in Print Selection | True | By Howard Devree | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/anheuserbusch-inc-54-net-dropped-to-12752975-compared-to-13232549.html | ANHEUSER-BUSCH, INC.; ' 54 Net Dropped to $12,752,975, Compared to $13,232,549 | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/city-college-faculty-concert.html | City College Faculty Concert | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/ceylon-transport-strike-ends.html | Ceylon Transport Strike Ends | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/play-by-williams-arrives-tonight-cat-on-a-hot-tin-roof-with-barbara.html | PLAY BY WILLIAMS ARRIVES TONIGHT; ' Cat on a Hot Tin Roof,' With Barbara Bel Geddes, Burl Ives, Opens at Morosco | True | By Louis Calta | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/french-teachers-out-on-strike.html | French Teachers Out on Strike | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/chemical-firm-leases-office.html | CHEMICAL FIRM LEASES OFFICE | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/ward-files-final-brief.html | WARD FILES FINAL BRIEF | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/daring-refugees-here-2-who-detoured-rumanian-air-force-plane-among.html | DARING REFUGEES HERE; 2 Who Detoured Rumanian Air Force Plane Among Arrivals | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/display-of-spring-coats-indicates-fashion-trend.html | Display of Spring Coats Indicates Fashion Trend | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/miami-golf-paced-by-lionel-hebert-pennsylvania-pro-registers.html | MIAMI GOLF PACED BY LIONEL HEBERT; Pennsylvania Pro Registers 7-Under-Par 65 to Win Tune-Up for Open | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/nicaragua-reports-on-trade.html | Nicaragua Reports on Trade | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/sister-m-evangelista.html | SISTER M. EVANGELISTA | True | SDedal to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/stolen-gold-reported-in-china.html | Stolen Gold Reported in China | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/mrs-c-j-dunlap-clubwoman-dies-westchester-historian-was-leader-in.html | MRS. C. J. DUNLAP, DIES; Westchester Historian Was Leader in Red Cross There --Missionary Unit Aide | True | Special to The New Tort Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/algebra-test-set-for-high-schools-state-officials-decry-opinion-it.html | ALGEBRA TEST SET FOR HIGH SCHOOLS; State Officials Decry Opinion It Is Bad Psychologically for Average Children | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/apartments-for-single-women.html | Apartments for Single Women | True | DISCOURAGED. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/text-of-the-statement-by-macarthur-on-yalta-parley.html | Text of the Statement by MacArthur on Yalta Parley | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/bevan-reprieved-by-attlee-action-bevan-reprieved-by-attlee-action.html | BEVAN REPRIEVED BY ATTLEE ACTION; BEVAN REPRIEVED BY ATTLEE ACTION | True | By Drew Middleton | 1983-04-07 | RE0000164611 | B00000526195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/saving-public-transit.html | SAVING PUBLIC TRANSIT | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/252-masons-give-blood-texas-company-and-con-ed-add-to-days-678pint.html | 252 MASONS GIVE BLOOD; Texas Company and Con Ed Add to Day's 678-Pint Total | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/building-sold-in-miami.html | Building Sold in Miami | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/geneva-to-exhibit-nuclear-equipment.html | GENEVA TO EXHIBIT NUCLEAR EQUIPMENT | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/red-china-tactics-in-crisis-studied-parrott-former-times-chief-in.html | RED CHINA TACTICS IN CRISIS STUDIED; Parrott, Former Times Chief in Tokyo, Tells Teachers of Perils in the Far East | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/mrs-martin-p-luther.html | MRS. MARTIN P. LUTHER | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/rich-persian-rugs-of-silk-on-display.html | RICH PERSIAN RUGS OF SILK ON DISPLAY | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/defector-sentenced-rumanian-who-fled-legation-in-denmark-put-on.html | DEFECTOR SENTENCED; Rumanian Who Fled Legation in Denmark Put on Probation | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/scelba-wins-test-on-eve-of-his-trip-gets-ninth-confidence-vote-on.html | SCELBA WINS TEST ON EVE OF HIS TRIP; Gets Ninth Confidence Vote on Left's Bid to Curb Him-- Flies to Ottawa Today | True | By Arnaldo Cortesi | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/barnett-kopelman-a-lawyer-48-years.html | BARNETT KOPELMAN, A LAWYER 48 YEARS | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/management-is-ousted-control-of-automatic-washer-passes-to-chicago.html | MANAGEMENT IS OUSTED; Control of Automatic Washer Passes to Chicago Group | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/mclane-and-mckinney-win-swim-titles-for-united-states-former-yale.html | McLane and McKinney Win Swim Titles for United States; FORMER YALE ACE 400-METER VICTOR | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/hospital-prowler-picks-wrong-room-patient-is-a-policeman-of-all.html | Hospital Prowler Picks Wrong Room; Patient Is a Policeman, of All People | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/japanese-to-push-appliances-here-brother-sewing-machine-co-aiming.html | JAPANESE TO PUSH APPLIANCES HERE; Brother Sewing Machine Co. Aiming at Annual Sales of $20,000,000 in U. S. | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/conferees-indicate-tax-cut-rejection.html | CONFEREES INDICATE TAX CUT REJECTION | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/harvey-j-campbell.html | HARVEY J. CAMPBELL | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/aruba-turns-around-peiping-accuses-u-s.html | Aruba Turns Around; Peiping Accuses U. S. | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/soviet-assails-u-s-on-youth-who-fled.html | SOVIET ASSAILS U. S. ON YOUTH WHO FLED | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/us-policy-on-arms-criticized.html | U.S. Policy on Arms Criticized | True | Special to The New York Times | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/realty-financing.html | REALTY FINANCING | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/danes-honor-two-us-women.html | Danes Honor Two U.S. Women | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/olin-mathieson-gains-chemical-concerns-1954-profit-rises-14-to.html | OLIN MATHIESON GAINS; Chemical Concern's 1954 Profit Rises 14% to $34,291,951 | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/metallurgist-honored-by-acetylene-group.html | Metallurgist Honored By Acetylene Group | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/parsifal-is-offered-in-bow-of-season.html | Parsifal Is Offered in Bow of Season | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/symposium-at-museum-tonight.html | Symposium at Museum Tonight | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/president-backs-talks-in-advance-of-a-big-4-parley-president-backs.html | PRESIDENT BACKS TALKS IN ADVANCE OF A BIG 4 PARLEY; PRESIDENT BACKS STEPS TO A PARLEY | True | By James Reston | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/2-soviet-leaders-out-central-asian-republic-ousts-cabinet-ministers.html | 2 SOVIET LEADERS OUT; Central Asian Republic Ousts Cabinet Ministers | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/admiral-lacaze-95-headedfrenchnavy.html | ADMIRAL LACAZE, 95, HEADEDFRENCHNAVY | True | Special to The New York Tim,, | 1983-04-07 | RE0000164611 | B00000526195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/u-s-diverts-to-industrial-users-150000000-lbs-of-aluminum-o-d-m-on.html | U. S. Diverts to Industrial Users 150,000,000 Lbs. of Aluminum; O. D. M., on Weeks' Suggestion, Makes Available Metal Ordered for Stockpile to Ease Tight Domestic Supply Situation | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/warning-on-hbombs-genetic-effects-of-radiation-feared-by-british.html | WARNING ON H-BOMBS; Genetic Effects of Radiation Feared by British Physicist | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/atka-heads-for-boston.html | Atka Heads for Boston | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/msgr-john-s-sobota.html | MSGR. JOHN S. SOBOTA | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/sulphur-concern-plans-issue.html | Sulphur Concern Plans Issue | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/a-renoir-is-stolen-from-museum-wall.html | A RENOIR IS STOLEN FROM MUSEUM WALL | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/a-womans-world-gives-men-ulcers-professor-tells-parley-here-wives.html | A WOMAN'S WORLD GIVES MEN ULCERS; Professor Tells Parley Here Wives' Social Climbing Is Potential Source of Ills | True | By Murray Illson | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/vote-set-on-stock-plan-national-container-would-increase-common-by.html | VOTE SET ON STOCK PLAN; National Container Would Increase Common by 25% | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/bates-future-in-doubt-consolidated-textile-wins-vote-by-927019-to.html | BATES FUTURE IN DOUBT; Consolidated Textile Wins Vote by 927,019 to 709,955 | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/herbert-dumaresq-104-retired-partner-in-jordan-marsh-of-boston-dies.html | HERBERT DUMARESQ, 104, Retired Partner in Jordan Marsh of Boston Dies | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/french-senators-press-arms-pool-proposal-of-mendesfrance-pushed-as.html | FRENCH SENATORS PRESS ARMS POOL; Proposal of Mendes-France Pushed as Council Opens Debate on Paris Accords | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/all-yanks-to-attend-dinner.html | All Yanks to Attend Dinner | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/l-i-concern-cuts-jobs-fairchild-camera-step-laid-to-less-federal.html | L. I. CONCERN CUTS JOBS; Fairchild Camera Step Laid to Less Federal Work | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/americans-draw-moscow-crowds-student-visitors-stop-traffic-as.html | AMERICANS DRAW MOSCOW CROWDS; Student Visitors Stop Traffic as Passers-by Question Them on Life in U. S. | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/caught-in-a-blackout-man-whose-car-caused-it-said-to-confess-l-i.html | CAUGHT IN A BLACKOUT; Man Whose Car Caused It Said to Confess L. I. Burglaries | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/ignores-courtesy-sign-gruff-robber-gets-327-from-woman-in-brooklyn.html | IGNORES COURTESY SIGN; Gruff Robber Gets $327 From Woman in Brooklyn Bank | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/easy-buying-terms-for-homes-decried.html | EASY BUYING TERMS FOR HOMES DECRIED | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/city-college-slates-montserrat.html | City College Slates 'Montserrat' | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/peiping-to-buy-cotton-contracts-in-advance-for-nearly-entire-1955.html | PEIPING TO BUY COTTON; Contracts in Advance for Nearly Entire 1955 Crop | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/7-koreans-jailed-in-rhee-plot.html | 7 Koreans Jailed in Rhee Plot | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/excaptive-here-still-lauds-reds-selfproclaimed-spy-freed-by-china.html | EX-CAPTIVE, HERE, STILL LAUDS REDS; Self-Proclaimed Spy, Freed by China, Reads Diatribe Till Hushed by Kin | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/canadian-protest-detailed.html | Canadian Protest Detailed | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/operator-buys-on-east-side-harry-horwitz-gets-third-ave-buildings.html | OPERATOR BUYS ON EAST SIDE; Harry Horwitz Gets Third Ave. Buildings-- Harlem Block Sold | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/luther-m-gifford.html | LUTHER M. GIFFORD | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/w-a-cuff-fiance-of-joan-a-clark-fhey-will-be-wed-in-august-uboth.html | W. A, CUFF FIANCE OF JOAN A. CLARK; Fhey Will Be Wed in August uBoth Are Teaching in Levittown, L. I., Schools | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/military-planner-removed-by-bonn.html | MILITARY PLANNER REMOVED BY BONN | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/white-house-punctuates-presidential-transcript.html | White House Punctuates Presidential Transcript | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/oil-gear-sailing-and-flying-south-texaco-puts-rig-aboard-lsm-to.html | OIL GEAR SAILING AND FLYING SOUTH; Texaco Puts Rig Aboard LSM to Reach Peru Via Amazon --Brazil Uses DC-3's | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/science-fiction-gets-video-spot-filmed-drama-series-to-bow-april-12.html | SCIENCE FICTION' GETS VIDEO SPOT; Filmed Drama Series to Bow April 12, Replacing 'Ella Raines Show' on WRCA | True | By Val Adams | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/veteran-flier-killed-pilot-dies-in-bennett-field-crash-2d-mishap-in.html | VETERAN FLIER KILLED; Pilot Dies in Bennett Field Crash, 2d Mishap in Year | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/coffee-and-cocoa-show-price-drops-sugar-hides-rubber-move-higher-in.html | COFFEE AND COCOA SHOW PRICE DROPS; Sugar, Hides, Rubber Move Higher in Generally Dull Commodity Trading | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/louis-galowitz.html | LOUIS GALOWITZ | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/clyde-kittell-54-nbc-announcer-news-broadcaster-on-radio-and.html | CLYDE KITTELL, 54, N.B.C. ANNOUNCER; News Broadcaster on Radio and Television Is Deadu Joined Network in 1929 | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/31family-house-in-jersey-deals-building-in-jersey-city-is-on-corner.html | 31-FAMILY HOUSE IN JERSEY DEALS; Building in Jersey City Is on Corner Plot--Investor Buys in Union City | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/transcript-of-the-presidential-press-conference-on-foreign-and.html | Transcript of the Presidential Press Conference on Foreign and Domestic Affairs | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/other-meetings.html | OTHER MEETINGS | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/cotton-advances-50-to-60c-a-bale-market-opens-45-to-60-cents-above.html | COTTON ADVANCES 50 TO 60C A BALE; Market Opens 45 to 60 Cents Above Tuesday's Close, Holds Modest Gains | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/baruch-at-market-inquiry-opposes-tax-and-arms-cut-baruch-opposes.html | Baruch, at Market Inquiry, Opposes Tax and Arms Cut; BARUCH OPPOSES DEFENSE, TAX CUT | True | By Burton Cranespecial To The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/miss-anna-g-ferris.html | MISS ANNA G. FERRIS | True | Special to The New York Time*. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/3-first-army-camps-set-for-renovation.html | 3 FIRST ARMY CAMPS SET FOR RENOVATION | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/crash-of-stars-heard-millions-of-years-late.html | Crash of Stars Heard Millions of Years Late | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/mcarthy-renews-zwicker-attack-at-peress-hearing-general-accuses.html | M'CARTHY RENEWS ZWICKER ATTACK; At Peress Hearing, General Accuses Aide of Senator of False Testimony | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/schenley-industries-sixmonth-net-is-2962201-against-1931831-year.html | SCHENLEY INDUSTRIES; Six-Month Net Is $2,962,201, Against $1,931,831 Year Ago | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/mrs-roosevelt-meets-sharett.html | Mrs. Roosevelt Meets Sharett | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/samuel-randel-j.html | SAMUEL RANDEL j | True | Special to The New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/-mr-white-dead-at-19-made-medical-history.html | ' Mr. White' Dead at 19; Made Medical History | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/award-winner-visits-cardinal.html | Award Winner Visits Cardinal | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/newell-a-will1s-i.html | NEWELL A. WILL1S I | True | Special to The N-ew York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/macarthur-says-his-data-disproved-yalta-deal-need-marthur-quotes.html | MacArthur Says His Data Disproved Yalta Deal Need; M'ARTHUR QUOTES HIS 1945 REPORTS | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/frances-hour-of-decision.html | FRANCE'S HOUR OF DECISION | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/swedish-jets-set-a-speed-mark.html | Swedish Jets Set a Speed Mark | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/women-a-power-in-indian-tribes-iroquois-chiefs-hold-office-at-will.html | WOMEN A POWER IN INDIAN TRIBES; Iroquois Chiefs Hold Office at Will of the Fair Sex, Cornell Expert Says | True | By Faith Corriganspecial To the New York Times. | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/herman-mleod-57-un-finance-officer.html | HERMAN M'LEOD, 57, U.N. FINANCE OFFICER | True | | 1983-04-07 | RE0000164611 | B00000526195 |
| 1955-03-24 | 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/industrial-teams-seek-bridge-title-quality-of-play-is-high-as-62.html | INDUSTRIAL TEAMS SEEK BRIDGE TITLE; Quality of Play Is High as 62 Units Compete--Reisinger Matches Continue | True | By Albert H. Morehead | 1983-04-07 | RE0000164611 | B00000526195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/st-johns-slates-2-oneacters.html | St. John's Slates 2 One-Acters | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/loeffler-quits-lasalle-basketball-coach-to-take-reins-at-texas-a.html | LOEFFLER QUITS LASALLE; Basketball Coach to Take Reins at Texas A. and M. | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/the-goal-is-peace.html | THE GOAL IS PEACE | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/commodity-index-up-a-half-point-to-895.html | COMMODITY INDEX UP A HALF POINT TO 89.5 | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/oklahoma-cuts-oil-output.html | Oklahoma Cuts Oil Output | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/building-bought-on-west-44th-st-investor-gets-key-to-broadway.html | BUILDING BOUGHT ON WEST 44TH ST.; Investor Gets 'Key' to Broadway Corner--Operators Sell E. 65th St. Parcel | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/italian-leaders-en-route-to-u-s-scelba-says-he-will-not-seek-any.html | ITALIAN LEADERS EN ROUTE TO U. S.; Scelba Says He Will Not Seek Any More Aid--Wants Only to Cement Friendship | True | By Arnaldo Cortesi | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/road-retains-hotels-new-york-central-restates-plans-for-properties.html | ROAD RETAINS HOTELS; New York Central Restates Plans for Properties | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/ferry-line-for-free-n-y-central-would-give-its-fleet-of-7-boats-to.html | FERRY LINE FOR FREE; N. Y. Central Would Give Its Fleet of 7 Boats to City | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/meyner-is-urged-to-restore-russo-studer-report-recommends-dropping.html | MEYNER IS URGED TO RESTORE RUSSO; Studer Report Recommends Dropping of Counts Against State Civil Service Official | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/rights-of-man-unit-to-benefit-april-15.html | RIGHTS OF MAN UNIT TO BENEFIT APRIL 15 | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/play-at-casa-italiana-tonight.html | Play at Casa Italiana Tonight | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/a-e-c-approves-study-for-atomic-locomotive.html | A. E. C. Approves Study For Atomic Locomotive | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/miss-rambo-expert-oncolomalfffsrory.html | MISS RAMBO, EXPERT ONCOLOMALfffSrORY | True | Special -to The New Ytek Time*. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/australian-island-asks-britain-for-independence.html | Australian Island Asks Britain for Independence | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/rices-blows-help-cubs-beat-indians-he-clouts-two-homers-and-a.html | RICE'S BLOWS HELP CUBS BEAT INDIANS; He Clouts Two Homers and a Single in 6-to-2 Victory --Orioles Top Athletics | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/police-report-backs-small-cabs-as-much-safer-than-large-ones-small.html | Police Report Backs Small Cabs As Much Safer Than Large Ones; SMALL TAXICABS UPHELD BY POLICE | True | By Joseph C. Ingraham | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/estonian-asks-british-asylum.html | Estonian Asks British Asylum | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/president-einaudi-of-italy-81.html | President Einaudi of Italy 81 | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/greek-students-demonstrate.html | Greek Students Demonstrate | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/store-sales-14-above-a-year-ago-average-for-us-in-good-rise-over.html | STORE SALES 14% ABOVE A YEAR AGO; Average for U.S. in Good Rise Over the Week Last Year --New York Gain Is 9% | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/justice-rohan-named-liquor-authority-head.html | Justice Rohan Named Liquor Authority Head | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/curing-the-transit-sick.html | CURING THE TRANSIT "SICK" | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/soviet-modifies-disarming-plans-soviet-modifies-disarming-plans.html | SOVIET MODIFIES DISARMING PLANS; SOVIET MODIFIES DISARMING PLANS | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/hayes-five-wins-6041-beats-yonkers-sacred-heart-in-eastern-states.html | HAYES FIVE WINS, 60-41; Beats Yonkers' Sacred Heart in Eastern States Tourney | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/an-appraisal-of-what-wellinformed-sources-in-u-s-call-the-real.html | An Appraisal of What Well-Informed Sources in U.S. Call the Real Danger | True | By James Reston | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/ontario-lacks-gold-theft-data.html | Ontario Lacks Gold Theft Data | True | | 1983-04-07 | RE0000164612 | B00000526196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/mrs-truesdale-rewepl-married-at-chapel-here-to-stephen-tomlinson.html | MRS. TRUESDALE REWEPl; Married at Chapel. Here to Stephen Tomlinson Kelsey Jr. | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/treasury-deposits-climb-570000000-member-bank-reserves-off.html | Treasury Deposits Climb $570,000,000; Member Bank Reserves Off $772,000,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/talks-with-union-on-at-nbc-abc-networks-c-i-o-engineers-resume.html | TALKS WITH UNION ON AT N.B.C., A.B.C.; Networks, C. I. O. Engineers Resume Contract Meetings After All-Night Session | True | By Val Adams | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/big-syndicate-to-float-rock-island-bond-issue.html | Big Syndicate to Float Rock Island Bond Issue | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/for-japanesekorean-amity-cooperation-in-defense-against-communist.html | For Japanese-Korean Amity; Cooperation in Defense Against Communist Threat Urged | True | HUGH HENUG-WU CYNN. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/in-trouble-not-in-army-trucker-arrested-14th-time-for-illegal-use.html | IN TROUBLE, NOT IN ARMY; Trucker Arrested 14th Time for Illegal Use of Uniform | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/taxi-plows-into-newsstand-at-busy-corner-7-hurt.html | Taxi Plows Into Newsstand at Busy Corner; 7 Hurt | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/surplus-talent-worries-giants-as-skipper-all-but-claims-flag.html | Surplus Talent 'Worries' Giants As Skipper All but Claims Flag | True | By John Drebinger | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/pharo-outboxes-spaeth.html | Pharo Outboxes Spaeth | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/1300000-is-added-to-park-ave-taxes.html | $1,300,000 IS ADDED TO PARK AVE. TAXES | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/to-attract-nurses-need-for-public-health-nurses-in-city-is-stressed.html | To Attract Nurses; Need for Public Health Nurses in City Is Stressed | True | MARION R. ASCOLI, | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/jules-vernes-death-marked.html | Jules Verne's Death Marked | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/smith-victor-in-final-parrea-and-ramos-also-take-amateur-boxing.html | SMITH VICTOR IN FINAL; Parrea and Ramos Also Take Amateur Boxing Crowns | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/harriman-seeks-auto-test-delay-asks-legislature-to-postpone.html | HARRIMAN SEEKS AUTO TEST DELAY; Asks Legislature to Postpone Compulsory Inspection of Cars for One Year | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/sugar-moves-up-in-heavy-volume-potatoes-and-hides-also-rise-but.html | SUGAR MOVES UP IN HEAVY VOLUME; Potatoes and Hides Also Rise but Rubber and Coffee Are Mixed and Wool Declines | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/defense-radio-group-to-meet.html | Defense Radio Group to Meet | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/2-chicago-papers-assail-yalta-leak.html | 2 CHICAGO PAPERS ASSAIL YALTA 'LEAK' | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/knowland-defies-president-on-calming-of-yalta-furor-knowland-defies.html | Knowland Defies President On Calming of Yalta Furor; KNOWLAND DEFIES PRESIDENT'S PLEA | True | By William S. White | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/dumb-dora-foils-thug-movie-cashiers-act-stalls-gunman-scares-him.html | DUMB DORA' FOILS THUG; Movie Cashier's Act Stalls Gunman, Scares Him Off | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/ruling-in-astor-suit-florida-judge-grants-75-a-week-to-third-wife.html | RULING IN ASTOR SUIT; Florida Judge Grants $75 a Week to Third Wife | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/i-hugo-mock-.html | I HUGO MOCK , ' | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/philharmonic-plays-beethoven-seventh.html | PHILHARMONIC PLAYS BEETHOVEN SEVENTH | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/italians-win-teamoffour-title-in-world-bridge-in-monte-carlo.html | Italians Win Team-of-Four Title In World Bridge in Monte Carlo | True | By George Rapee | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/jersey-gas-dealers-elect.html | Jersey Gas Dealers Elect | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/lodge-confers-with-franco.html | Lodge Confers With Franco | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/house-votes-5-cut-in-interiors-funds.html | HOUSE VOTES 5% CUT IN INTERIOR'S FUNDS | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/south-africa-lists-28000000-surplus.html | SOUTH AFRICA LISTS $28,000,000 SURPLUS | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/tead-chides-educators-he-says-danger-to-faculty-freedom-is-within.html | TEAD CHIDES EDUCATORS; He Says Danger to Faculty Freedom Is Within Colleges | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/theatre-tennessee-williams-cat-writer-depicts-some-restless-delta.html | Theatre: Tennessee Williams' 'Cat'; Writer Depicts Some Restless Delta Folk | True | By Brooks Atkinson | 1983-04-07 | RE0000164612 | B00000526196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/boston-legislator-fights-rail-merger.html | BOSTON LEGISLATOR FIGHTS RAIL MERGER | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/kay-hubbell-takes-title.html | Kay Hubbell Takes Title | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/soviet-accepts-atom-talk-bid.html | Soviet Accepts Atom Talk Bid | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/magic-flute-at-county-center.html | Magic Flute' at County Center | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/eased-fiscal-bill-in-french-assembly.html | EASED FISCAL BILL IN FRENCH ASSEMBLY | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/george-e-ostermann-i.html | GEORGE E. OSTERMANN i | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/horses-perish-in-aurora-fire.html | Horses Perish in Aurora Fire | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/yanks-release-2-pitchers-to-denver-reducing-staff-to-18-burnette-is.html | Yanks Release 2 Pitchers to Denver, Reducing Staff to 18; BURNETTE IS SENT TO FARM ON OPTION | True | By Louis Effrat | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/london-market-turns-stronger-prices-respond-to-selective-revival-of.html | LONDON MARKET TURNS STRONGER; Prices Respond to Selective Revival of Buying--Volume Continues to Decline | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/loyalty-bill-voted-state-senate-passes-measure-on-fifth-amendment.html | LOYALTY BILL VOTED; State Senate Passes Measure on Fifth Amendment | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/new-outlet-for-lionel-items.html | New Outlet for Lionel Items | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/oldsters-get-job-aid-desmond-names-consultants-age-range-of-14-is.html | OLDSTERS' GET JOB AID; Desmond Names Consultants --Age Range of 14 Is 63-86 | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/john-o-page.html | JOHN C. PAGE | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/space-travel.html | SPACE TRAVEL | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/drflljobmok-bromjasiqr-o-_oo-o-i-o-emeritus-head-of-mprrisania.html | DR/flU JOBMOK, BROMJASIQR,^: . o~_oo- - o - ^i - <, o Emeritus Head of Mprrisania Presbyterian Church Dies, uServed-on Council ^ | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/foes-trade-shots-in-the-quemoy-area.html | FOES TRADE SHOTS IN THE QUEMOY AREA | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/drama-being-revived-joan-of-lorraine-to-be-given-tonight-tomorrow.html | DRAMA BEING REVIVED; ' Joan of Lorraine' to Be Given Tonight, Tomorrow at Clinton | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/tv-dad-is-no-dimwit-but-sponsor-discards-father-knows-best.html | TV: Dad Is No Dimwit; But Sponsor Discards 'Father Knows Best' | True | By J. P. Shanley | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/railroads-advised-to-cut-diner-costs.html | RAILROADS ADVISED TO CUT DINER COSTS | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/mrs-s-b-clifford-has-child.html | Mrs. S. B. Clifford Has Child | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/met-group-votes-full-opera-cost-council-will-pay-52457-for-arabella.html | MET' GROUP VOTES FULL OPERA COST; Council Will Pay $52,457 for 'Arabella' Production --New Officers Elected | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/new-zealand-shifts-her-defense-policy.html | NEW ZEALAND SHIFTS HER DEFENSE POLICY | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/legion-charge-denied-committee-says-hoover-report-did-not-slur.html | LEGION CHARGE DENIED; Committee Says Hoover Report Did Not Slur Veterans | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/juliet-brooks-married-i.html | Juliet Brooks Married I | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/raab-likely-to-accept.html | Raab Likely to Accept | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/woman-in-river-saved-patrolman-collapses-after-upper-east-side.html | WOMAN IN RIVER SAVED; Patrolman Collapses After Upper East Side Rescue | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/canada-bars-war-over-china-isles-canada-bars-war-over-china-isles.html | CANADA BARS WAR OVER CHINA ISLES; CANADA BARS WAR OVER CHINA ISLES | True | By Raymond Daniell | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/alcoa-sets-split-25-dividend-rise-stock-advances-7-points-25c.html | ALCOA SETS SPLIT 25% DIVIDEND RISE; Stock Advances 7 Points-- 25c Quarterly to Be Paid After 2-for-I Division | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/crane-company-net-in-1954-dropped-to-225-a-share-from-347-in-53.html | CRANE COMPANY; Net in 1954 Dropped to $2.25 a Share From $3.47 in '53 | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/wings-beat-leafs-canadiens-stop-bruins-in-stanley-cup-hockey.html | Wings Beat Leafs, Canadiens Stop Bruins in Stanley Cup Hockey; DETROIT SEXTET TRIUMPHS, 2 TO 1 | True | | 1983-04-07 | RE0000164612 | B00000526196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/bingo-amendment-passed-in-albany-legislature-completes-action-for.html | BINGO AMENDMENT PASSED IN ALBANY; legislature Completes Action for This Year-Measure Faces Test in 1957 | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/british-american-oil-sales-set-record-last-year-but-profit-fell-to.html | BRITISH AMERICAN OIL; Sales Set Record Last Year but Profit Fell to $18,159,000 | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/time-on-side-of-west-aldrich-says-in-london.html | Time on Side of West, Aldrich Says in London | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/nephrosis-drive-set-local-foundation-will-solicit-funds-throughout.html | NEPHROSIS DRIVE SET; Local Foundation Will Solicit Funds Throughout April | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/chamber-music-to-be-played.html | Chamber Music to Be Played | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/u-s-athletes-win-four-more-titles-in-swim-phase-of-panamerican.html | U. S. Athletes Win Four More Titles in Swim Phase of Pan-American Games; SCHOLES ANNEXES 100-METER CROWN Mrs. McCormick Wins Diving Title--Miss Eisenius, U. S. Relay Team Also Score | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/west-turkey-begins-new-power-project.html | WEST TURKEY BEGINS NEW POWER PROJECT | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/a-fiction-writer-learns-the-truth-woman-finds-it-costly-too-loses.html | A FICTION WRITER LEARNS THE TRUTH; Woman Finds It Costly Too -Loses $1,500 on Yams of Fanciful Conductor | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/vietnam-premier-rebuffs-his-foes-rejects-bid-to-reorganize.html | VIETNAM PREMIER REBUFFS HIS FOES; Rejects Bid to Reorganize Regime--Insists on Merger of All Armed Forces | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/james-rogers.html | JAMES ROGERS | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/hudson-river-line-plans-a-new-ferry.html | HUDSON RIVER LINE PLANS A NEW FERRY | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/stowaway-act-disputed-judge-rules-that-a-part-of-law-is-invalid.html | STOWAWAY ACT DISPUTED; Judge Rules That a Part of Law Is Invalid | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/challenge-round-is-set-aug-2628-davis-cup-tennis-scheduled-at.html | CHALLENGE ROUND IS SET AUG. 26-28; Davis Cup Tennis Scheduled at Forest Hills Prior to the National Singles | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/amendment-adding-to-wheat-as-well-as-cotton-area-tips-scale-to.html | Amendment Adding to Wheat as Well as Cotton Area Tips Scale to Opposition; SENATE DEFEATS RISE IN ACREAGE | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/captain-of-the-braves.html | Captain of the Braves | True | By Arthur Daley | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/edward-j-dunlavy.html | EDWARD J. DUNLAVY | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/advertising-and-marketing-fields.html | Advertising and Marketing Fields | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/athletics-sign-grimes-as-a-pitching-coach.html | Athletics Sign Grimes As a Pitching Coach | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/business-lending-continues-to-rise-but-increase-of-39000000-is-more.html | BUSINESS LENDING CONTINUES TO RISE; But Increase of $39,000,000 Is More Than Offset by Dip in Loans to Brokers | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/r-g-le-tourneau-2502398-loss-in-54-listed-against-10941230-profit.html | R. G. LE TOURNEAU; $2,502,398 Loss in '54 Listed, Against $10,941,230 Profit | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/role-of-lawrence-of-arabia.html | Role of Lawrence of Arabia | True | LLOYD GEORGE OF DWYFOR. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/20th-centuryfox-share-earnings-jumped-last-year-from-165-to-304.html | 20TH CENTURY-FOX; Share Earnings Jumped Last Year From $1.65 to $3.04 | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/george-greene-s3-led-bond-drive-here.html | GEORGE GREENE, S3, LED BOND DRIVE HERE | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/otis-elevator-net-up-1954-profit-rose-to-9622844-compared-with.html | OTIS ELEVATOR NET UP; 1954 Profit Rose to $9,622,844, Compared With $8,652,974 | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/135-gain-made-by-sterling-drug-13125338-earned-in-54-on-sales-of.html | 13.5% GAIN MADE BY STERLING DRUG; $13,125,338 Earned in '54 on Sales of $164,264,262, Mostly in Medicines | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/c-i-o-denounces-albanys-record-demands-governor-summon-donothing.html | C. I. O. DENOUNCES ALBANYS RECORD; Demands Governor Summon 'Do-Nothing' Legislature to Special Session | True | By A. H. Raskin | 1983-04-07 | RE0000164612 | B00000526196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/mayer-stresses-quality-in-films-value-not-size-or-shape-of-screen.html | MAYER STRESSES QUALITY IN FILMS; Value, Not Size or Shape of Screen, Will Influence the Future of Industry | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/senates-rollcall-vote-defeating-acreage-rise.html | Senate's Roll-Call Vote Defeating Acreage Rise | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/panno-tops-szabo-in-chess-contest-argentine-pins-first-defeat-on.html | PANNO TOPS SZABO IN CHESS CONTEST; Argentine Pins First Defeat on Hungarian--Ivkov and Najdorf Draw Games | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/belivean-paces-montreal.html | Belivean Paces Montreal | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/98-styles-offered-by-a-manufacturer-who-made-only-4-in-1921.html | 98 Styles Offered by a Manufacturer Who Made Only 4 in 1921 | True | By Cynthia Kellogg | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/hershkowitz-is-victor-champion-gains-semifinals-in-u-s-handball.html | HERSHKOWITZ IS VICTOR; Champion Gains Semi-Finals in U. S. Handball Tourney | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/elected-to-directorate-of-central-hudson-gas.html | Elected to Directorate Of Central Hudson Gas | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/son-to-mrs-john-carrgregg.html | Son to Mrs. John Carr-Gregg | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/utility-reports-peak-sales-net-american-gas-electric-co-notes.html | UTILITY REPORTS PEAK SALES, NET; American Gas & Electric Co. Notes Over-All Increases Despite Industrial Dip | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/screen-cinderella-story-undisguised-miss-caron-is-the-girl-in-the.html | Screen: Cinderella Story, Undisguised; Miss Caron Is the Girl in 'The Glass Slipper' | True | By Bosley Crowther | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/evacuation-study-set-peterson-publishes-the-details-of-proposed.html | EVACUATION STUDY SET; Peterson Publishes the Details of Proposed Survey | True | Special to The New York Times. | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/austin-tex-issue-of-3750000-sold-utility-revenue-bonds-taken-by.html | AUSTIN, TEX., ISSUE OF $3,750,000 SOLD; Utility Revenue Bonds Taken by Drexel and Associates --Other Public Financing | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/otto-gessler-80-german-official-1923-military-dictator-who-banned.html | OTTO GESSLER, 80, GERMAN OFFICIAL; 1923 Military Dictator Who Banned Papers Backing Hitler and Reds Dies | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/willy-tietze.html | WILLY TIETZE | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/fruehauf-offering-set-15000000-debenture-issue-registered-with-s-e.html | FRUEHAUF OFFERING SET; $15,000,000 Debenture Issue Registered With S. E. C. | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/land-problem-in-guatemala.html | LAND PROBLEM IN GUATEMALA | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/reds-release-u-s-pilot-free-army-man-and-german-helicopter-also.html | REDS RELEASE U. S. PILOT; Free Army Man and German --Helicopter Also Returned | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/gen-a-f-kazankin.html | GEN. A. F KAZANKIN | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/53family-house-sold-in-brooklyn-east-16th-street-building-taken-for.html | 53-FAMILY HOUSE SOLD IN BROOKLYN; East 16th Street Building Taken for Investment -- Other Borough Deals | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/dlirasdbasic-ydgoseaytober-former-croatian-governor-who-was-premier.html | DLiraSDBASIC, YDGOSEAYtoBER; Former .Croatian Governor Who Was Premier in Exile, Foreign Minister Dies o o o i | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/john-w-davis.html | JOHN W. DAVIS | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/cooper-union-program-set.html | Cooper Union Program Set | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/n-y-central-goes-well-into-black-2-months-operations-leave-5291810.html | N. Y. CENTRAL GOES WELL INTO BLACK; 2 Months' Operations Leave $5,291,810 Net, Against a Loss of $3,898,478 in '54 | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/buys-eastchester-parcel.html | Buys Eastchester Parcel | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/cardiac-home-is-aided-75000-pledged-at-fete-here-for-yonkers.html | CARDIAC HOME IS AIDED; $75,000 Pledged at Fete Here for Yonkers Institution | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/cantata-has-premiere-cleveland-hears-golden-door-musical-history-of.html | CANTATA HAS PREMIERE; Cleveland Hears 'Golden Door,' Musical History of Jews | True | Special to The New York Times. | 1983-04-07 | RE000164612 | B00000526196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/pollack-fishing-can-be-pleasant-stopgap-for-anglers-awaiting.html | Pollack Fishing Can Be Pleasant Stop-Gap for Anglers Awaiting Bluefish Run | True | By Raymond R. Camp | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/eisenhower-backs-tariff-on-hat-fur.html | EISENHOWER BACKS TARIFF ON HAT FUR | True | Special to The New York Times | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/larger-spending-noted-rising-consumer-outlays-are-hailed-as.html | LARGER SPENDING NOTED; Rising Consumer Outlays Are Hailed as Business Aid | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/pier-hiring-rules-taken-to-courts-union-gets-state-and-federal.html | PIER HIRING RULES TAKEN TO COURTS; Union Gets State and Federal Show-Cause Orders in Bid to Restrain Agency | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/working-wives-claim-tradition-women-are-always-economic-necessity.html | WORKING WIVES CLAIM TRADITION; Women Are Always Economic Necessity, Panel Declares, in Home or Outside It | True | By Faith Corriganspecial To the New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/paris-pacts-signed-by-bonn-president-heuss-signs-bills-on-paris.html | Paris Pacts Signed By Bonn President; HEUSS SIGNS BILLS ON PARIS ACCORDS | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/stocks-continue-strong-recovery-stocks-continue-strong-recovery.html | STOCKS CONTINUE STRONG RECOVERY; STOCKS CONTINUE STRONG RECOVERY Combined Average Spurts 3 Points as Volume Mounts to 3,170,000 Shares MARKET BROADENS, TOO High Interest Again Shown in Issues Likely to Benefit From Atomic Energy | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/n-c-a-a-members-adopt-plan-for-football-tv-compromise-provision-of.html | N. C. A. A. Members Adopt Plan For Football TV 'Compromise'; Provision of 8 National Telecasts With 5 Saturdays for Intradistrict Programs Approved in Mail Vote, 193-27 | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/directors-to-see-rehearsal.html | Directors to See Rehearsal | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/u-s-team-gets-early-lead.html | U. S. Team Gets Early Lead | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/public-national-bankers-trust-win-authorization-for-merger-merger.html | Public National, Bankers Trust Win Authorization for Merger; MERGER IS VOTED BY 2 BANKS HERE Stockholders Vote Approval at Meetings Here--State Sanction Required-- 42-Branch Institution Seen | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/chrysler-net-for-first-2-months-topped-18516770-for-all-54-chrysler.html | Chrysler Net for First 2 Months Topped $18,516,770 for All '54; CHRYSLER '54 NET TOPPED BY FEB. 28 Close-to-Capacity Production Is Likely Through Summer, Says Financial Official | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/defector-tells-of-antired-club-in-soviet-school-in-east-berlin.html | Defector Tells of Anti-Red Club In Soviet School in East Berlin | True | By Walter Sullivan | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/new-greek-orthodox-bishop.html | New Greek Orthodox Bishop | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/fourrun-first-decides.html | Four-Run first Decides | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/radio-men-told-of-rapid-counter.html | RADIO MEN TOLD OF RAPID COUNTER | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/3000-pay-tribute-to-walter-white-harriman-heads-mourners-at-service.html | 3,000 PAY TRIBUTE TO WALTER WHITE; Harriman Heads Mourners at Service in Harlem Church for N. A. A. C. P. Leader | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/an-analysis-of-criticisms-aimed-at-code-by-armed-services.html | An Analysis of Criticisms Aimed at Code by Armed Services, Particularly Navy | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/jews-are-hailed-for-role-in-u-s-sobeloff-addresses-women-at-new.html | JEWS ARE HAILED FOR ROLE IN U. S.; Sobeloff Addresses Women at New Orleans--Message From Eisenhower Read | True | By Irving Spiegelspecial To the New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/leader-of-italian-conquest-of-k2-tells-of-strategy-of-1954-climb.html | Leader of Italian Conquest of K2 Tells of Strategy of 1954 Climb | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/royal-coinage-ailing-clearwater-colt-is-declared-out-of-kentucky.html | ROYAL COINAGE AILING; Clearwater Colt Is Declared Out of Kentucky Derby | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/teachers-parade-for-a-rise-in-pay-demonstration-by-1500-at-city.html | TEACHERS PARADE FOR A RISE IN PAY; Demonstration by 1,500 at City Hall Ends in Meeting With Aide to Mayor | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/troth-affiodnced-ofissirsples-bernard-alumna-ofiancee-of-demetria.html | TROTH AffiODNCED OFISSirSpLES, Barnard Alumna of Fiancee of Demetria Cuerrini-Maraldi, a Graduate of Harvard | True | | 1983-04-07 | RE0000164612 | B00000526196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/one-should-heed-call-of-a-bond-early-repayments-on-rise-tardy.html | ONE SHOULD HEED 'CALL' OF A BOND; Early Repayments on Rise-- Tardy Investor Will Lose Potential Earnings | True | By J. E. McMahon | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/morocco-smashes-arms-plot.html | Morocco Smashes Arms Plot | True | Special to The New York Times. | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/playwriting-contest-ends.html | Playwriting Contest Ends | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/weeds-in-bronx-tract-resist-flamethrowing-attack-by-7-marines.html | Weeds in Bronx Tract Resist Flame-Throwing Attack by 7 Marines | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/u-p-pact-raises-pay-900-employes-to-get-150-to-350-increases.html | U. P. PACT RAISES PAY; 900 Employes to Get $1.50 to $3.50 Increases | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/strike-set-in-britain-shutdown-today-threatens-big-papers-in-wage.html | STRIKE SET IN BRITAIN; Shutdown Today Threatens Big Papers in Wage Dispute | True | Special to The New York Times. | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/toscanini-is-88-today-wov-sets-musictribute.html | Toscanini Is 88 Today; WOV Sets MusicTribute | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/judge-appointment-advanced.html | Judge Appointment Advanced | True | Special to The New York Times. | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/virginia-bans-manual-elementary-school-text-held-unamerican-by.html | VIRGINIA BANS MANUAL; Elementary School Text Held 'Un-American' by Governor | True | Special to The New York Times. | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/met-gives-arabella-laurel-hurley-and-giulio-gari-are-heard-in-new.html | MET' GIVES 'ARABELLA'; Laurel Hurley and Giulio Gari Are Heard in New Roles | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/city-spurs-fight-on-delinquency-203513-voted-to-provide-150.html | CITY SPURS FIGHT ON DELINQUENCY; $203,513 Voted to Provide 150 Recreation Workers in 27 Housing Projects | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/union-fund-fees-of-353530-cited-senate-unit-is-told-of-sums-paid-to.html | UNION FUND FEES OF $353,530 CITED; Senate Unit Is Told of Sums Paid to Newark Man -- Chicago Group Heard | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/4-teams-survive-bridge-tourney-reisinger-cup-play-heads-for.html | 4 TEAMS SURVIVE BRIDGE TOURNEY; Reisinger Cup Play Heads for Semi-Finals--240 Compete for the McGrover Trophy | True | By Albert H. Morehead | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/campaign-is-revived.html | Campaign Is Revived | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/combustion-engineering-sales-earnings-and-backlog-of-orders.html | COMBUSTION ENGINEERING; Sales, Earnings and Backlog of Orders Declined in '54 | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/elected-by-jersey-milk-group.html | Elected by Jersey Milk Group | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/soviet-proposals-detailed.html | Soviet Proposals Detailed | True | Special to The New York Times. | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/negro-guild-dance-april-22.html | Negro Guild Dance April 22 | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/western-wanderer.html | Western Wanderer | True | A. W. | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/airlines-reducing-need-of-u-s-help.html | AIRLINES REDUCING NEED OF U. S. HELP | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/vehicle-reforms-backed-in-jersey-gop-leaders-agree-to-vote-meyners.html | VEHICLE REFORMS BACKED IN JERSEY; G.O.P. Leaders Agree to Vote Meyner's Program for It, and Other Measures | True | By George Cable Wright | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/leo-e-leipziger-81-clothing-executive.html | LEO E. LEIPZIGER, 81, CLOTHING EXECUTIVE | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/bazaar-to-open-at-clinic.html | Bazaar to Open at Clinic | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/roslyn-myers-a-bride-she-is-wed-to-dr-lawrence-eldridge-at-carlton.html | ROSLYN MYERS A BRIDE; She Is Wed to Dr. Lawrence Eldridge at Carlton House | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/baker-will-meet-mederos-tonight-pittsburgh-heavyweight-is-favored.html | BAKER WILL MEET MEDEROS TONIGHT; Pittsburgh Heavyweight Is Favored to Beat Cuban in 10-Rounder at Garden | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/u-s-envoy-off-to-india-ambassador-cooper-departs-on-liner-for-new.html | U. S. ENVOY OFF TO INDIA; Ambassador Cooper Departs on Liner for New Post | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/brumley-wins-on-19th-defender-gains-semifinals-in-seniors-golf.html | BRUMLEY WINS ON 19TH; Defender Gains Semi-Finals in Seniors Golf Tourney | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/revolt-is-noted-on-fund-appeals.html | REVOLT IS NOTED ON FUND APPEALS; REVOLT IS NOTED ON FUND APPEALS Public Said to Resent Number and Methods of Drives | True | By Charles Grutznerspecial To the New York Times. | 1983-04-07 | RE000164612 | B00000526196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/dodgers-halted-by-rain-in-third-pirates-leading-by-10-after.html | DODGERS HALTED BY RAIN IN THIRD; Pirates Leading by 1-0 After Monternay or Drives Home Run Inside the Park | True | By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/burlington-mills-names-manager-of-advertising.html | Burlington Mills Names Manager of Advertising | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/mrs-roosevel-tin-negev-she-learns-of-areas-great-need-for.html | MRS. ROOSEVEL TIN NEGEV; She Learns of Area's Great Need for Irrigation | True | Special to The New York Times. | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/mrs-edward-cahn-a-welfare-leader.html | MRS. EDWARD CAHN, A WELFARE LEADER | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/g-o-p-school-bill-passed-in-albany-veto-is-expected-harriman.html | G. O. P. SCHOOL BILL PASSED IN ALBANY; VETO IS EXPECTED; Harriman Believes Measure Is 'Inadequate' to Meet New York City Needs EQUALIZATION RATE SAME Upstate Fund Cut Is Barred -- Grant of $13 a Pupil Continued for a Year G. O. P. SCHOOL BILL PASSED IN ALBANY | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/montreal-bars-defense-funds.html | Montreal Bars Defense Funds | True | Special to The New York Times. | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/luxury-car-planned-general-motors-el-dorado-to-compete-with-rolls.html | LUXURY CAR PLANNED; General Motors El Dorado to Compete With Rolls | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/india-requests-a-hearing.html | India Requests a Hearing | True | Special to The New York Times. | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/school-buses-a-hazard-frequent-stops-make-traffic-problem-road.html | SCHOOL BUSES A HAZARD; Frequent Stops Make Traffic Problem, Road Experts Hear | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/red-china-dooms-8-as-foes-of-regime.html | RED CHINA DOOMS 8, AS FOES OF REGIME | True | Special to The New York Times. | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/president-entertains-press.html | President Entertains Press | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/knifer-kills-widow-80-body-is-found-in-ransacked-lower-east-side.html | KNIFER KILLS WIDOW, 80; Body Is Found in Ransacked Lower East Side Flat | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/ice-mass-crushes-niagara-cottages.html | ICE MASS CRUSHES NIAGARA COTTAGES | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/county-will-buy-dunwoodie-club-westchesters-top-officials-decide-to.html | COUNTY WILL BUY DUNWOODIE CLUB; Westchester's Top Officials Decide to Purchase Tract of 124 Acres for Park | True | Special to The New York Times. | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/big-store-opens-on-madison-avenue-in-the-fifties.html | Big Store Opens on Madison Avenue in the Fifties | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/moscow-invites-austria-on-pact-moscow-invites-austrian-on-pact.html | MOSCOW INVITES AUSTRIA ON PACT; MOSCOW INVITES AUSTRIAN ON PACT | True | By Clifton Daniel | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/city-college-has-fair-1500-students-attend-show-of-outofclass.html | CITY COLLEGE HAS FAIR; 1,500 Students Attend Show of Out-of-Class Pursuits | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/pope-blesses-crowd-in-rome.html | Pope Blesses Crowd in Rome | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/baby-arrivals-begin-at-bronx-zoo-as-spring-spreads-its.html | Baby Arrivals Begin at Bronx Zoo as Spring Spreads Its Balm--Premature Last 'El Ride | True | By Meyer Berger | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/jersey-police-captain-queried.html | Jersey Police Captain Queried | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/judy-devlin-advances-miss-varner-also-gains-in-allengland-badminton.html | JUDY DEVLIN ADVANCES; Miss Varner Also Gains in All-England Badminton | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/blood-given-at-college-brooklyn-students-and-staff-donate-463-pints.html | BLOOD GIVEN AT COLLEGE; Brooklyn Students and Staff Donate 463 Pints in Day | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/fined-500-for-sublets-woman-rented-single-rooms-in-3-uptown.html | FINED $500 FOR SUBLETS; Woman Rented Single Rooms in 3 Uptown Apartments | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/president-to-tell-congress-chiefs-of-foreign-goals-president-to.html | PRESIDENT TO TELL CONGRESS CHIEFS OF FOREIGN GOALS; PRESIDENT TO TELL OF FOREIGN GOALS | True | By Elie Abel | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/stores-in-jersey-sold-by-tishmans.html | STORES IN JERSEY SOLD BY TISHMANS | True | | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/sickleave-rules-on-transit-set-up-authority-and-twa-agree-on.html | SICK-LEAVE RULES ON TRANSIT SET UP; Authority and T.W.A. Agree on Modification Aimed at Saving $3,000,000 | True | By Stanley Levey | 1983-04-07 | RE000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/davis-cousin-dies-at-84-john-j-blackford-of-yonkers-was-exinsurance.html | DAVIS COUSIN DIES AT 84; John J. Blackford of Yonkers Was Ex-Insurance Official | True | Special to The New York Times. | 1983-04-07 | RE000164612 | B00000526196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/connecticut-atom-test-set.html | Connecticut Atom Test Set | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/hambro-to-play-benefit.html | Hambro to Play Benefit | True | Special to The New York | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/sullivan-stops-kersgieter.html | Sullivan Stops Kersgieter | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/cotton-advances-30-to-45c-a-bale-far-months-are-strongest-modest.html | COTTON ADVANCES 30 TO 45C A BALE; Far Months Are Strongest-- Modest Gains Held All Day After Irregular Opening | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/child-to-the-g-b-cammanns.html | Child to the G. B. Cammanns | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/pigeons-bear-camp-fire-greetings.html | Pigeons Bear Camp Fire Greetings | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/larsen-halts-dewitts-to-reach-semifinals-of-florida-tennis-trabert.html | Larsen Halts DeWitts to Reach Semi- Finals of Florida Tennis; Trabert and Harum Also Score in Good Neighbor Tourney--Doris Hart and Mrs. Knode Gain--Patty Victor | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/violation-laid-to-ho-chi-minh.html | Violation Laid to Ho Chi Minh | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/mccann-is-sworn-in.html | McCann Is Sworn In | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/cukor-to-direct-chalk-garden-noted-film-official-signs-for-bagnold.html | CUKOR TO DIRECT 'CHALK GARDEN'; Noted Film Official Signs for Bagnold Comedy Here After 27- Year Absence | True | By Sam Zolotow | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/two-tour-ft-dix-in-house-inquiry-get-hospital-and-barracks-data-for.html | TWO TOUR FT. DIX IN HOUSE INQUIRY; Get Hospital and Barracks Data for Hearing Today on Death of Two Soldiers | True | By Sydney Grusonspecial To the New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/3-from-haverford-reach-semifinals.html | 3 FROM HAVERFORD REACH SEMI-FINALS | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/cleaning-fluid-fire-kills-man.html | Cleaning Fluid Fire Kills Man | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/publicly-reported-dividends-up-5-for-january-and-february.html | Publicly Reported Dividends Up 5% for January and February | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/investing-company-funds.html | Investing Company Funds | True | HERBERT E. GASTON. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/pipe-maker-opens-canada-unit.html | Pipe Maker Opens Canada Unit | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/returning-of-aruba-confirmed.html | Returning of Aruba Confirmed | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/two-nevada-blasts-slated.html | Two Nevada Blasts Slated | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/rises-in-postal-pay-go-to-senate-floor.html | RISES IN POSTAL PAY GO TO SENATE FLOOR | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/sarazen-double-eagle-a-goal-of-masters-field.html | Sarazen Double Eagle A Goal of Masters Field | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/attorney-assails-rail-sale-effort-says-plan-for-n-y-o-w-minimizes.html | ATTORNEY ASSAILS RAIL SALE EFFORT; Says Plan for N. Y., O. & W. Minimizes Its Value as It Pictures Future Profits | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/fox-weighs-plan-to-produce-13-tv-films-for-general-electric-at.html | Fox Weighs Plan to Produce 13 TV Films For General Electric at Converted Studio | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/pjotr-wizla.html | PJOTR WIZLA | True | o o Special to The New York Tlmu. I | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/house-votes-tax-error-bill-laws-review-hotly-argued-tax-errors-bill.html | House Votes Tax Error Bill; Law's Review Hotly Argued; TAX ERRORS BILL PASSED BY HOUSE | True | By John D. Morris | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/spinners-backlog-off-orders-for-cotton-sales-yam-964-weeks-output.html | SPINNERS BACKLOG OFF; Orders for Cotton Sales Yarn 9.64 Weeks' Output March 5 | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/john-w-davis-dies-at-81-lost-to-coolidge-in-1924-john-w-davis-81-is.html | John W. Davis Dies at 81; Lost to Coolidge in 1924; JOHN W. DAVIS, 81, IS DEAD IN SOUTH | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/japanese-reject-atom-weapon-ban-hatoyama-will-not-renounce-ambition.html | JAPANESE REJECT ATOM WEAPON BAN; Hatoyama Will Not Renounce Ambition to Have Bomb but Opposes Continued Tests | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/russians-seize-japanese-boat.html | Russians Seize Japanese Boat | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/thomson-65-paces-miami-beach-open-he-gains-stroke-lead-over-inman.html | THOMSON 65 PACES MIAMI BEACH OPEN; He Gains Stroke Lead Over Inman, Littler, Rosburg-- Weaver in Tie at 67 | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/faure-denounces-french-distrust-tells-senators-it-is-time-to-forget.html | FAURE DENOUNCES FRENCH DISTRUST; Tells Senators It Is Time to Forget About the Past and Take Positive Action | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/mccmmamcginnis.html | McCmmaMcGinnis | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/trading-is-dull-in-grain-market-corn-and-soybeans-decline-oats-firm.html | TRADING IS DULL IN GRAIN MARKET; Corn and Soybeans Decline, Oats Firm, Wheat and Rye Are Mixed at Close | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/opera-don-pasquale-at-city-center-wentworth-is-heard-in-the-title.html | Opera: 'Don Pasquale' at City Center; Wentworth Is Heard in the Title Role Donizetti's Last Work Led by Rosenstock | True | By Olin Downes | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/realty-financing.html | REALTY FINANCING | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/pedestrian-is-slain-shot-by-one-of-two-seamen-walking-on-amsterdam.html | PEDESTRIAN IS SLAIN; Shot by One of Two Seamen Walking on Amsterdam Ave. | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/peoria-five-bows-7067-luckettnix-upsets-defending-champion-in-a-a-u.html | PEORIA FIVE BOWS, 70-67; Luckett-Nix Upsets Defending Champion in A. A. U. Play | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/electronic-camera-sees-mars-better.html | ELECTRONIC CAMERA 'SEES' MARS BETTER | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/city-opera-schedule-troupe-will-sing-its-first-merry-wives-thursday.html | CITY OPERA SCHEDULE; Troupe Will Sing Its First 'Merry Wives' Thursday | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/camp-nyda-to-gain-at-theatre-benefit.html | CAMP NYDA TO GAIN AT THEATRE BENEFIT | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/industry-aid-pledged-lubin-vows-effort-to-cut-cost-of-workmens.html | INDUSTRY AID PLEDGED; Lubin Vows Effort to Cut Cost of Workmen's Compensation | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/report-on-hbomb-hidden-3-months-radiation-data-kept-secret-for.html | REPORT ON H-BOMB HIDDEN 3 MONTHS; Radiation Data Kept Secret for International Reasons, Strauss Testifies | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/laborites-alert-for-early-voting-party-machinery-is-ordered.html | LABORITES ALERT FOR EARLY VOTING; Party Machinery Is Ordered Mobilized--May or June Election Is Forecast | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/adonis-conviction-upheld.html | Adonis Conviction Upheld | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/western-big-3-meets-on-israel-and-arabs.html | WESTERN BIG 3 MEETS ON ISRAEL AND ARABS | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/elt-to-give-kanins-rat-race.html | E.L.T. to Give Kanin's 'Rat Race' | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/english-and-fiske-gain.html | English and Fiske Gain | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/ban-on-meeting-asked-legion-hits-plan-to-present-film-and-disk-at.html | BAN ON MEETING ASKED; Legion Hits Plan to Present Film and Disk at School | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/assembly-votes-citys-tax-bills-also-acts-to-make-the-sales-levy.html | ASSEMBLY VOTES CITY'S TAX BILLS; Also Acts to Make the Sales Levy Permanent--Fate in Senate Is Uncertain | True | By Richard Amper | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/konno-captures-1500meter-title-ohio-state-freestyle-star-keeps.html | KONNO CAPTURES 1,500-METER TITLE; Ohio State Free-Style Star Keeps Crown in N.C.A.A. Meet at Oxford, Ohio | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/padlftttdies-de01twas63-firt-envoy-to-philippines-former-indiana.html | PADLfTTDIES; DE01TWAS63; Fir&t Envoy to Philippines, Former Indiana Governor Was Top NeW Deal Aide HEADEDAMERICANLEGION Candidate for Presidency in 1940 Stepped Down When Roosevelt Ran Again | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/text-of-soviet-note-to-austria-on-pact.html | Text of Soviet Note to Austria, on Pact | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/newport-elects-ousted-aide.html | Newport Elects Ousted Aide | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/republic-aviation-companies-issue-operations-data-net-amounts-to.html | REPUBLIC AVIATION; COMPANIES ISSUE OPERATIONS DATA Net Amounts to $8,967,523, or $6.71 a Share in '54 | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/feeder-airlines-supported.html | Feeder' Airlines Supported | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/accent-is-on-color-in-fashion-showing.html | ACCENT IS ON COLOR IN FASHION SHOWING | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/-55-penny-is-last-coin-minted-at-san-francisco.html | ' 55 Penny Is Last Coin Minted at San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/british-circulation-up-notes-increased-u3006000-to-u1683280000-in.html | BRITISH CIRCULATION UP; Notes Increased u3,006,000 to u1,683,280,000 in Week | True | | 1983-04-07 | RE0000164612 | B00000526196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/thai-premier-gives-up-a-job.html | Thai Premier Gives Up a Job | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/boy-gets-dog-he-savedand-medal.html | Boy Gets Dog He Saved--And Medal | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/cardinal-segura-of-spain-sick.html | Cardinal Segura of Spain Sick | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/president-names-2-economic-aides-saulnier-of-barnard-and-davis-of.html | PRESIDENT NAMES 2 ECONOMIC AIDES; Saulnier of Barnard and Davis of Stanford Join Burns on Advisory Council | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/freight-loadings-above-1954-level-last-weeks-656117cars-total-was.html | FREIGHT LOADINGS ABOVE 1954 LEVEL; Last Week's 656,117-Cars Total Was 46,158, or 7.6% More Than Year Before | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/childrens-bill-gains-connecticut-go-p-endorses-measure-for.html | CHILDREN'S BILL GAINS; Connecticut G. O. P. Endorses Measure for Homeless | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/mans-cruelty-to-man.html | Man's Cruelty to Man | True | BERNICE BRYAN. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/reach-shoe-store-pact-unions-and-5-chain-stores-agree-on-2year.html | REACH SHOE STORE PACT; Unions and 5 Chain Stores Agree on 2-Year Contract | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/expulsion-of-cleric-action-of-government-in-regard-to-metropolitan.html | Expulsion of Cleric; Action of Government in Regard to Metropolitan Queried | True | WILLIAM FAULKNER. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/defense-agency-moves-to-relieve-nickel-pinch.html | Defense Agency Moves To Relieve Nickel Pinch | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/housing-bond-bids-set-issues-of-18-local-authorities-to-total.html | HOUSING BOND BIDS SET; Issues of 18 Local Authorities to Total $111,980,000 | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/stevens-grants-errors-on-peress-clashes-with-mccarthy-stir.html | STEVENS GRANTS ERRORS ON PERESS; Clashes With McCarthy Stir Hearing--Adams Assailed for Haste on Discharge | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/mortgage-loans-up-life-insurance-companies-total-rises-295000000.html | MORTGAGE LOANS UP; Life Insurance Companies' Total Rises $295,000,000 | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/albany-banks-agree-national-commercial-athens-boards-approve-merger.html | ALBANY BANKS AGREE; National, Commercial, Athens Boards Approve Merger | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/news-of-food-drop-in-prices-creates-good-weekend-buys.html | News of Food: Drop in Prices Creates Good Week-End Buys | True | By Jane Nickerson | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/fear-seen-in-war-on-flouridation-foes-base-drive-on-hysteria.html | FEAR SEEN IN WAR ON FLOURIDATION; Foes Base Drive on Hysteria, Experts Tell Health Group -- Scroll Is Awarded | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/van-fleet-is-in-korea.html | Van Fleet Is in Korea | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/gain-in-rail-dispute-voiced.html | Gain in Rail Dispute Voiced | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/minute-maid-corp-net-profit-of-58c-a-share-is-down-from-112.html | MINUTE MAID CORP.; Net Profit of 58c a Share Is Down From $1.12 | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/miss-billings-fiancee-barnard-exstudent-will-be-bride-of-robert-f.html | MISS BILLINGS FIANCEE; Barnard Ex-Student Will Be Bride of Robert F. Rollins | True | swcial to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/remington-arms-co-net-rose-to-7476951-in-54-despite-decline-in.html | REMINGTON ARMS CO.; Net Rose to $7,476,951 in '54 Despite Decline in Sales | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/liner-nea-hellas-renamed-the-new-york-by-mrs-wagner-as-125-sail-for.html | Liner Nea Hellas Renamed the New York By Mrs. Wagner as 125 Sail for Europe | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/nationals-topple-celtics-by-116110-syracuse-quintet-staves-off.html | NATIONALS TOPPLE CELTICS BY 116-110; Syracuse Quintet Staves Off Second-Half Boston Rally for 2-0 Series Lead | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/family-integrity-held-basic-need-msgr-lynch-depicts-work-of.html | FAMILY INTEGRITY HELD BASIC NEED; Msgr. Lynch Depicts Work of Catholic Charities in Buttressing Home Life | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/pirates-return-bernier.html | Pirates Return Bernier | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/hospital-groups-approve-aid-rise-blue-cross-and-blue-shield.html | HOSPITAL GROUPS APPROVE AID RISE; Blue Cross and Blue Shield Delegates Would Extend Benefits to Two Years 70 DAYS NOW AVERAGE Proposal Goes to Local Units for Action--Spokesman Here Voices Support | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/ramazetti-wins-lansing-bout.html | Ramazetti Wins Lansing Bout | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/perfume-at-breakfast-advertising-man-says-wives-should-wear-cheery.html | PERFUME AT BREAKFAST; Advertising Man Says Wives Should Wear Cheery Scent | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/accuses-schools-of-fiscal-abusesmove-dims-hope-of-solution-of.html | Accuses Schools of Fiscal Abuses-- Move Dims Hope of Solution of Issues | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/wall-street-on-the-stand.html | WALL STREET ON THE STAND | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/miss-goldsmith-graduate-of-packer-institute-will-be-married-to.html | MISS GOLDSMITH; Graduate of Packer Institute Will Be Married to Charles . B. Dorf, Air Veteran _J ____ 'o_1/2 | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/financing-snags-tanker-program-only-90-of-mortgage-after-down.html | FINANCING SNAGS TANKER PROGRAM; Only 90% of Mortgage After Down Payment Insured, Administrator Says | True | By George Horne | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/wolfson-hedges-building-plans-at-friendly-wall-street-hearing.html | Wolfson Hedges Building Plans At Friendly Wall Street Hearing | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/they-speak-for-freedom.html | THEY SPEAK FOR FREEDOM | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/president-denies-ban-on-squirrels-tells-baruch-he-read-it-first-in.html | PRESIDENT DENIES BAN ON SQUIRRELS; Tells Baruch He Read It First in the Papers--Mystery Is Who Cleared Putting Green | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/spender-union-chancellor.html | Spender Union 'Chancellor' | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/miss-finlayson-first-captures-metropolitan-aau-senior-swimming.html | MISS FINLAYSON FIRST; Captures Metropolitan A.A.U. Senior Swimming Crown | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/pause-in-jelke-case-trial-adjourned-until-monday-state-ends.html | PAUSE IN JELKE CASE; Trial Adjourned Until Monday --State Ends Presentation | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/chinese-envoy-to-speak.html | Chinese Envoy to Speak | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/89-schools-accused.html | 89 Schools Accused | True | | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/harriman-insists-u-s-make-clear-it-defends-israel-he-warns-against.html | HARRIMAN INSISTS U. S. MAKE CLEAR IT DEFENDS ISRAEL; He Warns Against Taking Any 'Dangerous Course' Without Consulting Our Allies | True | By Milton Bracker | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-25 | 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/jersey-womens-college-appoints-its-third-dean.html | Jersey Women's College Appoints Its Third Dean | True | Special to The New York Times. | 1983-04-07 | RE0000164612 | B00000526196 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/harry-bingham-banker-67-dead-art-patron-and-director-of.html | HARRY BINGHAM, BANKER, 67, DEAD; Art Patron and Director of MetropolitanuEstablished Yale Marine Foundation | True | Special to TJi New York TlmeJ. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/chile-copper-miners-halt-strike-today.html | CHILE COPPER MINERS HALT STRIKE TODAY | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/u-n-head-to-visit-governor.html | U. N. Head to Visit Governor | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/paul-t-kraus.html | PAUL T. KRAUS | True | Special to The New York Times.' | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/lawyers-to-attend-davis-mnutt-rites.html | LAWYERS TO ATTEND DAVIS, M'NUTT RITES | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/status-of-macedonia-attention-called-to-its-position-in-yugoslav.html | Status of Macedonia; Attention Called to Its Position in Yugoslav Federation | True | STOYAN CHRISTOWE, | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/new-economic-advisers.html | NEW ECONOMIC ADVISERS | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/inquiry-disavows-link-to-matusow-education-boards-counsel-offers-to.html | INQUIRY DISAVOWS LINK TO MATUSOW; Education Board's Counsel Offers to Resign if Tie to Informer Is Proved | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/inspection-to-close-drive-lane.html | Inspection to Close Drive Lane | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/mcintyre-pair-triumphs.html | McIntyre Pair Triumphs | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/army-man-is-fiance-ofbabetteakraus.html | ARMY MAN IS FIANCE OFBABETTE A.KRAUS | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/auto-makers-set-more-high-marks-output-of-us-and-canadian-cars.html | AUTO MAKERS SET MORE HIGH MARKS; Output of U.S. and Canadian Cars, Trucks Surpassing Last Week's Records | True | | 1983-04-07 | RE0000164613 | B00000526197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/bridgeport-ban-stops-the-music-halts-rock-n-roll-teen-dances.html | Bridgeport Ban Stops the Music: Halts 'Rock 'n Roll' Teen Dances | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/stock-rise-proposed-for-lumber-concern.html | STOCK RISE PROPOSED FOR LUMBER CONCERN | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/a-bumper-water-crop.html | A BUMPER WATER CROP | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/power-memorial-victor.html | Power Memorial Victor | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/20-tax-reduction-killed-senate-passes-gops-bill-conferees-drop-20.html | $20 Tax Reduction Killed; Senate Passes G.O.P.'s Bill; CONFEREES DROP $20 TAX CUT PLAN | True | By John D. Morrisspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/president-lauds-aid-to-refugees.html | PRESIDENT LAUDS AID TO REFUGEES | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/mrs-lynn-stambaugh.html | MRS. LYNN STAMBAUGH | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/tokyo-salutes-us-city-concert-returns-indianapolis-tribute-played.html | TOKYO SALUTES U.S. CITY; Concert Returns Indianapolis Tribute Played Jan. 26 | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/paris-will-slow-vietnam-exodus-reassurance-for-premier-and-french.html | PARIS WILL SLOW VIETNAM EXODUS; Reassurance for Premier and French Elements Seen in Troop Recall Delay | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/698-give-blood-in-day-red-cross-donations-include-180-pints-for.html | 698 GIVE BLOOD IN DAY; Red Cross Donations Include 180 Pints for Hemophiliacs | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/u-s-scientist-disputed.html | U. S. Scientist Disputed | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/4-pitt-wrestlers-gain-semifinals-oklahoma-aggies-oklahoma-qualify-3.html | 4 PITT WRESTLERS GAIN SEMI-FINALS; Oklahoma Aggies, Oklahoma Qualify 3 Men Apiece in N. C. A. A. Tournament | True | By Allison Danzigspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/u-s-library-gets-an-ancient-bible-oldest-known-copy-of-new.html | U. S. LIBRARY GETS AN ANCIENT BIBLE; Oldest Known Copy of New Testament to Go on View in Washington April 5 | True | By Bess Furmanspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/proxy-votes-indicate-approval-of-2-bank-mergers-next-week-2-bank.html | Proxy Votes Indicate Approval Of 2 Bank Mergers Next Week; 2 BANK MERGERS APPEAR ASSURED | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/vast-ice-mass-jams-niagara-river-and-crushes-buildings-in-its-path.html | Vast Ice Mass Jams Niagara River and Crushes Buildings in Its Path | True | By the United Press. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/britons-take-eight-for-199.html | Britons Take Eight for 199 | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/nuclear-weapons-a-bandung-topic-india-to-press-asianafrican.html | NUCLEAR WEAPONS A BANDUNG TOPIC; India to Press Asian-African Conference to Put Problem of Curbs on Agenda | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/winter-to-play-encore-this-weekend-for-city.html | Winter to Play Encore This Week-End for City | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/spahr-scores-in-final-beats-vehslage-to-win-school-squash-racquets.html | SPAHR SCORES IN FINAL; Beats Vehslage to Win School Squash Racquets Tourney | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/princeton-elects-evans.html | Princeton Elects Evans | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/key-senate-rollcall-on-postal-pay-rise.html | Key Senate Roll-Call On Postal Pay Rise | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/bishop-c-c-alleym-of-philadelphia-74.html | BISHOP C. C. ALLEYM OF PHILADELPHIA, 74 | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/heald-reports-rise-in-funds-for-study.html | HEALD REPORTS RISE IN FUNDS FOR STUDY | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/bombers-attack-trips-erskine-51-kucks-21-outpitches-brook-aceerv.html | BOMBERS' ATTACK TRIPS ERSKINE, 5-1; Kucks, 21, Outpitches Brook Ace--Cerv Clouts Homer -- Carey Makes 3 Hits | True | By Louis Effratspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/reuther-opens-door-to-other-pay-plans.html | REUTHER OPENS DOOR TO OTHER PAY PLANS | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/rescuer-at-fire-falls-with-child-topples-4-floors-in-brooklyn-both.html | RESCUER AT FIRE FALLS WITH CHILD; Topples 4 Floors in Brooklyn --Both Hurt as He Tries in Vain to Act as Cushion | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/kenya-policeman-jailed.html | Kenya Policeman Jailed | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/insurance-concerns-set-new-highs-in-54.html | INSURANCE CONCERNS SET NEW HIGHS IN '54 | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/agnew-a-talcott.html | AGNEW A. TALCOTT | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164613 | B00000526197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/offerings-varied-in-new-securities-offerings-varied-in-new.html | OFFERINGS VARIED IN NEW SECURITIES; OFFERINGS VARIED IN NEW SECURITIES Local Government Financing Is Slowed Down by Delays in Toll Turnpike Issues | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/peress-fate-left-to-justice-agency-department-to-decide-on-any.html | PERESS FATE LEFT TO JUSTICE AGENCY; Department to Decide on Any Perjury or Law Violations --Senate Inquiry Ends | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/11848327-profit-for-paper-maker-consolidated-corp-earnings-for-1954.html | $11,848,327 PROFIT FOR PAPER MAKER; Consolidated Corp. Earnings for 1954 Compared With $10,982,103 in 1953 | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/2-groups-named-to-study-seaway-tolls-u-s-canada-plan-for.html | 2 Groups Named to Study Seaway Tolls; U. S., Canada Plan for Ground-Breaking | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/cardinals-sign-halfback.html | Cardinals Sign Halfback | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/hershkowitz-is-victor-crushes-stobbe-to-gain-final-in-u-s-handball.html | HERSHKOWITZ IS VICTOR; Crushes Stobbe to Gain Final in U. S. Handball Tourney | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/st-anns-wins-by-6563.html | St. Ann's Wins by 6563 | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/army-expanding-its-aviation-arm-puddle-jumping-phase-has-given-way.html | ARMY EXPANDING ITS AVIATION ARM; Puddle Jumping Phase Has Given Way to a Vigorous Service of 4,000 Craft BASE IN ALABAMA BUSY Training Provided at Camp Rucker for Helicopter and Regular Plane Pilots Army's Ground Forces Rise to Unexpected Heights at Alabama Camp | True | By Richard Witkinspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/miss-whittall-of-canada-takes-2-crowns-as-panamerican-swimming-ends.html | Miss Whittall of Canada Takes 2 Crowns as Pan-American Swimming Ends; TWO U.S. QUARTETS WIN RELAY EVENTS Rios, Mexico, Gains Butterfly Title--Miss Whittall First at 100 and 400 Meters | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/9-drowned-in-peruvian-plunge.html | 9 Drowned in Peruvian Plunge | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/ticket-sale-is-brisk-for-film-preview-april-5-aiding-hospitalized.html | Ticket Sale Is Brisk for Film Preview April 5 Aiding Hospitalized Veterans | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/philadelphia-space-leased.html | Philadelphia Space Leased | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/zionist-objectives-upheld-support-of-israel-is-said-to-reflect.html | Zionist Objectives Upheld; Support of Israel Is Said to Reflect Devotion to Democracy | True | (Rabbi) PHILIP S. BERNSTEIN, | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/radford-to-keep-joint-chiefs-post-admiral-slated-for-another-2year.html | RADFORD TO KEEP JOINT CHIEFS POST; Admiral Slated for Another 2-Year Term--Gruenther May Be New Member | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/doctor-fails-to-save-brother-dies-of-shock.html | Doctor Fails to Save Brother, Dies of Shock | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/news-of-acquisitions-glidden-company.html | NEWS OF ACQUISITIONS; Glidden Company | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/railroads-gearing-for-bomb-role-in-speeding-evacuation-of-city.html | Railroads Gearing for Bomb Role In Speeding Evacuation of City; Officials Pledge to Gen. Huebner Full Use of Lines to Shift 12,000,000 From This Area in Any War Peril | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/news-of-interest-in-shipping-field-250-buses-headed-by-sea-for.html | NEWS OF INTEREST IN SHIPPING FIELD; 250 Buses Headed by Sea for Saudi Arabia--I. L. A. Takes Appeal to Albany | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/columbia-in-front-in-n-c-a-a-fencing.html | COLUMBIA IN FRONT IN N. C. A. A. FENCING | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/tudor-line-made-aintree-favorite-tops-early-mist-in-callover-for.html | TUDOR LINE MADE AINTREE FAVORITE; Tops Early Mist in Callover for Grand National Today -- Field of 31 Named | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/miss-tracy-copp-77-aided-the-disabled.html | MISS TRACY COPP, 77, AIDED THE DISABLED | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/canada-neighbor-and-ally.html | CANADA: NEIGHBOR AND ALLY | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/rhee-80-shows-unabated-vigor-in-leading-asias-fight-on-reds.html | Rhee, 80, Shows Unabated Vigor In Leading Asia's Fight on Reds; Dynamism of Aged Korean Leader Is Undiminished-- His Re-election Expected | True | By Robert Trumbullspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/malaya-jails-reds-girl-aide.html | Malaya Jails Reds' Girl Aide | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/pope-and-chamoun-meet.html | Pope and Chamoun Meet | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/land-of-nyo-w-valued-at-353345.html | LAND OF N.Y.O. & W. VALUED AT $353,345 | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/churchmen-urge-horror-book-ban-episcopal-dioceses-in-state-ask.html | CHURCHMEN URGE HORROR BOOK BAN; Episcopal Dioceses in State Ask Legislature to Act-- Code Called a Failure | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/nickel-candy-bar-wins-a-reprieve-nickel-candy-bar-is-reprieved-as.html | Nickel Candy Bar Wins a Reprieve; Nickel Candy Bar Is Reprieved As Cocoa Prices Return to Earth It May Even Improve as Prices of Cocoa Return to Earth | True | By George Auerbach | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/dan-a-sutherland.html | DAN A. SUTHERLAND | True | Specl1U to The New York lmes. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/mrs-paul-rogers-fish.html | MRS. PAUL ROGERS FISH | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/zeus-molds-found-one-of-7-wonders-molds-for-zeus-found-in-greece.html | Zeus Molds Found; One of '7 Wonders'; MOLDS FOR ZEUS FOUND IN GREECE | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/10-convicted-in-canada-concerns-are-found-guilty-of-restraint-of.html | 10 CONVICTED IN CANADA; Concerns Are Found Guilty of Restraint of Trade | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/hatoyama-presses-two-chinas-policy-hatoyama-backs-2-chinas-policy.html | Hatoyama Presses 'Two Chinas' Policy; HATOYAMA BACKS '2 CHINAS' POLICY | True | By Robert Trumbullspecial To the New York Times | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/miss-neulinger-to-wed-becomes-engaged-to-jerome-m-abeles-army.html | MISS NEULINGER TO WED; Becomes Engaged to Jerome M. Abeles, Army Veteran | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/forster-beats-kilroe-captures-secondround-match-in-national-title.html | FORSTER BEATS KILROE; Captures Second-Round Match in National Title Squash | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/academy-visitors-named.html | Academy Visitors Named | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/b47-falls-at-el-paso-3-in-stratojet-crew-killed-house-is-set-afire.html | B-47 FALLS AT EL PASO; 3 in Stratojet Crew Killed-- House Is Set Afire | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/g-m-sets-sales-record-more-cars-moved-march-120-than-in-any-similar.html | G. M. SETS SALES RECORD; More Cars Moved March 1-20 Than in Any Similar Period | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/two-women-shot-by-57th-st-thugs-3-seize-cash-at-loan-office-6559-st.html | TWO WOMEN SHOT BY 57TH ST. THUGS; 3 Seize Cash at Loan Office -- $6,559 Stolen in Bronx at Insurance Branch | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/sharp-gain-noted-by-tennessee-gas-share-earnings-estimated-at-55.html | SHARP GAIN NOTED BY TENNESSEE GAS; Share Earnings Estimated at 55 Cents for Quarter-- Other Company Meetings | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/o-a-sutton-corp-12-months-net-is-1066781-against-previous-985360.html | O. A. SUTTON CORP.; 12 Months' Net Is $1,066,781, Against Previous $985,360 | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/opera-a-double-bill-rosa-savoia-returns-to-city-troupe.html | Opera: A Double Bill; Rosa Sivoia Returns to City Troupe | True | J. B. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/veteran-cantor-found-dead.html | Veteran Cantor Found Dead | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/a-friend-departs.html | A FRIEND DEPARTS | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/its-getting-so-a-marine-can-hardly-start-a-fire.html | It's Getting So a Marine Can Hardly Start a Fire | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/norwalk-building-sold.html | Norwalk Building Sold | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/5-fine-is-paid-by-gm-under-1881-blue-law.html | $5 Fine Is Paid by G.M. Under 1881 Blue Law | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/employes-of-city-ask-union-rights-first-session-on-a-municipal.html | EMPLOYES OF CITY ASK UNION RIGHTS; First Session on a Municipal Labor Code Puts Stress on Worker Organization | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/bar-group-favors-adding-10-judges-bar-group-backs-bench-additions.html | BAR GROUP FAVORS ADDING 10 JUDGES; BAR GROUP BACKS BENCH ADDITIONS Executive Unit Approves a Part of State Commission Program for the City | True | | 1983-04-07 | RE0000164613 | B00000526197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/soviet-rebuked-on-arms-leakage-soviet-rebuked-on-arms-leaks-u-s-and.html | SOVIET REBUKED ON ARMS 'LEAKAGE; SOVIET REBUKED ON ARMS'LEAKS' U. S. and France Castigate Gromyko for Disclosure on Talks in London | True | By Benjamin Wellesspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/a-patriot-at-eighty.html | A PATRIOT AT EIGHTY | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/santee-takes-mile-in-4046-a-second-over-indoor-record-wes-thrills.html | Santee Takes Mile in 4:04.6, A Second Over Indoor Record; Wes Thrills Cleveland Crowd as He Sets Mark in Meet-- LaPierre Is Runner-Up | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/55-men-arrested-in-4-gaming-raids.html | 55 MEN ARRESTED IN 4 GAMING RAIDS | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/accountant-honored-at-l-i-u.html | Accountant Honored at L. I. U. | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/62-bridge-teams-end-trade-meet-r-c-avictor-players-take-title.html | 62 BRIDGE TEAMS END TRADE MEET; R. C. A.-Victor Players Take Title -- Veterans Go to Reisinger Finals | True | By Albert H. Morehead | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/three-newport-estates-offered-for-jazz-fete.html | Three Newport Estates Offered for Jazz Fete | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/pakistan-gets-more-u-s-aid.html | Pakistan Gets More U. S. Aid | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/harvard-gets-132000-for-a-radio-telescope.html | Harvard Gets $132,000 For a Radio Telescope | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/brussels-fears-riot-over-school-aid-cut.html | BRUSSELS FEARS RIOT OVER SCHOOL AID CUT | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/defense-begun-by-east-germany-communist-regime-implies-that-it-will.html | 'DEFENSE' BEGUN BY EAST GERMANY; Communist Regime Implies That It Will Arm to Offset Bonn's Military Forces | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/abraham-mann.html | ABRAHAM MANN | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/stfrancis-prep-tops-hayes-5550-gains-eastern-states-final-all.html | ST.FRANCIS PREP TOPS HAYES, 55-50; Gains Eastern States Final -- All Hallows Scores in Catholic Schools Event | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/wilcox-crittenden.html | Wilcox Crittenden | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/dogs-lung-is-used-in-heart-operation.html | DOG'S LUNG IS USED IN HEART OPERATION | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/jane-russells-son-a-citizen.html | Jane Russell's Son a Citizen | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/pendleton-beckley.html | PENDLETON BECKLEY | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/chicago-bank-five-wins.html | Chicago Bank Five Wins | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/canned-food-tests-set.html | Canned Food Tests Set | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/town-built-for-londons-overflow-now-of-age-harlow-one-of-14-towns.html | Town Built for London's Overflow Now of Age; Harlow, One of 14 Towns, Will Hold Its First Election | True | By Thomas P. Ronanspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/dr-allen-to-head-schools-in-state-regents-name-allen-to-head.html | DR. ALLEN TO HEAD SCHOOLS IN STATE; Regents Name Dr. Allen to Head The State Education Department Board of Regents Appoints Deputy Commissioner, 43, to Succeed Dr. Wilson | True | By Richard Amperspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/fees-on-union-funds-are-put-at-2000000.html | FEES ON UNION FUNDS ARE PUT AT $2,000,000 | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/holdup-suspect-wins-new-trial-woman-victim-thrice-fails-to-identify.html | HOLD-UP SUSPECT WINS NEW TRIAL; Woman Victim Thrice Fails to Identify Youth She Once Named as Robber | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/allied-observers-invited.html | Allied Observers Invited | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/heads-foreign-law-group.html | Heads Foreign Law Group | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/automation-is-perfect-but-for-burnt-clothes.html | Automation Is Perfect But for Burnt Clothes | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/fred-levy-dies-film-pioneer-77-department-store-head-in-louisville.html | FRED LEVY DIES; FILM PIONEER, 77; Department Store Head in Louisville Owned Chain of Drive-In Theatres | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/high-cost-is-cited-in-mentalillness-it-is-billion-a-year-surgeon.html | HIGH COST IS CITED IN MENTALILLNESS; It Is Billion a Year, Surgeon General Says in Decrying Slow Progress in Field | True | | 1983-04-07 | RE0000164613 | B00000526197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/38-escape-in-air-crash.html | 38 Escape in Air Crash | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/cocoa-declines-in-late-trading-heavy-selling-follows-news-of-a.html | COCOA DECLINES IN LATE TRADING; Heavy Selling Follows News of a Price Cut by British Marketing Agency | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/frank-podesta.html | FRANK PODESTA | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/baker-outb0xes-mederos-easily-pittsburgher-wins-10round-garden.html | BAKER OUTB0XES MEDEROS EASILY; Pittsburgher Wins 10-Round Garden Heavyweight Fight on Unanimous Decision | True | By Joseph C. Nichols | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/snow-cancels-relay-meet.html | Snow Cancels Relay Meet | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/bing-urges-shift-in-nations-opera-met-official-tells-press-club-of.html | BING URGES SHIFT IN NATION'S OPERA; 'Met' Official Tells Press Club of Wasted Talent, Need for Development | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/milan-hails-army-symphony.html | Milan Hails Army Symphony | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/raab-likely-to-fly-to-moscow-for-talks.html | Raab Likely to Fly To Moscow for Talks | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/realty-deals-yield-23670574-to-city.html | REALTY DEALS YIELD $23,670,574 TO CITY | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/jack-wardrop-clips-swim-mark-keeps-n-c-a-a-220yard-title-michigan.html | Jack Wardrop Clips Swim Mark, Keeps N. C. A. A, 220-Yard Title; Michigan Free-Styler Timed in 2:04.2--Donovan of Yale and Oyakawa Score | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/boss-is-suspended-in-pier-kickbacks-hiring-agent-at-naval-base-in.html | BOSS IS SUSPENDED IN PIER KICKBACKS; Hiring Agent at Naval Base in Jersey Faces Hearing Before Dock Board | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/canadian-g-e-companies-issue-operations-data-7139759-earned-last.html | CANADIAN G. E.; COMPANIES ISSUE OPERATIONS DATA $7,139,759 Earned Last Year, Compared With $11,044,537 | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/pinay-rules-out-soviet-talk-now-tells-french-council-parley-before.html | PINAY RULES OUT SOVIET TALK NOW; Tells French Council Parley Before Pact Ratification Would Endanger NATO | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/army-key-factor-at-brazil-polls-general-may-be-presidential.html | ARMY KEY FACTOR AT BRAZIL POLLS; General May Be Presidential Candidate Unless Vargas Ex-Protege Drops Out | True | By Sam Pope Brewerspecial To the New York Times | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/theatre-andersens-joan-in-bronx-miss-lawrence-stars-at-clinton.html | Theatre: Andersen's 'Joan' in Bronx; Miss Lawrence Stars at Clinton Center Play Within Play Discusses Faith | True | L. F. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/london-trading-shrinks-further-weeks-volume-is-smallest-in-three.html | LONDON TRADING SHRINKS FURTHER; Week's Volume Is Smallest in Three Months--Prices Hold Steady on the Day | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/air-missile-is-tested-in-nevada-may-be-to-blast-fleet-of-planes.html | Air Missile Is Tested in Nevada; May Be to Blast Fleet of Planes | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/job-misfits-laid-to-poor-guidance-educators-meeting-is-told-high.html | JOB MISFITS LAID TO POOR GUIDANCE; Educators' Meeting Is Told High School Vocational Counseling Is Deficient | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/executives-son-16-missing.html | Executive's Son, 16, Missing | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/h-langdon-laws.html | H. LANGDON LAWS | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/elected-vice-president-of-k-k-publications.html | Elected Vice President Of K. K. Publications | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/ivkov-stays-tied-for-lead-in-chess-he-and-najdorf-triumph-for-93.html | IVKOV STAYS TIED FOR LEAD IN CHESS; He and Najdorf Triumph for 9-3 Scores in Argentina --Szabo Places Third | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/israel-complains-to-u-n.html | Israel Complains to U. N. | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/faures-fiscal-bill-voted-by-committee.html | FAURE'S FISCAL BILL VOTED BY COMMITTEE | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/bullets-fly-in-chase-suspect-held-after-flight-from-narcotics.html | BULLETS FLY IN CHASE; Suspect Held After Flight From Narcotics Agents | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/all-smoke-no-fire-tobacco-exports-are-blocked-by-red-tape-senators.html | ALL SMOKE, NO FIRE; Tobacco Exports Are Blocked by Red Tape, Senators Hear | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/censorship-report-made-on-americas.html | CENSORSHIP REPORT MADE ON AMERICAS | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/arthur-h-seldner.html | ARTHUR H. SELDNER | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/lennon-home-run-marks-62-victory-giants-snap-6game-winning-streak.html | LENNON HOME RUN MARKS 6-2 VICTORY; Giants Snap 6-Game Winning Streak of Cubs—Westrum Also Gets 4-Bagger | True | By John Drebingerspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/postal-ban-affects-italy.html | Postal Ban Affects Italy | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/music-club-auditions-today.html | Music Club Auditions Today | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/poor-richard-is-victor-english-setter-takes-derby-as-field-trials.html | POOR RICHARD IS VICTOR; English Setter Takes Derby as Field Trials Start | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/safe-driving-at-fort-monmouth.html | Safe Driving at Fort Monmouth | True | (Rev.) A. N. HANNON, M. M. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/01-rise-is-shown-in-primary-prices-farm-products-processed-foods-up.html | 0.1% RISE IS SHOWN IN PRIMARY PRICES; Farm Products, Processed Foods Up in Week--Other Commodities Steady | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/odwyer-pension-stirs-an-uproar-odwyer-pension-stirs-an-uproar.html | O'DWYER PENSION STIRS AN UPROAR; O'DWYER PENSION STIRS AN UPROAR Silent Albany Bill to Raise Income Faces Noisy Doom | True | By Douglas Dales | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/hudsons-bay-company-net-of-4827000-compares-with-3699000-a-year-ago.html | HUDSON'S BAY COMPANY; Net of $4,827,000 Compares With $3,699,000 a Year Ago | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/ice-island-studies-due-u-s-group-will-move-back-to-arctic-floe-next.html | ICE ISLAND STUDIES DUE; U. S. Group Will Move Back to Arctic Floe Next Month | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/gi-held-in-korean-death.html | G. I. Held in Korean Death | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/bureaus-bill-signed-president-gets-added-period-for-reorganization.html | BUREAUS BILL SIGNED; President Gets Added Period for Reorganization Plans | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/shermanujohnson.html | ShermanuJohnson | True | Special to the new york times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/appointed-to-state-unit-on-education-finances.html | Appointed to State Unit On Education Finances | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/stevens-off-to-far-east.html | Stevens Off to Far East | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/u-s-girls-gain-final-misses-devlin-and-varner-win-in-allengland.html | U. S. GIRLS GAIN FINAL; Misses Devlin and Varner Win in All-England Badminton | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/nashua-rated-as-45-favorite-in-gulfstream-149750-derby-arcaro-mount.html | Nashua Rated as 4-5 Favorite In Gulfstream $149,750 Derby; Arcaro Mount Meets 9 Rivals Today for $100,000 First Prize--Bergeruk Wins | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/lima-gets-food-by-airlift.html | Lima Gets Food by Airlift | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/medals-for-marines-corps-extends-the-limits-for-purple-heart-awards.html | MEDALS FOR MARINES; Corps Extends the Limits for Purple Heart Awards | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/august-c-postel.html | AUGUST C. POSTEL | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/mrs-guy-smart.html | MRS. GUY SMART | True | SptdsJ to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/elected-to-presidency-of-nopco-chemical-co.html | Elected to Presidency Of Nopco Chemical Co. | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/factory-layoffs-drop-february-hiring-rate-steady-labor-agency-also.html | FACTORY LAY-OFFS DROP; February Hiring Rate Steady, Labor Agency Also Says | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/poet-pessimistic-on-state-of-arts-untermeyer-on-panel-of-15-at.html | POET PESSIMISTIC ON STATE OF ARTS; Untermeyer, on Panel of 15 at Columbia, Finds Support for Doubts on Future | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/danish-confirmation-urged.html | Danish Confirmation Urged | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/deforest-leaves-hospital.html | DeForest Leaves Hospital | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/charjot-clay-waller-married.html | CharJot Clay Waller Married | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/new-rights-going-to-women-in-india-india-parliament-weighs-bill-to.html | NEW RIGHTS GOING TO WOMEN IN INDIA; India Parliament Weighs Bill to Allow Daughters to Inherit Property | True | By A. M. Rosenthalspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/catholics-denounce-divorce-law-inquiry.html | CATHOLICS DENOUNCE DIVORCE LAW INQUIRY | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/why-delay-car-inspection.html | WHY DELAY CAR INSPECTION? | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/bright-prospects-for-trout-fishermen-indicated-by-stream-conditions.html | Bright Prospects for Trout Fishermen Indicated by Stream Conditions | True | By Raymond R. Camp | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/trucking-center-on-19th-st-sold-webb-knapp-disposes-of-building.html | TRUCKING CENTER ON 19TH ST. SOLD; Webb & Knapp Disposes of Building Acquired Recently -- Greenwich Village Deals | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/lumber-output-up-1-shipments-rise-but-orders-are-10-below-54-level.html | LUMBER OUTPUT UP 1%; Shipments Rise, but Orders Are 10% Below '54 Level | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/brumley-in-golf-final-he-and-randall-gain-american-seniors-last.html | BRUMLEY IN GOLF FINAL; He and Randall Gain American Seniors' Last Round | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/buffet-service-moves-to-a-new-home-and-adds-a-bakery.html | Buffet Service Moves to a New Home and Adds a Bakery | True | By June Owen | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/red-cross-day-in-chinatown.html | Red Cross Day in Chinatown | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/bid-to-evangelist-to-be-topic-here-church-unit-weighs-inviting.html | BID TO EVANGELIST TO BE TOPIC HERE; Church Unit Weighs Inviting Graham for Mission in '56 -- New Catholic Weekly | True | By Preston King Sheldon | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/nicaragua-names-delegate.html | Nicaragua Names Delegate | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/new-atom-unit-in-germany.html | New Atom Unit in Germany | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/premier-and-opposition-confer.html | Premier and Opposition Confer | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/u-s-prorating-issue.html | U. S. PRORATING ISSUE | True | 40% Allotments Provided on Tax-Anticipation Notes | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/u-s-still-going-on.html | U. S. Still Going On | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/scelba-will-urge-arms-cut-parley.html | Scelba Will Urge Arms Cut Parley | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/trucks-smashes-two-home-runs-as-white-sox-rout-tigers-145.html | Trucks Smashes Two Home Runs As White Sox Rout Tigers, 14-5 | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/twostory-loft-bought-in-bronx-apartment-houses-dominate-other.html | TWO-STORY LOFT BOUGHT IN BRONX; Apartment Houses Dominate Other Realty Activity Reported in Borough | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/celler-scores-mergers-n-y-representative-deplores-financial.html | CELLER SCORES MERGERS; N. Y. Representative Deplores Financial Concentration | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/prince-michael-cantacuzene-dies-at-79-exgeneral-wed-grants.html | Prince Michael Cantacuzene Dies at 79; Ex-General Wed Grant's Granddaughter | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/hospital-dressings-sought.html | Hospital Dressings Sought | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/van-den-biesenwansor.html | Van Den Biesenu Wansor | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/frances-sherman-restaurant-owner.html | FRANCES SHERMAN, RESTAURANT OWNER | True | special to The New York TiniM. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/heck-supports-delay.html | Heck Supports Delay | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/mrs-g-clifford-noble.html | MRS. G. CLIFFORD NOBLE | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/stock-exchange-club-elects.html | Stock Exchange Club Elects | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/rain-leads-to-dip-in-grain-futures-wheat-soybeans-and-rye-set-new.html | RAIN LEADS TO DIP IN GRAIN FUTURES; Wheat, Soybeans and Rye Set New Lows--Demand Is Weak in All Pits | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/2-americans-row-today-will-pull-oars-for-cambridge-against-favored.html | 2 AMERICANS ROW TODAY; Will Pull Oars for Cambridge Against Favored Oxford | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/georgic-put-up-for-sale-prewar-white-star-liner-was-bombed-at-suez.html | GEORGIC PUT UP FOR SALE; Pre-war White Star Liner Was Bombed at Suez in 1941 | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/marjory-h-fair-is-iutdre-bride-bryn-mawr-student-fiancee-of-robert.html | MARJORY H. FAIR IS IUTDRE BRIDE; Bryn Mawr Student Fiancee of Robert E. Read, Senior 'at.Haverford College | True | Special to The New York Times. | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/new-british-liner-to-sail-on-maiden-trip-tuesday.html | New British Liner to Sail on Maiden Trip Tuesday | True | | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/u-s-bridge-team-gains-wins-secondround-match-in-uruguayan-contest.html | U. S. BRIDGE TEAM GAINS; Wins Second-Round Match in Uruguayan Contest | True | Special to The New York Times. | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/convertibility-urged-french-envoy-calls-it-vital-to-economy-of-his.html | CONVERTIBILITY URGED; French Envoy Calls It Vital to Economy of His Nation | True | | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/gershwin-back-in-soviet-favor.html | Gershwin Back in Soviet Favor | True | | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/rail-chief-charges-pressure-on-roads.html | RAIL CHIEF CHARGES PRESSURE ON ROADS | True | | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/ward-appeal-argued-illinois-supreme-court-will-study-director-setup.html | WARD APPEAL ARGUED; Illinois Supreme Court Will Study Director Set-Up | True | | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/revisions-urged-in-railroad-pay-board-asks-president-to-act-to.html | REVISIONS URGED IN RAILROAD PAY; Board Asks President to Act to Modernize the Operating Employes' Wage Structure | True | Special to The New York Times | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/strijdom-regime-to-pack-top-court-strijdom-regime-to-pack-top-court.html | STRIJDOM REGIME TO PACK TOP COURT; STRIJDOM REGIME TO PACK TOP COURT South African Move Is Step to Change Constitution | True | By Leonard Ingallsspecial To the New York Times. | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/threesome-wins-coast-race.html | Threesome Wins Coast Race | True | | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/swim-coaches-elect-little.html | Swim Coaches Elect Little | True | | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/frank-t-rufner.html | FRANK T. RUFNER | True | Special to The New York Times | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/nurse-service-to-gain-jamaica-group-plans-fete-thursday-in-great.html | NURSE SERVICE TO GAIN; Jamaica Group Plans Fete Thursday in Great Neck | True | | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/moscow-woos-vienna.html | MOSCOW WOOS VIENNA | True | | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/third-concert-ends-season-for-quintet.html | THIRD CONCERT ENDS SEASON FOR QUINTET | True | H. C. S. | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/lamb-inquiry-resumes-april-1.html | Lamb Inquiry Resumes April 1 | True | | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/coexistence-worries-ceylon.html | Coexistence Worries Ceylon | True | Special to The New York Times. | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/stocks-register-4th-straight-rise-aircrafts-and-steels-lag-as.html | STOCKS REGISTER 4TH STRAIGHT RISE; Aircrafts and Steels Lag as Average Gains 0.76 Point — Volume Recedes OILS, RAILS, AIRLINES UP Aluminum, Communications, Chemicals Also Strong– 71 Highs for Year Set | True | | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/dr-george-v-faulkner.html | DR. GEORGE V. FAULKNER | True | | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/harriman-warns-of-extra-session-on-own-program-harriman-warns-of.html | HARRIMAN WARNS OF EXTRA SESSION ON OWN PROGRAM; HARRIMAN WARNS OF EXTRA SESSION Echoing 'Do Nothing' Charge of C.I.O., He Wants 'Things That Count for People' | True | By Stanley Levey | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/lesieur-honored-by-french.html | Lesieur Honored by French | True | | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/mayfields-record-64-for-132-gains-2stroke-lead-on-links-rosburg.html | Mayfield's Record 64 for 132 Gains 2-Stroke Lead on Links; Rosburg, Runner-Up in Miami, Beach Open, Scores a 68 in His Second Round | True | | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/max-e-binz.html | MAX E. BINZ | True | | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/more-unity-asked-in-charity-drives-chest-director-urges-easing-of.html | MORE UNITY ASKED IN CHARITY DRIVES; Chest Director Urges Easing of Competition for Funds by Big Welfare Groups HOPEFUL SIGN IS FOUND Cleveland Conference Drafts 'Ten Commandments' to Assist Contributors | True | By Charles Grutznerspecial To the New York Times. | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/james-p-higgins.html | JAMES P. HIGGINS | True | Special to The New York Times | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/large-coop-suites-sold.html | Large 'Co-op' Suites Sold | True | | 1983-04-07 | RE000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/legal-wiretaps-asked-in-jersey-attorney-general-plans-bill.html | LEGAL WIRETAPS ASKED IN JERSEY; Attorney General Plans Bill Authorizing Use Against Bookies and Numbers | True | Special to The New York Times. | 1983-04-07 | RE000164613 | B00000526197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/medical-service-at-ft-dix-lauded-civilian-experts-tell-inquiry.html | MEDICAL SERVICE AT FT. DIX LAUDED; Civilian Experts Tell Inquiry Meningococcemia Patients Got 'Excellent Care' | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/policy-restudied-u-s-sees-attack-on-isles-in-april-eisenhower-may-s.html | POLICY RESTUDIED; U. S. SEES ATTACK ON ISLES IN APRIL Eisenhower May State Get-Tough Decision at Coming Talks | True | By Anthony Levierospecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/amnesty-proposed-in-panamanian-plot.html | AMNESTY PROPOSED IN PANAMANIAN PLOT | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/state-senator-team-naturally-argues-even-longer-235-hours-than.html | State Senator (Team, Naturally) Argues Even Longer (23.5 Hours) Than Morse | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/soft-coal-output-eases.html | Soft Coal Output Eases | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/why-japan-is-reluctant-to-rearm.html | Why Japan Is Reluctant to Rearm | True | By C. L. Sulzberger | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/many-facets-of-contemporary-works-on-exhibition-in-local-galleries.html | Many Facets of Contemporary Works on Exhibition in Local Galleries | True | S. P. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/senate-gets-plea-for-sea-subsidies-maritime-group-asks-funds-in-the.html | SENATE GETS PLEA FOR SEA SUBSIDIES; Maritime Group Asks Funds in the Budget for Shipping Aid, Now in Arrears | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/dickerson-gets-review-military-appeals-court-will-scan.html | DICKENSON GETS REVIEW; Military Appeals Court Will Scan Collaboration Case | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/he-cheated-death-put-florida-on-baseball-map-al-lang-pushing-85.html | He Cheated Death; Put Florida on Baseball Map; Al Lang, Pushing 85, Helped Make State Training Capital | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/peiping-says-it-will-recall-six-divisions-from-korea-red-china-says.html | Peiping Says It Will Recall Six Divisions From Korea; Red China Says It Will Withdraw Six Divisions From North Korea Brings to 13 the Number of Communist Chinese Units Being Withdrawn From Country--Commander Replaced | True | By Henry R. Liebermanspecial to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/senate-confirms-nominees.html | Senate Confirms Nominees | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/armistice-teams-lauded-by-swiss-political-leaders-see-korean.html | ARMISTICE TEAMS LAUDED BY SWISS; Political Leaders See Korean Neutral Group Setting a Pattern for Future | True | By Michael L Hoffmanspecial to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/fay-brunner-married-she-becomes-bride-of-joseph-eisenberg-in-the.html | FAY BRUNNER MARRIED; She Becomes Bride of Joseph Eisenberg in the Bronx | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/quebec-sec-due-may-1.html | Quebec 'S.E.C.' Due May 1 | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/costliest-seat-one-on-exchange-last-two-sold-for-83000-and-84000.html | COSTLIEST 'SEAT': ONE ON EXCHANGE; Last Two Sold for $83,000 and $84,000, Yet Traders Work on Their Feet | True | By Robert E. Bedingfield | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/edmonton-signs-mccullough.html | Edmonton Signs McCullough | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/georgetown-honors-mrs-luce.html | Georgetown Honors Mrs. Luce | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/broadway-to-get-tvs-rabbit-trap-j-p-millers-drama-will-be-produced.html | BROADWAY TO GET TV'S 'RABBIT TRAP'; J. P. Miller's Drama Will Be Produced by Terry Lewis for Opening in Fall | True | By Louis Calta | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/peron-closes-2-schools-but-makes-some-concessions-to-catholics-at.html | PERON CLOSES 2 SCHOOLS; But Makes Some Concessions to Catholics at Same Time | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/205-fined-as-litterers-each-is-assessed-25-as-80-others-face-future.html | 205 FINED AS LITTERERS; Each Is Assessed $25 as 80 Others Face Future Trial | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/new-pact-to-lift-iraqs-oil-income-price-increased-to-1496-from-1366.html | NEW PACT TO LIFT IRAQ'S OIL INCOME; Price Increased to $14.96 From $13.66 Ton at Border, More at Persian Gulf Port | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/wash-day-poses-problems-still-modern-devices-create-new-ones.html | WASH DAY POSES PROBLEMS STILL; Modern Devices Create New Ones, Visitors to Farm and Home Week Hear | True | By Faith Corriganspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/father-of-8-a-monk-follows-5-of-his-children-into-life-of-prayer.html | FATHER OF 8 A MONK; Follows 5 of His Children Into Life of Prayer | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/allied-air-commander-will-retire-for-health.html | Allied Air Commander Will Retire for Health | True | | 1983-04-07 | RE0000164613 | B00000526197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/screen-the-big-combo-crime-drama-is-new-feature-at-palace.html | Screen: 'The Big Combo'; Crime Drama Is New Feature at Palace | True | H. H. T. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/robert-f-berwald.html | ROBERT F. BERWALD | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/ivy-to-mark-trip-by-irving-in-1832-sleepy-hollow-cuttings-will-be.html | IVY TO MARK TRIP BY IRVING IN 1832; Sleepy Hollow Cuttings Will Be Planted Along Route He Took Through Oklahoma | True | By Merrill Folsomspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/governor-renews-car-inspection-fight-program-is-too-expensive-he.html | Governor Renews Car Inspection Fight; Program Is Too Expensive, He Declares | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/morea-defeats-flam-seixas-also-advances-in-good-neighbor-tennis.html | MOREA DEFEATS FLAM; Seixas Also Advances in Good Neighbor Tennis Tourney | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/copper-men-urge-scrap-export-cut-they-echo-plea-of-brass-and-wire.html | COPPER MEN URGE SCRAP EXPORT CUT; They Echo Plea of Brass and Wire Mills on Quotas Set for Second Quarter LATER EMBARGO ASKED U. S. Aides Told of Opposition to Curbs on Metal Made From Foreign Ore | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/j47-engine-production-cut.html | J-47 Engine Production Cut | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/improving-with-age-more-men-found-more-cordial-to-mothersinlaw.html | IMPROVING WITH AGE?; More Men Found More Cordial to Mothers-in-Law | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/wage-strike-halts-london-newspapers.html | WAGE STRIKE HALTS LONDON NEWSPAPERS | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/the-small-taxis-make-good.html | THE SMALL TAXIS MAKE GOOD | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/new-york-to-wait-for-h-bomb-plan-cities-of-million-or-less-put-first.html | NEW YORK TO WAIT FOR H-BOMB PLAN; Cities of Million or Less Put First in U. S. Studies on Evacuation Program | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/city-college-wins-123-perlow-stars-as-beavers-top-ohio-state-in.html | CITY COLLEGE WINS, 12-3; Perlow Stars as Beavers Top Ohio State in Lacrosse | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/mcginnis-summoned-by-i-c-c-to-hearing-on-bid-for-b-m.html | McGinnis Summoned by I. C. C. To Hearing on Bid for B. & M. | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/ilgwu-approves-merger.html | I.L.G.W.U. Approves Merger | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/a-good-buy.html | A Good Buy | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/gronyko-tells-of-split.html | Gronyko Tells of Split | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/acorns-or-dragons-teeth.html | ACORNS OR DRAGON'S TEETH? | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/blizzard-hits-plains-snow-sweeps-into-midwest-floods-plague-south.html | BLIZZARD HITS PLAINS; Snow Sweeps Into Midwest-- Floods Plague South | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/commodities-steady-thursdays-figure-of-895-is-same-as-wednesdays.html | COMMODITIES STEADY; Thursday's Figure of 89.5 Is Same as Wednesday's | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/growth-funds-assets-up.html | Growth Fund's Assets Up | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/harold-e-bean.html | HAROLD E. BEAN | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/senate-approves-10-u-s-pay-rise-veto-threatened-senate-votes-10-us.html | SENATE APPROVES 10% U. S. PAY RISE; VETO THREATENED; Senate Votes 10% U.S. Pay Rise Despite President's Veto Threat Administration 7.5% Ceiling Fails in Votes on Postal and Classified Service KEY BALLOT IS 52 TO 41 But Final Passage Is Doubtful --House Must Decide on Amending Own Measure | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/other-meetings-electronics-corp.html | OTHER MEETINGS; Electronics Corp. | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/mayor-holds-up-on-toy-gun-ban-own-sons-are-quick-on-draw-smiling.html | MAYOR HOLDS UP ON TOY GUN BAN; Own Sons Are Quick on Draw, Smiling Wagner Is Told at Hearing on Bill | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/edward-j-foley.html | EDWARD J. FOLEY | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/marrese-takes-cue-match.html | Marrese Takes Cue Match | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/more-amoy-quemoy-shooting.html | More Amoy-Quemoy Shooting | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/walter-potter-60-g-m-division-head.html | WALTER POTTER, 60, G. M. DIVISION HEAD | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/prices-of-cotton-off-8-to-12-points-opening-gains-are-canceled.html | PRICES OF COTTON OFF 8 TO 12 POINTS; Opening Gains Are Canceled Following Weak Closing of Liverpool Market | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/boon-to-iron-mining-is-predicted-in-use-of-a-new-blasting-method.html | Boon to Iron Mining Is Predicted In Use of a New Blasting Method; VARIETY OF IDEAS IN NEW PATENTS Lester Barlow, Who Invented Aerial Bombs, Gets Patent -- Made First Test in '53 | True | By Stacy V. Jonesspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/legion-protest-ignored.html | Legion Protest Ignored | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/east-five-choice-to-defeat-west-collegians-to-meet-in-annual.html | EAST FIVE CHOICE TO DEFEAT WEST; Collegians to Meet in Annual Benefit Contest at Garden Tonight -- Gola to Play | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/slaying-in-negev-laid-to-egyptians-israeli-woman-killed-18-hurt-as.html | SLAYING IN NEGEV LAID TO EGYPTIANS; Israeli Woman Killed, 18 Hurt, As Bombs Are Hurled at Wedding Woman Is Killed and 18 Hurt as Bombs Disrupt Wedding -- Israel Bids U. N. Act | True | By Moshe Brilliantspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/josemmdeya-bolito-official-presidentelect-in-1925-who-was-barred.html | JOSEMMDEYA, BOLITO OFFICIAL; President-Elect In 1925 Who Was Barred From Post by Congressional Vote Dies | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/benefit-for-camp-vacamas.html | Benefit for Camp Vacamas | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/philadelphia-art-show-opens.html | Philadelphia Art Show Opens | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/financial-writers-elect.html | Financial Writers Elect | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/matusow-switch-is-laid-to-greed-lure-of-publicity-and-cash-led.html | MATUSOW SWITCH IS LAID TO GREED; Lure of Publicity and Cash Led Ex-Red to Say He Lied, U. S. Lawyers Contend | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/all-ages-learn-via-tv-cookery-both-grownups-and-children-are.html | ALL AGES LEARN VIA TV COOKERY; Both Grownups and Children Are Interested in Kitchen Arts, 3 Networks Find | True | By Agnes McCarty | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/fred-clinton-walker.html | FRED CLINTON WALKER | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/herter-vetoes-rent-curb-bill.html | Herter Vetoes Rent Curb Bill | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/retirement-plan-gains-state-bank-system-improved-earnings-on-assets.html | RETIREMENT PLAN GAINS; State Bank System Improved Earnings on Assets in '54 | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/polymer-corp-net-off-54-earnings-were-4924753-a-decline-of-3-per.html | POLYMER CORP. NET OFF; '54 Earnings Were $4,924,753, a Decline of 3 Per Cent | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/metro-schedules-film-about-bison-robert-taylor-and-stewart-granger.html | METRO SCHEDULES FILM ABOUT BISON; Robert Taylor and Stewart Granger Will Be Teamed for 'The Last Hunt' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/mcarthy-swim-victor-takes-two-freestyle-events-in-metropolitan-meet.html | M'CARTHY SWIM VICTOR; Takes Two Free-Style Events in Metropolitan Meet | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/defense-aid-abroad-is-seen-continuing.html | DEFENSE AID ABROAD IS SEEN CONTINUING | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/house-unit-duels-benson-on-policy-in-lashing-exchanges-they-vie-in.html | HOUSE UNIT DUELS BENSON ON POLICY; In Lashing Exchanges They Vie in Charging Political Aims on Farm Programs | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/school-bonds-approved-regents-act-on-two-issues-for-nassau-county.html | SCHOOL BONDS APPROVED; Regents Act on Two Issues for Nassau County | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/strong-opposition-to-dream-race-track-here-develops-at-albany.html | Strong Opposition to 'Dream' Race Track Here Develops at Albany Hearing; JULLIEN ATTACKS JOCKEY CLUB PLAN Cole Asks Three Changes in Measure -- Harness Interests Seek Improvement Fund | True | By Leo Eganspecial To the New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/cynthia-r-br1tton-engaged-to-marry.html | CYNTHIA R. BRITTON ENGAGED TO MARRY | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/using-abombs-queried.html | Using A-Bombs Queried | True | WILLIAM A. SPURRIER, | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164613 | B00000526197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/hoover-trucking-parley-reset.html | Hoover Trucking Parley Reset | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/elizabeth-centennial-first-postmark-of-tomorrows-fete-going-to.html | ELIZABETH CENTENNIAL; First Postmark of Tomorrow's Fete Going to Eisenhower | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/dissent-in-subcommittee.html | Dissent in Subcommittee | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/2-points-disputed-in-reserves-bill-house-hearing-views-differ-on.html | 2 POINTS DISPUTED IN RESERVES BILL; House Hearing Views Differ on Draft to Fill Quotas and President's Power | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/mrs-franklin-booth.html | MRS. FRANKLIN BOOTH | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/golfer-squirrels-victors-in-match-white-house-calls-off-drive-but.html | GOLFER SQUIRRELS VICTORS IN MATCH; White House Calls Off Drive but Concedes 3 Were Put in Greener Fields | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/rioters-case-to-herter-bay-state-jury-wont-indict-4-convicts-for.html | RIOTERS' CASE TO HERTER; Bay State Jury Won't Indict 4 Convicts for Rebellion | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/connecticut-moves-to-extend-day-light.html | CONNECTICUT MOVES TO EXTEND DAYLIGHT | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/industrial-building-sold-in-mt-vernon.html | INDUSTRIAL BUILDING SOLD IN MT. VERNON | True | | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/augustana-choir-sings-group-of-64-voices-offers-mass-by-vaughan.html | AUGUSTANA CHOIR SINGS; Group of 64 Voices Offers Mass by Vaughan Williams | True | H. C. S. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/naming-a-woman-jurist.html | Naming a Woman Jurist | True | JANE GRANT, | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/gilbert-e-maggs.html | GILBERT E. MAGGS | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-26 | 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/assails-egypt.html | Assails Egypt | True | Special to The New York Times. | 1983-04-07 | RE0000164613 | B00000526197 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/they-all-doit.html | THEY ALL 'DO-IT' | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/rodriquez-beats-castillo.html | Rodriquez Beats Castillo | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/german-jewels-suit-shifted.html | German Jewels Suit Shifted | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/oldtime-daffodils-are-easily-naturalized-its-not-raining-rain-its.html | Old-Time Daffodils Are Easily Naturalized; " IT'S NOT RAINING RAIN... IT'S RAINING DAFFODILS" | True | By R. R. Thomasson | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/stassen-assays-proposals.html | Stassen Assays Proposals | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/expresident-now-views-art-from-new-angle.html | Ex-President Now Views Art From New Angle | True | By Howard Taubman | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mary-p-breman-i-is-a-future-bride-jersey-judges-daughter-to-be-wed.html | MARY P. BREMAN I IS A FUTURE BRIDE '; Jersey Judge's Daughter to Be Wed to George Hawkins, a Graduate of Fordham·o | True | Special to The New York TImej. I : | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/jerusalems-university-is-reborn-jerusalems-university-thirty-years.html | Jerusalem's University Is Reborn; Jerusalem's University Thirty years ago Hebrew University was founded. Its original buildings were claimed by war but the school carried on, and now a new campus is coming into being. | True | By Harry Gilroy | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/churchill-retirement-and-troubles-of-laborites-mark-turning-point.html | Churchill Retirement and Troubles Of Laborites Mark Turning Point; RETIREMENT? THE LABOR PARTY'S DILEMMA | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/burning-daylight-in-asia.html | BURNING DAYLIGHT™ IN ASIA | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-plea-for-the-career-diplomat-a-plea-for-the-career-diplomat.html | A Plea for the Career Diplomat; A Plea for the Career Diplomat | True | By Dorothy Fosdick | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/argentine-ranch-is-link-with-past-costs-and-reforms-prohibit.html | ARGENTINE RANCH IS LINK WITH PAST; Costs and Reforms Prohibit Forming New Estancias On So Vast a Scale | True | By Herbert L. Matthews | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/ezio-wins-easily-at-lincoln-downs.html | EZIO WINS EASILY AT LINCOLN DOWNS | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/laura-joan-arfman-engaged-to-marry.html | LAURA JOAN ARFMAN ENGAGED TO MARRY | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/from-the-weeks-reviews.html | FROM THE WEEK'S REVIEWS | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/british-press-hard-hit-strike-closes-sunday-papers-with-30000000.html | BRITISH PRESS HARD HIT; Strike Closes Sunday Papers With 30,000,000 Circulation | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/helen-b-graves-will-be-married-music-student-at-michigan-engaged-to.html | HELEN B. GRAVES WILL BE MARRIED; Music Student at Michigan Engaged to Brentpn.Hoyt Smith, Alumnus of Yale | True | I Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/janet-kochan-affianced.html | Janet Kochan Affianced | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/color-city-on-the-air-tonight-companions-in-vermont.html | COLOR CITY' ON THE AIR TONIGHT; COMPANIONS IN VERMONT | True | By Thomas M. Pryor | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/yemen-accuses-britain.html | Yemen Accuses Britain | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mrs-eugene-garey.html | MRS. EUGENE GAREY | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/negro-housing-gains-urban-league-report-points-to-progress-during.html | NEGRO HOUSING GAINS; Urban League Report Points to Progress During Year | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-thomas-swifts-have-son.html | The Thomas Swifts Have Son | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/states-following-a-wait-and-see-policy-as-supreme-court-prepares-to.html | States Following a 'Wait and See' Policy As Supreme Court Prepares to Act; LONG WAY TO HOME PLATE' | True | By John N. Pophamspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-rothschild-troth-she-will-be-married-april-9-to-lieut-myron.html | MISS ROTHSCHILD TROTH; She Will Be Married April 9 to Lieut. Myron Horn, Navy | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/north-shore-hospital-to-gain.html | North Shore Hospital to Gain | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/v-a-plan-tested-on-chronic-cases-infirm-patients-are-grouped-in-a.html | V. A. PLAN TESTED ON CHRONIC CASES; Infirm Patients Are Grouped in a Program That Frees Beds for Acutely Ill | True | By Peter Kihss | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/period-potpourri-french-accent-american-accent.html | Period potpourri; FRENCH ACCENT AMERICAN ACCENT | True | By Betty Pepis | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/argentina-seizes-12-asserts-smuggling-ring-run-from-new-york-is.html | ARGENTINA SEIZES 12; Asserts Smuggling Ring Run From New York Is Broken | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hatoyama-a-master-mason.html | Hatoyama a Master Mason | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mays-2-homers-help-giants-top-cubs-at-mesa-75-giants-top-cubs-as.html | MAYS'2 HOMERS HELP GIANTS TOP CUBS AT MESA, 7-5; GIANTS TOP CUBS AS MAYS EXCELS Willie Excels as Champions Clinch Clubs' Spring Series --Jansen Mound Star CHITI CONNECTS TWICE Sauer Also Belts 4-Bagger for Losers--New Yorkers Get Four Runs in First | True | By John Drebingerspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/helioscope-wins-handicap-and-clips-bowie-sprint-mark-helis-racer-35.html | Helioscope Wins Handicap and Clips Bowie Sprint Mark; HELIS RACER, 3-5, DEFEATS IFABODY | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/racial-bias-laid-to-union-state-calls-public-hearing-state-cites.html | Racial Bias Laid to Union; State Calls Public Hearing, STATE CITES UNION ON BIAS CHARGES | True | By Stanley Levey | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/deadly-experiment.html | Deadly Experiment | True | VILLIERS GERSON. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/manager-retires-bratton.html | Manager Retires Bratton | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/martin-envisions-if-tax-cut-in-56-if-president-asks-for-slash-he.html | MARTIN ENVISIONS 'IF' TAX CUT IN '56; If President Asks for Slash, He Predicts, Low Income Groups Will Benefit | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/repaving-for-myrtle-avenue.html | Repaving for Myrtle Avenue | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/blackboard-jungle-as-a-film-raises-grave-questions-of-fact.html | 'Blackboard Jungle' as A Film Raises Grave Questions of Fact | True | By Bosley Crowther | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/columbias-world-library-of-ethnic-material-is-real-achievement.html | Columbia's 'World Library' of Ethnic Material Is Real Achievement | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dodgers-tie-66-as-rain-curtails-redlegs-contest-dodgers-tie-66-as.html | DODGERS TIE, 6-6, AS RAIN CURTAILS REDLEGS' CONTEST; DODGERS TIE, 6-6, AS REDLEGS RALLY | True | By Roscoe McGowen | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/uhrik-booters-win-51-ferris-two-goals-help-rout-trentonamerican.html | UHRIK BOOTERS WIN, 5-1; Ferris' Two Goals Help Rout Trenton-American Team | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/to-resume-excursions-the-pennsylvania-plans-holy-week-runs-to.html | TO RESUME EXCURSIONS; The Pennsylvania Plans Holy Week Runs to Atlantic City | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bonn-drive-seeks-rises-in-welfare-deputies-of-all-parties-united-to.html | BONN DRIVE SEEKS RISES IN WELFARE; Deputies of All Parties United to Guarantee 65% of Pay to Those Unable to Work | True | By Albion Rossspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/records-new-louisville-commissions.html | RECORDS; NEW LOUISVILLE COMMISSIONS | True | By Harold C. Schonberg | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/moosstowed-miss-oppenfleim-graduate-of-rufgars-ayian-alumna-of.html | M.OOSSTOWED MISS OPPENflEIM; Graduate of Rufgars aYidran Alumna of Michigan Are' Engaged to Be Married | True | Special to The New York Time). | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/van-fleet-insists-victory-was-sure-tells-rhee-birthday-crowd-3.html | VAN FLEET INSISTS VICTORY WAS SURE; Tells Rhee Birthday Crowd 3 Plans to Win in Korea in 1953 Were Rejected | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/along-the-highways-and-by-ways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Ben B. Schifman | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/plea-sent-somoza-to-release-editor.html | PLEA SENT SOMOZA TO RELEASE EDITOR | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/advice-to-taxpayers-agency-gives-intructions-on-use-of-federal-form.html | ADVICE TO TAXPAYERS; Agency Gives Intructions on Use of Federal Form 1040A | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/judith-landauer-married-upstate-oo-wears-ivory-silk-taffeta-at.html | JUDITH LANDAUER MARRIED UPSTATE; ^^^O^^O^^^-- Wears Ivory Silk Taffeta at .Wedding to David Thomas McLaughlin in Rhineback i | True | Special to Tht Nmr York Ttaef. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/female-drivers-less-deadly-than-the-male-men-says-a-driving.html | Female Drivers: Less Deadly Than the Male; Men, says a driving instructor, feel there is no better way to show their superiority than in a car, and sometimes smash one up just to prove it. | True | By Anthony Tramondo | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/feilerupodell.html | FeileruPodell | True | Special to The yew York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/forces-clash-at-gaza.html | Forces Clash at Gaza | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/loans-aid-sales-of-used-houses-7000000-in-mortgages-is-placed-in.html | LOANS AID SALES OF 'USED' HOUSES; $7,000,000 in Mortgages Is Placed in Nine Weeks by Jersey Concern | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/with-new-german-divisions-it-will-have-a-holding-not-retreating.html | With New German Divisions It Will Have a Holding, Not Retreating, Force; THE MILITARY LINE-UPS IN EAST AND WEST EUROPE | True | By Thomas F. Bradyspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/public-school-health-survey.html | Public School Health Survey | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/voroshilov-warns-the-west.html | Voroshilov Warns the West | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/belated-winter-cold-grips-city-snow-and-wind-forecast-today-belated.html | Belated Winter Cold Grips City; Snow and Wind Forecast Today; BELATED WINTER CHILLS THE CITY | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/local-shows-to-open-festivals-elsewhere.html | Local Shows to Open-- Festivals Elsewhere | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mcarthy-criticizes-president-on-yalta.html | M'CARTHY CRITICIZES PRESIDENT ON YALTA | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/tennessee-girds-to-fight-for-tva-antidixonyates-forces-are-armed.html | TENNESSEE GIRDS TO FIGHT FOR T.V.A.; Anti-Dixon-Yates Forces Are Armed With Legislature's Authority and Money | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/effie-schwartz-is-wed-head-of-hillel-alumni-group-married-here-to.html | EFFIE SCHWARTZ IS WED; Head of Hillel Alumni Group Married Here to Irving Lew | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/raymond-d-chisholm.html | RAYMOND D. CHISHOLM | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/chaplain-appointed-rabbi-goldfine-named-to-post-at-presbyterian.html | CHAPLAIN APPOINTED; Rabbi Goldfine Named to Post at Presbyterian Hospital | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/up-from-the-ranks.html | Up From The Ranks | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/plan-apartments-for-4000-families-builders-start-large-rental.html | PLAN APARTMENTS FOR 4,000 FAMILIES; Builders Start Large Rental Project on 45 Acres in Forest Hills North | True | By Maurice Foley | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/antiroll-device-effective-on-smaller-vessels-tested-on-a-cunard.html | Anti-Roll Device, Effective on Smaller Vessels, Tested on a Cunard Queen; FOUR FINS PROMISE SMOOTHER SAILING FOR THE QUEEN ELIZABETH | True | By Thomas P. Ronan | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/obermeierutuch-i.html | ObermeieruTuch i | True | Special to The New York Times. i | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/navy-man-to-wed-bom-richardson-lieut-james-g-lowenstein-and-bennett.html | NAVY MAN TO WED BOM RICHARDSON; Lieut. James G. Lowenstein and Be'nnett Junior ^allege Ex-Student Are Engaged, . | True | -. :/ I Special to The New York Times. o | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/n-w-campanole-war-hero-is-dead-retired-colonel-served-in-four.html | N. W. CAMPANOLE, WAR HERO, IS DEAD; Retired Colonel Served in Four Campaigns, Received Silver Star and Cluster | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dulles-praises-decision-as-act-for-free-world.html | Dulles Praises Decision As Act for Free World | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/officer-to-marry-john-graham-harkins-jr-army.html | OFFICER TO MARRY MESB.G.ITLYiffl; Lieut. John Graham Harkins Jr., Army, and Briardiff Student Are Affianced | True | I SpedIto The New York Times | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/wings-trip-leafs-for-third-straight-triumph-in-stanley-cup.html | Wings Trip Leafs for Third Straight Triumph in Stanley Cup Semi-Finals; DETROIT WINS, 2-1 ON REIBEL'S GOAL Red Wings Take 3-0 Lead in Hockey Cup Series-- 3 First-Period Tallies | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/sfodenf-fiance-pellehjress-william-e-reeves-who-is-at-brown-to.html | SfODENF FIANCE pellehj.ress; William E. Reeves, Who Is at Brown, to Marry Graduate r of Wellesley Collage. o *,'.,' .','.,' ''-o' | True | i, SpeckJitoTheiJfew YorkTImu. I | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dinghy-sail-canceled-high-winds-block-rotation-regatta-at-larchment.html | DINGHY SAIL CANCELED; High Winds Block Rotation Regatta at Larchmont | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | BERNARD KIRSHBAUM. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/soldier-to-wed-lois-kalmensl.html | Soldier to Wed Lois Kalmensl | True | Special to The Neir York Timei. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/congress-sets-up-panel-to-spur-use-of-atom-in-peace-8citizen-group.html | CONGRESS SETS UP PANEL TO SPUR USE OF ATOM IN PEACE; 8-Citizen Group Will Avoid Competition With A.E.C or an investigation wit It GROUP TO SPUR USE OF ATOM IN PEACE | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/jersey-plant-started-standard-packaging-to-have-factory-in-clifton.html | JERSEY PLANT STARTED; Standard Packaging to Have Factory in Clifton, N. J. | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/battle-of-the-labs-the-salk-tests-will-indicate-where-we-stand-on.html | Battle of the Labs; The Salk tests will indicate where we stand on polio-- and what type of vaccine is best against other diseases. | True | By Leonard Engel | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/testing-at-columbia-accountancy-unit-is-selecting-students-for.html | TESTING AT COLUMBIA; Accountancy Unit Is Selecting Students for September | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/compulsory-music.html | COMPULSORY MUSIC | True | WILLIAM HENRY CHAMBERLIN. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mr-dukes-two-worlds.html | Mr. Duke's; Two Worlds | True | By Francis Sleegmuller | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/comment-in-brief-on-some-new-disks.html | COMMENT IN BRIEF ON SOME NEW DISKS | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/senate-plans-easter-recess.html | Senate Plans Easter Recess | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/it-goes-far-beyond-books-lectures-and-music.html | It Goes Far Beyond Books, Lectures And Music | True | By Clifton Daniel | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mrs-t-l-diamond-has-child.html | Mrs. T. L. Diamond Has Child | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/fight-over-tariff-hottest-since-29-fight-over-tariff-hottest-since.html | FIGHT OVER TARIFF HOTTEST SINCE '29; FIGHT OVER TARIFF HOTTEST SINCE '29 | True | By Brendan M. Jones | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/storms-continue-to-delay-shipping.html | STORMS CONTINUE TO DELAY SHIPPING | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/unique-jazz.html | UNIQUE JAZZ | True | BERNARD KIRSHBAUM. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/democrats-fight-chicago-inquiry-republican-legislature-aims-at.html | DEMOCRATS FIGHT CHICAGO INQUIRY; Republican Legislature Aims at Defeat of Foe's Nominee for Mayor on April 5 | True | By Richard J. H. Johnston | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/moscow-and-peiping-can-west-drive-a-wedge-dulles-speech-suggests-a.html | MOSCOW AND PEIPING: CAN WEST DRIVE A WEDGE?; Dulles' Speech Suggests a Shift In Tactics Toward the Partners | True | By Harry Schwartz | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dislikes-jazz.html | Dislikes Jazz | True | MARK GRAIN. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/john-alger-to-wed-miss-nancy-crapo.html | JOHN ALGER TO WED MISS NANCY CRAPO | True | Special to The New York Time*. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mushrooms-yield-an-antibiotic-future-airplanes-of-glass.html | Mushrooms Yield an Antibiotic -- Future Airplanes of Glass | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/favored-nashua-beats-blue-lem-in-148750-race-favored-nashua-beats.html | FAVORED NASHUA BEATS BLUE LEM IN $148,750 RACE; FAVORED NASHUA BEATS BLUE LEM | True | By the United Press. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hofstra-editor-selected.html | Hofstra Editor Selected | True | | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/quare-times-1009-shot-captures-grand-national-quare-times-first-in.html | Quare Times, 100-9 Shot, Captures Grand National; QUARE TIMES FIRST IN AINTREE CHASE | True | By Peter D. Whitneyspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/child-to-mrs-lawrence-barken.html | Child to Mrs. Lawrence Barken | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/onassis-disputes-charges-in-paris-shipping-magnate-ridicules-fraud.html | ONASSIS DISPUTES CHARGES IN PARIS; Shipping Magnate Ridicules Fraud Case in Oil Deal-- Calls Whole Thing Joke | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/new-house-colors-pose-planting-problems.html | NEW HOUSE COLORS POSE PLANTING PROBLEMS | True | By Barbara M. Capen | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/red-bloc-is-splintered-over-invention-of-plane.html | Red Bloc Is Splintered Over Invention of Plane | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/meadville-bouts-postponed.html | Meadville Bouts Postponed | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hospital-gets-award-long-island-jewish-of-new-hyde-park-is-honored.html | HOSPITAL GETS AWARD; Long Island Jewish of New Hyde Park Is Honored | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/frostbite-regatta-canceled.html | Frostbite Regatta Canceled | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/st-paul-bowlers-set-team-record-break-mark-for-first-night-with.html | ST. PAUL BOWLERS SET TEAM RECORD; Break Mark for First Night With 3,015 Pins in A.B.C. Open Division Matches | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/moss-hart-plans-return-to-broadway-next-seasonticket-planitems.html | Moss Hart Plans Return to Broadway Next Season--Ticket Plan--Items | True | By Lewis Funke | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/i-solomonuschwan.html | I SolomonuSchwan | True | Special 4o The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dog-show-judge-on-world-flight-roberts-to-appraise-2100-canines-in.html | Dog Show Judge on World Flight; Roberts to Appraise 2,100 Canines in Sydney Event | True | By John Rendel | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/danbury-to-elect-mayor-city-slate-3-parties-battle-tomorrow-in.html | DANBURY TO ELECT MAYOR, CITY SLATE; 3 Parties Battle Tomorrow in Contest Sparked by Road and Property Issues | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/youth-crime-deplored-kefauver-brands-delinquency-threat-to-u-s.html | YOUTH CRIME DEPLORED; Kefauver Brands Delinquency Threat to U. S. Welfare | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/easter-floral-show-pruning-exhibit-also-to-open-april-1-at.html | EASTER FLORAL SHOW; Pruning Exhibit Also to Open April 1 at Botanical Garden | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hershkowitz-bows-in-handball-final.html | HERSHKOWITZ BOWS IN HANDBALL FINAL | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/will-the-hats-go-with-the-bank-will-the-hats-go-with-the-bank-a.html | WILL THE HATS GO WITH THE BANK?; WILL THE HATS GO WITH THE BANK? A First-National Tradition May Become a Casualty of Wednesday's Merger | True | By Leif H. Olsen | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/100-million-seen-in-housing-loans-mayor-says-city-will-match-states.html | 100 MILLION SEEN IN HOUSING LOANS; Mayor Says City Will Match State's $50,000,000 to Aid Middle-Income Tenants | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/soft-ghee-hard-g.html | SOFT GHEE, HARD 'G' | True | WILLIAM C. BOYD, Ph. D., | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/oklahoma-aggies-retain-mat-title-oklahoma-aggies-retain-mat-title.html | OKLAHOMA AGGIES RETAIN MAT TITLE; OKLAHOMA AGGIES RETAIN MAT TITLE | True | By Allison Danzig | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/clivias-popularity-growseast-and-west.html | CLIVIA'S POPULARITY GROWS-- EAST AND WEST | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-natural-role-of-adoptive-parents.html | The Natural Role of Adoptive Parents | True | By Dorothy Barclay | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/macleodureilly-.html | MacLeoduReilly ' | True | I Snecial 10 The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/india-accepts-painting-selftaught-new-yorker-had-offered-a-gandhi.html | INDIA ACCEPTS PAINTING; Self-Taught New Yorker Had Offered a Gandhi Subject | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/2-garages-approved-city-to-let-concerns-build-novel-mechanized.html | 2 GARAGES APPROVED; City to Let Concerns Build Novel Mechanized Units | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dam-at-echo-park-stirs-rising-battle.html | DAM AT ECHO PARK STIRS RISING BATTLE | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/double-switch.html | Double Switch | True | By Edward Ranzal | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/catholic-student-throngs-clash-with-brussels-police-on-subsidy.html | Catholic Student Throngs Clash With Brussels Police on Subsidy; STUDENTS, POLICE CLASH IN BELGIUM | True | By Walter H. Waggonerspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/about-the-house.html | ABOUT THE HOUSE | True | C. B. PALMER | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/turkiraqi-pact-will-assist-nato-defense-cooperation-plan-will-ease.html | TURK-IRAQI PACT WILL ASSIST NATO; Defense Cooperation Plan Will Ease Communications and Supply Problems | True | By Welles Hangen | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/de-marco-to-fight-manzo.html | De Marco to Fight Manzo | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-trim-for-roses-pruning-hybrid-teas-assures-longer-life-as-well-as.html | A TRIM FOR ROSES; Pruning Hybrid Teas Assures Longer Life as Well as More Flowers | True | By P. J. McKenna | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-novel-and-tv.html | The Novel and TV | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/in-the-mail.html | IN THE MAIL | True | HENRY GRANT. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/helene-leveres-troth-she-will-be-married-in-april-to-tester-b.html | HELENE LEVERE'S TROTH; She Will Be Married in April to tester B. Epstina | True | !o ' ' Special to The-New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-nation.html | THE NATION | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/lydiamjpeek-engaged-to-wed-u-of-connecticut-alumna-to-be-married-to.html | LYDIAM'JPEEK ENGAGED TO WED; U. of Connecticut Alumna to Be Married to William W. Ward, an M.I.T^Aide ' f | True | Special to The New York rflmca. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/elizabeth-to-mark-centennial-as-city.html | ELIZABETH TO MARK CENTENNIAL AS CITY | True | Special to The New York Times | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/fete-on-april-21-to-aid-patients-tb-sufferers-at-stony-wold-will.html | FETE ON APRIL 21 TO AID PATIENTS; TB Sufferers at Stony Wold Will Gain From Proceeds of Waldorf Card Party | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-inner-flame.html | The Inner Flame | True | By Emile Cailliet | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/brick-dwellings-on-the-increase-study-shows-product-used-in-29-of.html | BRICK DWELLINGS ON THE INCREASE; Study Shows Product Used in 29% of One-Family Homes Being Built | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hollywood-on-the-continent.html | Hollywood on; the Continent | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/thomas-dillons-have-child.html | Thomas Dillons Have Child | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/german-court-test-on-saar-advanced.html | GERMAN COURT TEST ON SAAR ADVANCED | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/child-to-mrs-f-j-von-tury.html | Child to Mrs. F. J. Von Tury | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/gloria-newmans-troth-dance-teacher-will-be-bride-of-charles-m.html | GLORIA NEWMAN'S TROTH; Dance Teacher Will Be Bride of Charles M. Scho'enberg | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/oilhungry-nations-probe-underworld-oil-drills-busy-the-world-over.html | Oil-Hungry Nations Probe Underworld; OIL DRILLS BUSY THE WORLD OVER | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/financing-is-eased-on-package-homes.html | FINANCING IS EASED ON 'PACKAGE' HOMES | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/rita-a-walsh-affianced.html | Rita A. Walsh Affianced | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/aviation-turboprops-tests-of-military-air-transport-service-to-be.html | AVIATION: TURBO-PROPS; Tests of Military Air Transport Service To Be Studied by Domestic Lines | True | By Richard Witkin | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/soccer-loops-finale-today.html | Soccer Loop's Finale Today | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/art-and-the-official-mind.html | ART AND THE OFFICIAL MIND | True | By Aline B. Saarinen | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/offices-for-yonkers-site-on-central-park-avenue-taken-for-new.html | OFFICES FOR YONKERS; Site on Central Park Avenue Taken for New Building | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/two-consulates-under-guard.html | Two Consulates Under Guard | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/rangoon-merchants-hoarding.html | Rangoon Merchants Hoarding | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/target-no-1-for-italys-communists-target-for-italys-communists.html | Target No. 1 for Italy's Communists; Target for Italy's Communists | True | By Arnaldo Cortesi | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-crowd-in-the-grandstand-liked-his-pitch.html | The Crowd in the Grandstand Liked His Pitch | True | By John Lardner | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/white-house-unity-satisfies-george.html | WHITE HOUSE UNITY SATISFIES GEORGE | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/pay-rise-settles-strike-in-finland-farm-price-jump-and-money.html | PAY RISE SETTLES STRIKE IN FINLAND; Farm Price Jump and Money Devaluation Likely From Government Agreement | True | By George Axelsson | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/new-york-awaits-return-of-thoroughbred-and-standardbred-racing.html | New York Awaits Return of Thoroughbred and Standardbred Racing Friday; DOUBLE OPENING FIRST FOR STATE 20-Day Meeting at Jamaica, 116-Night Westbury Trots to Launch 2 Seasons They'll Be Ready When Bugle Blows at Jamaica and Marshal Calls at Westbury | True | By Joseph C. Nichols | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/connecticut-parties-clash-over-budget-g-o-p-leaders-oppose-tax.html | Connecticut Parties Clash Over Budget; G. O. P. Leaders Oppose Tax Increases | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/big-radio-telescope-for-harvard.html | Big Radio Telescope for Harvard | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/shoe-clerks-get-rise-agreement-averts-strike-of-3500-in-1000-stores.html | SHOE CLERKS GET RISE; Agreement Averts Strike of 3,500 in 1,000 Stores Here | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/sally-d-hagood-engaged-to-wed-senior-at-randolphmacon-will-be.html | SALLY D. HAGOOD ENGAGED TO WED; Senior at Randolph-Macon Will Be Married to Henry James Jr., Williams '52 | True | .' Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/women-join-bangkok-police.html | Women Join Bangkok Police | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/borrowed-jazz.html | BORROWED JAZZ | True | RAY ELLSWORTH. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | HENRI DUPRE, 1599. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-kolker-married-bride-in-baltimore-of-jack-grossman-navy.html | MISS KOLKER MARRIED; Bride in Baltimore of Jack ! Grossman, Navy Veteran | True | Sppcial fo The New York Time*. I | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/that-lady-produces-a-new-startax-relief-pleaother-movie-matters.html | ' That Lady' Produces a New Star--Tax Relief Plea--Other Movie Matters | True | By Stephen Watts | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/elected-to-temple-board.html | Elected to Temple Board | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/ho-chi-minh-going-to-parley.html | Ho Chi Minh Going to Parley | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/market-inquiry-scored-capehart-says-it-proved-only-that-it-wasnt.html | MARKET INQUIRY SCORED; Capehart Says It Proved Only That It Wasn't Needed | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/paul-blaze-of-selbys.html | Paul Blaze of Selby's | True | CHARLES LEE. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/soldier-is-fiarn-ofmissflarthdr-georges-spencer-thenault-and.html | SOLDIER IS FIARN OFMISSfIARTHDR; Georges Spencer Thenault and Ex-Student at the Sorbonne Will Wed Furthering Child Care Benefit Event | True | Special to The New York TImei. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/issaxfordied-to-richard-ffloy-elmpark-methodist-church-in-scranton.html | ISSAXFORDIED TO RICHARD ffCOY; Elm' Park Methodist Church ! in Scranton Scene of Theiri Nuptialsu5 Attend Bride | True | Special to The New York Ttmit. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/gardini-beats-kovaleski-in-alexandria-net-play.html | Gardini Beats Kovaleski In Alexandria Net Play | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/moscows-stand-welcomed-by-us-sign-seen-soviet-is-receptive-to.html | MOSCOW'S STAND WELCOMED BY U.S.; Sign Seen Soviet Is Receptive to President's Parley View --Some in Congress Wary | True | By Elie Abel | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/peron-vs-the-church-no-peace-in-sight-despite-talk-of-a-truce-all.html | PERON VS. THE CHURCH; NO PEACE IN SIGHT; Despite Talk of a 'Truce,' All Signs Point to a Heightening of Tension | True | By Herbert L. Matthewsspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-middle-view.html | The Middle View | True | GEORGE MARQUISEE. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/joan-lipton-is-betrothed.html | Joan Lipton Is Betrothed | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/monti-grains-onestroke-lead-in-12500-miami-beach-tournament-los.html | Monti Grains One-Stroke Lead in $12,500 Miami Beach Tournament; LOS ANGELES PRO POSTS 65 FOR 202 Monti Sets Pace as Mayfield Drops 4-Shot Lead, Ties Rosburg for Second | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/fairfield-nuptials-for-sandra-weston.html | FAIRFIELD NUPTIALS FOR SANDRA WESTON | True | Special to The New York Ttmit. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/student-units-to-meet-conference-of-councils-slated-to-gather-in.html | STUDENT UNITS TO MEET; Conference of Councils Slated to Gather in Ardmore, Pa. | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/tv-over-the-horizon-images-transmitted-beyond-the-line-of-sight.html | TV Over the Horizon; Images Transmitted Beyond The Line of Sight | True | | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/celtics-five-tops-syracuse-10097-boston-victor-in-overtime-to-cut.html | CELTICS FIVE TOPS SYRACUSE, 100-97; Boston Victor in Overtime to Cut Nationals' Lead in Play-Offs to 2-1 | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/tribute-is-offered-to-ethel-barrymore-on-n-b-c.html | Tribute Is Offered to Ethel Barrymore On N. B. C. | True | By J. P. Shanley | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/krouse-accepts-terms-defensive-captain-is-37th-of-football-giants.html | KROUSE ACCEPTS TERMS; Defensive Captain Is 37th of Football Giants to Sign | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/entries-in-oscar-derby-hold-their-post-positionsthe-sales-report.html | Entries in 'Oscar' Derby Hold Their Post Positions--The Sales Report | True | By Thomas M. Pryor | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/debris-in-harbor-does-big-damage-battered-propellers-shafts-and.html | DEBRIS IN HARBOR DOES BIG DAMAGE; Battered Propellers, Shafts and Hulls Bring Loss of Nearly Million a Year | True | By Joseph J. Ryan | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/george-s-duval.html | GEORGE S. DUVAL | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/stellar-hobo.html | Stellar Hobo | True | J. FRANCIS McCOMAS. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/college-to-build-wing-new-mt-holyoke-facility-will-accommodate-80.html | COLLEGE TO BUILD WING; New Mt. Holyoke Facility Will Accommodate 80 Students | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/joost-to-join-red-sox.html | Joost to Join Red Sox | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/splitlevel-dwellings-favored-in-new-colonies-on-long-island.html | Split-Level Dwellings Favored In New Colonies on Long Island; SPLIT-LEVEL UNITS IN L. I. COLONIES | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/air-command-hails-nine-years-of-gains.html | AIR COMMAND HAILS NINE YEARS OF GAINS | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/trabert-seixas-mrs-knode-advance-to-finals-in-good-neighbor-tennis.html | Trabert, Seixas, Mrs. Knode Advance to Finals in Good Neighbor Tennis; CINCINNATI STAR SETS BACK MOREA | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/city-tightens-rules-on-demolition-fires.html | CITY TIGHTENS RULES ON DEMOLITION FIRES | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dinner-dance-to-assist-handicapped-just-one-break-inc-will-gain-by.html | Dinner Dance to Assist Handicapped; Just One Break, Inc., Will Gain by Fete at Luchow's May 16 | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/for-the-childand-fair-the-wise-man-for-the-child-and-the-wise.html | For the Child--And fair the Wise Man; For the Child-- And the Wise | True | By Sean O'taolain | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/art-students-ball-famous-sinner-complement-to-be-feature-of-dance.html | ART STUDENTS' BALL; ' Famous Sinner' Complement to Be Feature of Dance Friday | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/western-conference-ends.html | Western Conference Ends | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/ann-rickenbaugh-15-wed-in-denver-i-i-uuuuuuuu-has-2-attendants-at.html | ANN RICKENBAUGH 15 WED IN DENVER i; I . .uuuuuuuuu Has 2 Attendants at Chapel Marriage to A. S. Kelsey, Alumnus of Dartmouth | True | I Special to Tlu New Tort Thm. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/gas-revenues-soar-127-rise-reported-last-year-to-4655-million-total.html | GAS REVENUES SOAR; 12.7% Rise Reported Last Year to $4,655 Million Total | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/venezuelan-educator-here.html | Venezuelan Educator Here | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/patricia-j-froelich-engaged.html | Patricia J. Froelich Engaged | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/carter-to-meet-lane-lightweight-champion-to-get-25000-for-may.html | CARTER TO MEET LANE; Lightweight Champion to Get $25,000 for May Defense | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/york-newcastle-tie-in-cup-soccer-draw-at-11-as-manchester-city.html | YORK, NEWCASTLE TIE IN CUP SOCCER; Draw at 1-1 as Manchester City Defeats Sunderland by 1-0 to Reach Final | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-army-isnt-the-only-thing-that-travels-you-know-how.html | The Army Isn't the Only Thing That Travels You Know How | True | By Werner Bamberger | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/grey-cup-football-listed.html | Grey Cup Football Listed | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/howard-post-dies-chief-engineer-at-madison-square-garden-was-59.html | HOWARD POST DIES; Chief Engineer at Madison Square Garden Was 59 | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-vine-to-cherish-hardy-english-ivy-will-creep-or-climb.html | A VINE TO CHERISH; Hardy English Ivy Will Creep or Climb | True | E. T. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mrs-r-froth1ngham-1.html | MRS. R. FROTHINGHAM 1 | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mortgage-officer-named.html | Mortgage Officer Named | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/son-to-mrs-john-d-cameron.html | Son to Mrs. John D. Cameron | True | | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/jesuits-borrow-tunes-for-nepal-notre-dame-and-maine-lend-music-but.html | JESUITS BORROW TUNES FOR NEPAL; Notre Dame and Maine Lend Music, but Priests' Schools Have Their Own Lyrics | True | By A. M. Rosenthal | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/1000-at-barnard-see-greek-games-sophomores-repeat-victory-in.html | 1,000 AT BARNARD SEE GREEK GAMES; Sophomores Repeat Victory in Competition Featuring Athletics and the Arts | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/greeks-parade-today-134th-year-of-independence-to-be-celebrated.html | GREEKS PARADE TODAY; 134th Year of Independence to Be Celebrated | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/authors-query-93734534.html | Author's Query | True | JOSEPH G. DONNELLY, | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/fantastic-standbys.html | Fantastic Standbys | True | V. G. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/world-record-of-1475-set-by-spurrier-in-880.html | World Record of 1:47.5 Set by Spurrier in 880 | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/fulbright-study-is-still-friendly-fulbright-study-is-still-friendly.html | FULBRIGHT 'STUDY' IS STILL FRIENDLY; FULBRIGHT 'STUDY' IS STILL FRIENDLY | True | By Burton Crane | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/aid-for-migrant-study-14580-fund-allotted-for-education-of-parents.html | AID FOR MIGRANT STUDY; $14,580 Fund Allotted for Education of Parents | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-distant-lonely-star.html | A Distant, Lonely Star | True | By Bosley Crowther | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/family-air-rates-to-europe-pushed-proposal-would-cut-fares-in.html | FAMILY AIR RATES TO EUROPE PUSHED; Proposal Would Cut Fares in Off-Season for Coach and First-Class Flights | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/chaplains-testing.html | Chaplain's Testing | True | JOHN W. CHASE. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/rochester-bowlers-set-pace.html | Rochester Bowlers Set Pace | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/new-soviet-ballet-due-khatchaturian-work-deals-with-uprising-of.html | NEW SOVIET BALLET DUE; Khatchaturian Work Deals With Uprising of Slaves | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/science-and-government.html | SCIENCE AND GOVERNMENT | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/department-store-sales-show-increase-during-latest-week.html | Department Store Sales Show Increase During Latest Week | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/organized-tours-offer-wide-choice-in-price-and-activities.html | Organized Tours Offer Wide Choice in Price And Activities | True | By Armand Schwab Jr. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hbomb-defense-plans.html | H-BOMB DEFENSE PLANS | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/chicago-airfield-gets-portofentry-status.html | Chicago Airfield Gets Port-of-Entry Status | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/violin-lessons-brought-to-lp-disks.html | VIOLIN LESSONS BROUGHT TO LP DISKS | True | By John Briggs | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/business-bureaus-get-more-queries.html | BUSINESS BUREAUS GET MORE QUERIES | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/little-nation.html | Little Nation | True | STUART KEATE. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/finalists-chosen-for-wqxr-series-13-young-musicians-will-be-heard.html | FINALISTS CHOSEN FOR WQXR SERIES; 13 Young Musicians Will Be Heard in 5 Broadcasts in 5th Annual Contest | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/shakespeare-fete-due-henry-iv-opens-at-brooklyn-college-on-tuesday.html | SHAKESPEARE FETE DUE; ' Henry IV' Opens at Brooklyn College on Tuesday | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/post-in-cabinet-asked-for-arts-four-women-argue-for-it-at-columbia.html | POST IN CABINET ASKED FOR ARTS; Four Women Argue for It at Columbia Conference as a Duty of the Nation | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/senate-gets-plea-from-tanker-unit-association-calls-for-75-of-oil.html | SENATE GETS PLEA FROM TANKER UNIT; Association Calls for 75% of Oil Imports to Be Carried in U. S.-Flag Vessels | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/d-a-v-to-meet-aug-14.html | D. A. V. To Meet Aug 14 | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-offemiser-wedtoaezoedt-s-o-o-i-o-oou-u-v-t-_____-brides-father.html | MISS OFFEMISER WEDTOA,E,EOEDT; s o o l o ^^^oOoz^-^^ . u .v. T, -_._.__ Bride's Father Performs the Ceremony in First Baptist ! Church in Pittsburgh | True | I I Special to-The New York T!oct. I | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/complex-control-system-speeds-work-on-construction-of-new-york.html | Complex Control System Speeds Work On Construction of New York Coliseum | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/de-sapio-testimonial-israel-bond-group-to-honor-democratic-leader.html | DE SAPIO TESTIMONIAL; Israel Bond Group to Honor Democratic Leader | True | | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/office-building-rising-in-nassau-2story-400000-structure-in.html | OFFICE BUILDING RISING IN NASSAU; 2-Story $400,000 Structure in Freeport Scheduled to Be Completed in June | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/child-to-the-thomas-mullens.html | Child to the Thomas Mullens | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/ohio-state-takes-ncaa-swimming-ohio-state-takes-ncaa-swimming.html | OHIO STATE TAKES N.C.A.A. SWIMMING; OHIO STATE TAKES N.C.A.A. SWIMMING | True | By Lincoln A. Werden | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/brahma-steer-on-loose.html | Brahma Steer On Loose | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/builders-start-brooklyn-homes-builders-start-brooklyn-homes.html | BUILDERS START BROOKLYN HOMES; BUILDERS START BROOKLYN HOMES | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/churchill-gives-mps-duty-lesson-puts-lands-safety-and-honor-above.html | CHURCHILL GIVES M.P.'S DUTY LESSON; Puts Land's Safety and Honor Above Any Party--Chides Laborites on Discipline | True | Special to The New York Times. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/benson-considers-rise-of-2-billions-in-price-supports-benson.html | BENSON CONSIDERS RISE OF 2 BILLIONS IN PRICE SUPPORTS; BENSON WEIGHING FARM FUNDS RISE | True | By William M. Blair | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/biggest-blast-slated-largest-atomic-shot-of-year-rescheduled-for.html | BIGGEST BLAST SLATED; Largest Atomic Shot of Year Rescheduled for Today | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/entrance-examinations-play-larger-role-in-deciding-who-gets-into.html | Entrance Examinations Play Larger Role In Deciding Who Gets Into College | True | By Benjamin Fine | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/jean-day-mills-to-89-bride.html | Jean Day Mills To 89 Bride | True | Special to The New York Times. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/silk-stockings-wields-a-political-slapstick.html | ' Silk Stockings' Wields A Political Slapstick | True | By Brooks Atkinson | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-world-of-music-a-house-for-a-hall-seattle-woman-offers-to-sell.html | THE WORLD OF MUSIC: A HOUSE FOR A HALL; Seattle Woman Offers to Sell Building To Obtain New Home for Orchestra | True | By Ross Parmenter | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/julia-kneeshaw-to-wed-will-be-married-in-summer-to-john-hayes-law.html | JULIA KNEESHAW TO WED; Will Be Married in Summer to John Hayes, Law Student | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/sharett-sounds-warning-on-gaza-israeli-chief-summons-u-s-and.html | SHARETT SOUNDS WARNING ON GAZA; Israeli Chief Summons U. S. and British Envoys--Cairo Disavows Patish Attack | True | Special to The New York Times. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/land-mortgages-open-to-builders-jersey-group-has-revolving-fund-of.html | LAND MORTGAGES OPEN TO BUILDERS; Jersey Group Has Revolving Fund of $10,000,000 for Housing Developments | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/survey-pressed-for-mental-ills-house-groups-report-lends-impetus-to.html | SURVEY PRESSED FOR MENTAL ILLS; House Group's Report Lends Impetus to Proposal for a Nation-Wide Survey | True | Special to The New York Times. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/stephan-w-wilder.html | STEPHAN W. WILDER | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/veterans-camp-urged-support-for-jersey-project-sought-in-capitol.html | VETERANS' CAMP URGED; Support for Jersey Project Sought in Capitol and State | True | Special to The New York Times. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/cooperumarchiglani.html | CooperuMarchiglani | True | Special to Its New York Times. ! | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/he-gets-new-bones-tumor-victim-has-breastbone-and-ribs-transplanted.html | HE GETS NEW BONES; Tumor Victim Has Breastbone and Ribs Transplanted | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/seawall-work-started-construction-is-begun-on-new-barrier-in.html | SEAWALL WORK STARTED; Construction Is Begun on New Barrier in Monmouth County | True | Special to The New York Times. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mas-helper.html | MA'S HELPER | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/peggya-greene-becomes-bride-wed-at-brick-presbyterian-church-to-john.html | PEGGYA GREENE BECOMES! BRIDE; Wed at Brick Presbyterian .Church to John Donald :4I'rf'""1/2" "J-V-'V- M-V-' f-C'*--"- "v}'^^'' irp.Lubln, Arhi/V''ran | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/careful-planning-and-foresight-required-in-selection-of-fishing.html | Careful Planning and Foresight Required in Selection of Fishing Camp | True | By Raymond R. Camp | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | By William M. Freeman | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-visit-to-friends-in-the-mountains.html | A Visit to Friends in the Mountains | True | By Herbert L. Matthews | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/eisenhowers-take-an-unheralded-trip.html | EISENHOWERS TAKE AN UNHERALDED TRIP | True | Special to The New York Times. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/spotlight-for-great-profile-opposed.html | SPOTLIGHT FOR GREAT PROFILE OPPOSED | True | By Paul E. Estaver Editor, New Hampshire Profiles Magazine | 1983-04-07 | RE000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/decisive-london-says.html | Decisive,' London Says | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/elizabeth-a-lerda-to-wed.html | Elizabeth A. Lerda to Wed | True | Special to The New York | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/350000-financing-loans-set-for-interracial-dwellings-in-queens.html | $350,000 FINANCING; Loans Set for Inter-Racial Dwellings in Queens | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/izvestia-assails-menzies.html | Izvestia Assails Menzies | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/robot-plant-held-possibility-today-scientist-says-we-have-all.html | ROBOT PLANT HELD POSSIBILITY TODAY; Scientist Says We Have All Components--Benefits to Workers Predicted | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/oiler-aau-quintet-captures-u-s-title.html | OILER A.A.U. QUINTET CAPTURES U. S. TITLE | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/phil-palmedo-ski-victor-takes-grand-slalom-and-wins-with-father-in.html | PHIL PALMEDO SKI VICTOR; Takes Grand Slalom and Wins With Father in Vermont | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/brundage-weighs-trip-to-check-olympic-site.html | Brundage Weighs Trip To Check Olympic Site | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/heads-brookhaven-hospital.html | Heads Brookhaven Hospital | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/england-scores-148-for-4.html | England Scores 148 for 4 | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/new-clinic-for-deaf-due-mental-hygiene-unit-to-open-at-psychiatric.html | NEW CLINIC FOR DEAF DUE; Mental Hygiene Unit to Open at Psychiatric Institute Here | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/there-are-many-methods-of-dealing-with-excess-home-moisture.html | There Are Many Methods of Dealing With Excess Home Moisture | True | By Victoria Tilep | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mrs-t-deckelman.html | MRS. T. DECKELMAN | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/overheard-at-st-pete.html | Overheard at St. Pete | True | By Arthur Daley | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/new-rochelle-plans-to-open-boat-basin-may-30-citizens-support.html | New Rochelle Plans to Open Boat Basin May 30; CITIZENS SUPPORT MARINA PROJECT New Rochelle's City Council Approves Construction of Basin on Ferris Creek | True | By Clarence E. Lovejoy | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/north-shore-hospital-show.html | North Shore Hospital Show | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/magazine-traces-soviet-spending-moscow-publication-finds-most-of.html | MAGAZINE TRACES SOVIET SPENDING; Moscow Publication Finds Most of Citizens' Money Goes for Food, Goods | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/turkey-charges-violation.html | Turkey Charges Violation | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/east-allstar-five-beats-west-8368-east-allstars-beat-west-8368.html | East All-Star Five Beats West, 83-68; EAST ALL-STARS BEAT WEST, 83-68 | True | By William J. Briordy | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/just-over-the-horizon.html | Just Over the Horizon | True | By James Kelly | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/aussies-lead-in-cricket-harvey-miller-in-unfinished-stand-in-west.html | AUSSIES LEAD IN CRICKET; Harvey, Miller in Unfinished Stand in West Indies Match | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-glazebrook-wed-bride-in-huntington-church-of-michael-edward.html | MISS GLAZEBROOK WED; Bride in Huntington Church of Michael Edward Beck Jr. | True | I Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/six-errors-by-losers.html | Six Errors by Losers | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/new-york.html | NEW YORK | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/berkshire-lists-music-schedule-six-allbeethoven-programs-will-be.html | BERKSHIRE LISTS MUSIC SCHEDULE; Six All-Beethoven Programs Will Be Played at Fete-- First Takes Place July 22 | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/jane-dejong-fiancee-j-ny-u-student-will-be-wed-to-malcolm-j-herman.html | JANE DEJONG FIANCEE j; N.Y. U. Student Will Be Wed to Malcolm J. Herman I | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | L. ARNOLD WEISSBERGER, | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/toni-inman-engaged-i-wellesley-graduate-will-be-bride-of-robert-m.html | ; TONI INMAN ENGAGED I; Wellesley Graduate Will Be Bride of Robert M. Palter | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/keehnulindqnist.html | KeehnuLindqnist | True | Swclal to The New York TtmtJLI | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mediterranean-isle-awaits-benevolent-invasion-and-boom-in-its.html | Mediterranean Isle Awaits Benevolent Invasion and Boom in Its Tourism | True | By Paul Hofmann | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/novices-will-run-town-in-britain-housewives-among-political.html | NOVICES WILL RUN TOWN IN BRITAIN; Housewives Among Political Amateurs Seeking Seats on Council in Harlow | True | By Thomas P. Ronan | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/class-aids-to-be-shown-parley-on-teaching-languages-to-get-15.html | CLASS AIDS TO BE SHOWN; Parley on Teaching Languages to Get 15 Demostrations | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/menace-to-humanity-in-a-prolonged-series-of-explosions-of-atomic.html | Menace to Humanity in a Prolonged Series Of Explosions of Atomic Bombs | True | By Waldemar Kaempffert | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/catherine-mm-a-bride-on-coast-i-wed-at-pasadenachurch-to-lieut.html | CATHERINE MM A BRIDE ON COAST; I Wed at Pasadena,Church to Lieut. Frederick Heller, 'o U. S. A., Harvard '54 | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/larkspur-must-start-now-for-peak-flowering.html | Larkspur Must Start Now For Peak Flowering | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/orphan-asylum-event-brooklyn-society-to-benefit-by-april-18-bridge.html | ORPHAN ASYLUM EVENT; Brooklyn Society to Benefit by April 18 Bridge Party | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/250-modifications-made-in-viscounts-design-for-use-by-canadian-line.html | 250 Modifications Made in Viscount's Design for Use by Canadian Line | True | By Eliot Tozer | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/u-s-aid-is-given-arabs-in-israel-town-in-coastal-plain-shows.html | U. S. AID IS GIVEN ARABS IN ISRAEL; Town in Coastal Plain Shows Impressive Social Advances as Result of Assistance | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/new-merchants-group-greenwich-unit-backs-town-on-competitive.html | NEW MERCHANTS' GROUP; Greenwich Unit Backs Town on Competitive Bidding | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hasty-house-farms-raking-in-dollars-fast-third-of-a-million-won.html | Hasty House Farms Raking In Dollars Fast; Third of a Million Won Since Jan. 1 by Ohio Stable Toledo Racing String Eyes Earnings Title for the Reubens | | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/historical-approach.html | Historical Approach | True | HISTORICUS. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/purchasers-report-indications-of-current-business-boomlet.html | Purchasers Report Indications Of Current Business Boomlet | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/canadian-leaders-talk-with-scelba.html | CANADIAN LEADERS TALK WITH SCELBA | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/villains-comeappance.html | Villain's Comeappance | True | REX LARDNER. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/stockholm-to-sail-as-tourist-liner.html | STOCKHOLM TO SAIL AS 'TOURIST LINER' | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/f12-lens-fast-color-film-at-trade-show-from-a-coming-exhibition.html | F/1.2 Lens, Fast Color Film at Trade Show; FROM A COMING EXHIBITION | True | By Jacob Deschin | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/cotton-spinning-up-industry-operated-at-1425-of-capacity-in.html | COTTON SPINNING UP; Industry Operated at 142.5% of Capacity in February | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/citizen-group-seeks-way-out-for-kilmer.html | CITIZEN GROUP SEEKS WAY OUT FOR KILMER | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/baseball-musical.html | Baseball Musical | True | HAROLD S. PRINCE, | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/in-the-dark.html | In the Dark | True | E. L. B. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/britain-suggests-arms-curb-corps-aide-implies-other-western-powers.html | BRITAIN SUGGESTS ARMS CURB CORPS; Aide Implies Other Western Powers at London Talks Favor Inspection Body | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/goldsmiths-art-tops-auction-list-boxes-and-other-objects-by-experts.html | GOLDSMITHS' ART TOPS AUCTION LIST; Boxes and Other Objects by Experts of Russian Court Offered This Week | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/italian-line-appoints-new-directorgeneral.html | Italian Line Appoints New Director-General | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bullish-sentiment-burgeons-as-fulbright-cloud-passeseconomic.html | Bullish Sentiment Burgeons as 'Fulbright Cloud' Passes--Economic Picture Is Bright | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/aid-for-east-germans-school-raises-1000-as-grant-to-youth-who.html | AID FOR EAST GERMANS; School Raises $1,000 as Grant to Youth Who Escapes | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/jersey-to-assist-victims-of-autos-starting-friday-state-will-pay-in.html | JERSEY TO ASSIST VICTIMS OF AUTOS; Starting Friday, State Will Pay in Cases of Uninsured or Financially Unable | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/living-costs-budgeted-for-tourist-in-paris-rome-or-london.html | Living Costs Budgeted For Tourist in Paris, Rome or London | True | By Walter Hackett | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/steelers-add-three-linemen.html | Steelers Add Three Linemen | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/among-the-rushes.html | Among the Rushes | True | GEORGE A. WOODS. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-arden-brown-students-fiancee.html | MISS ARDEN BROWN STUDENT'S FIANCEE | True | | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/britain-cautious-on-chinese-isles-would-not-support-fullscale-u-s.html | BRITAIN CAUTIOUS ON CHINESE ISLES; Would Not Support Full-Scale U. S. Attacks on Mainland Countering Red Invasion | True | By Drew Middleton | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bodine-gets-rule-over-jersey-jobs-republican-state-chairman.html | BODINE GETS RULE OVER JERSEY JOBS; Republican State Chairman Designated After Patronage Parley With Shanley | True | By George Cable Wrightspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/james-s-holton.html | JAMES S. HOLTON | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/going-up.html | Going Up! | True | ELLEN LEWIS BUELL | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/ribicoff-will-act-in-commerce-role-to-serve-as-commissioner-if.html | RIBICOFF WILL ACT IN COMMERCE ROLE; To Serve as Commissioner if G.O.P.-Run House Kills His Plan to Aid Industry | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/world-bridge-led-by-a-french-pair-representatives-of-u-s-in-the.html | WORLD BRIDGE LED BY A FRENCH PAIR; Representatives of U. S. in the Field of 156 Are Still Within Striking Distance | True | By George Rapeespecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/vatican-cites-argentine-rift.html | Vatican Cites Argentine Rift | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/soviet-rabbis-listed-appeal-against-atomic-war-signed-by-8.html | SOVIET RABBIS LISTED; Appeal Against Atomic War Signed by 8 Communities | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hoover-to-address-chamber.html | Hoover to Address Chamber | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/cuba-bars-entry-to-chinese.html | Cuba Bars Entry to Chinese | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/lee-lincoln-blair.html | LEE, LINCOLN, BLAIR | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/violence-and-piety.html | Violence And Piety | True | By Anne Fremantle | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/ticket-sale-brisk-for-film-benefit-the-glass-slipper-showing.html | TICKET SALE BRISK FOR FILM BENEFIT; ' The Glass Slipper' Showing Thursday Will Aid Home for the Aged Uptown | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/filasburchill-imator-dead-h-fegresftrtativa-from-new-oysforij-irt.html | flIASBURCHILL, IMATOR, DEAD h; fegresftrtativa From New oySforij Irt ?8rfi Congress 'g Afeo Served In Albany | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-cumimham-becomes-engaged-connecticut-college-alumna-will-be.html | MISS CUMIMHAM BECOMES ENGAGED; Connecticut College Alumna Will Be Bride of William Dahling, Navy Veteran | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/st-charles-hospital-event.html | St. Charles Hospital Event | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/giants-in-the-earth.html | Giants in the Earth | True | CHAD WALSH. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hospital-asks-5250000.html | Hospital Asks $5,250,000 | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/reuther-expects-to-avoid-a-strike-but-finds-u-a-w-adamant-on-pay.html | REUTHER EXPECTS TO AVOID A STRIKE; But Finds U. A. W. Adamant on Pay Guarantee Issue --Convention On Today | True | By Damon Stetsonspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/case-of-las-police-statue-a-modern-bronze-sculpture-for-a-new.html | Case of L.A.'S Police Statue; A modern bronze sculpture for a new police building has Los Angeles in an uproar over art and liberty. | True | By Gladwin Hill | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/cambridge-wins-easily-on-thames-cambridge-crew-victor-on-thames.html | CAMBRIDGE WINS EASILY ON THAMES; CAMBRIDGE CREW VICTOR ON THAMES Beats Oxford by 16 Lengths in Annual Rowing Classic as Two Americans Aid | True | By Benjamin Wellesspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bendix-to-build-lab.html | Bendix to Build Lab | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/indians-trip-seals-21.html | Indians Trip Seals, 2-1 | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/releasing-records-on-u-n-publication-of-papers-relating-to.html | Releasing Records on U. N.; Publication of Papers Relating to Organization's Origin Advocated | True | LOUIS B. SOHN, | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/end-of-eclipse-for-an-eager-egan.html | END OF ECLIPSE FOR AN EAGER EGAN | True | By Howard Thompson | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/stores-planned-in-new-rochelle-minskoffs-to-build-large-shopping.html | STORES PLANNED IN NEW ROCHELLE; Minskoffs to Build Large Shopping Center on a Three-Acre Tract | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/1s5bchofpun-becomes-fiarcee-wheelock-senior-betrothed-to-richard.html | 1S5B.CHOFPUN BECOMES FIARCEE; Wheelock Senior Betrothed to Richard Smofens, Who Is C.C.N.Y. Graduate r. | True | Special to The New yorfc TtoM " I | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/french-ratify-bonn-pacts-france-ratifies-accords-on-bonn-senate-for.html | FRENCH RATIFY BONN PACTS; FRANCE RATIFIES ACCORDS ON BONN SENATE FOR ARMS Paris Chamber Votes Assent--Faure Will Press for Parley | True | By Harold Callenderspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/tito-sees-soviet-envoy-spends-some-time-with-him-at-ambassadors.html | TITO SEES SOVIET ENVOY; Spends Some Time With Him at Ambassador's Request | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/nursing-service-fete-brooklyn-unit-to-gain-april-22-by-music-hall.html | NURSING SERVICE FETE; Brooklyn Unit to Gain April 22 by Music Hall Performance | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dorothy-schwartz-engaged.html | Dorothy Schwartz Engaged | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/heat-pump-ready-to-invade-north-heat-pump-ready-to-invade-north.html | HEAT PUMP READY TO INVADE NORTH; HEAT PUMP READY TO INVADE NORTH | True | By Gene Smith | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/knowland-bars-deals-warns-against-second-yalta-disavows.html | KNOWLAND BARS DEALS; Warns Against 'Second Yalta' --Disavows Partisanship | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/suffolk-groups-get-under-way-about-2000-dwellings-are-planned-for.html | SUFFOLK GROUPS GET UNDER WAY; About 2,000 Dwellings Are Planned for Deer Park- North Babylon Area | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/physicians-study-climbers-quirks-british-report-on-the-erratic.html | PHYSICIANS STUDY CLIMBERS' QUIRKS; British Report on the Erratic Behavior of Party Scaling Third Highest Mountain | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/pattyvincent-score-they-take-doubles-final-in-tennis-tourney-at.html | PATTY-VINCENT SCORE; They Take Doubles Final in Tennis Tourney at Nice | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/arnold-r-boyd-lawyer-60-dies-partner-in-firm-here-was-counsel-of.html | ARNOLD R. BOYD, LAWYER, 60, DIES; Partner in Firm Here Was Counsel of Safe Deposit Association 35 Years | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/fanfare-for-verdi-verdi.html | Fanfare For Verdi; Verdi | True | By Ernest Newman | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/noir-441-triumphs-beats-blue-ruler-by-neck-in-handicap-at-golden.html | NOIR, 44-1, TRIUMPHS; Beats Blue Ruler by Neck in Handicap at Golden Gate | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/30000-to-aid-mothers-hunterdon-medical-center-gets-fund-in-widows.html | $30,000 TO AID MOTHERS; Hunterdon Medical Center Gets Fund in Widow's Will | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/benham-quits-olympic-team-raps-world-bobsled-federation-former.html | Benham Quits Olympic Team; Raps World Bobsled Federation; Former Champion, Banned Three Years by International Group, Says He Did Not Have Chance to Present Case | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/medical-service-unit-elects.html | Medical Service Unit Elects | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bible-campaign-planned.html | Bible Campaign Planned | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/show-of-paintings-by-robert-delaunay-reveals-his-personal-vision.html | Show of Paintings by Robert Delaunay Reveals His Personal Vision; PAINTINGS BY TWO FRENCH PIONEERS AT THE GUGGENHEIM MUSEUM | True | By Howard Devree | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/italys-quintet-wins-6456.html | Italy's Quintet Wins, 64-56 | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bridge-special-kind-of-tourney-rubber-play-presents-its-own.html | BRIDGE; SPECIAL KIND OF TOURNEY; Rubber Play Presents Its Own Problems Of Bidding | True | By Albert H. Morehead | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/raising-of-cattle-spreads-in-state-beef-country-to-be-found-by.html | RAISING OF CATTLE SPREADS IN STATE; Beef Country to Be Found by Moseying Up Thruway --Cowboys Ride Tractors | True | By Richard Amper | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-reply.html | A Reply | True | ELIZABETH JANEWAY. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/salvation-army-plans-event.html | Salvation Army Plans Event | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dodgers-list-tv-dates-form-tentative-slate-for-25-telecasts-of-road.html | DODGERS LIST TV DATES; Form Tentative Slate for 25 Telecasts of Road Games | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/publicity-is-urged-on-youth-offenders.html | PUBLICITY IS URGED ON YOUTH OFFENDERS | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/asks-data-on-rail-stops-p-s-c-seeks-facts-on-use-of-two-stations-in.html | ASKS DATA ON RAIL STOPS; P. S. C. Seeks Facts on Use of Two Stations in Queens | True | | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/guest-praises-israelis-mrs-roosevelt-likens-spirit-to-that-of-u-s.html | GUEST PRAISES ISRAELIS; Mrs. Roosevelt Likens Spirit to That of U. S. Founders | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/nyu-senior-hops-ocean-weekends-attends-business-classes-on-3-days.html | N.Y.U. SENIOR HOPS OCEAN WEEK-ENDS; Attends Business Classes on 3 Days, Is Airline Steward and Part-Time Salesman | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/cereals-come-to-dinner.html | Cereals Come To Dinner | True | By Jane Nickerson | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/insurance-assets-up-but-fire-assn-of-philadelphia-reports-net-hit.html | INSURANCE ASSETS UP; But Fire Assn. of Philadelphia Reports Net Hit by Storms | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bonn-welcomes-the-action.html | Bonn Welcomes the Action | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/barbara-griffith-married-in-jersey.html | BARBARA GRIFFITH MARRIED IN JERSEY | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/trucking-sections-to-meet.html | Trucking Sections to Meet | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/child-to-the-robert-loggias.html | Child to the Robert Loggias | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/missjeameyeu-becomes-a-bride-she-is-wed-in-the-riverdale.html | MISSJEAMEYEU BECOMES A BRIDE; She .Is Wed in the Riverdale Presbyterian Church to William C. Schwab /, | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/joseph-amberg-sr.html | JOSEPH AMBERG SR. | True | Special to The New York Time*. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/trim-destiny-in-front-kentucky-derby-nominee-wins-easily-at-oaklawn.html | TRIM DESTINY IN FRONT; Kentucky Derby Nominee Wins Easily at Oaklawn Park | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/consumer-debt-is-at-peak-level-but-has-it-reached-peril-point.html | Consumer Debt Is at Peak Level, But Has It Reached Peril Point?; CONSUMER CREDIT AROUSES DEBATE | True | By Richard Rutter | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/make-sure-the-surface-is-clean-and-sound-for-painting.html | Make Sure the Surface Is Clean and Sound For Painting | True | By Patt Patterson. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/manhattan-gets-scholarship.html | Manhattan Gets Scholarship | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/site-is-assembled-near-lenox-hill-five-old-structures-taken-by.html | SITE IS ASSEMBLED NEAR LENOX HILL; Five Old Structures Taken by Builders at 137-161 East 69th Street | True | By John A. Bradley | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/2-divisions-to-go-to-europe.html | 2 Divisions To Go To Europe | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/u-s-paintings-to-rome-six-young-artists-represented-at-show-opening.html | U. S. PAINTINGS TO ROME; Six Young Artists Represented at Show Opening April 15 | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/with-the-wolf-pack-dead-ahead-c-s-foresters-new-sea-novel-pictures.html | WITH THE WOLF PACK DEAD AHEAD; C. S. Forester's New Sea Novel Pictures The Lonely Role of a Wartime Commander | True | By Burke Wilkinson | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/manila-to-reopen-talks.html | Manila to Reopen Talks | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/son-to-mrs-wj-mackenzie-jr.html | Son to Mrs. W.J. MacKenzie Jr. | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/music-and-success.html | MUSIC AND SUCCESS | True | B. S. BURTON JR. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/pope-clouts-3run-homer.html | Pope Clouts 3-Run Homer | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/garden-state-map-available.html | Garden State Map Available | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/most-synthetic-products-sold-today-have-proved-their-efficiency.html | Most Synthetic Products Sold Today Have Proved Their Efficiency | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mary-sedgwicks-troth-senior-at-radcliffe-engaged-to-david-dow.html | MARY SEDGWICK'S TROTH; Senior at. Radcliffe Engaged to David Dow Harvey' | True | Special to The New York Times | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dallas.html | Dallas | True | Special to The New York Times | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/yale-study-maps-a-34000000-city-universitys-planners-chart.html | YALE STUDY MAPS A 34,000,000 'CITY'; University's Planners Chart Norfolk-to-Portland Region in One Urban Unit | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/call-to-a-white-house-meeting-seen-as-bid-to-restore-bipartisanship.html | Call to a White House Meeting Seen As Bid to Restore Bipartisanship in Area of Foreign Affairs; THE DEMOCRAT'S COMPLAINTS | True | By W. H. Lawrence | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mayor-backs-new-york-fund.html | Mayor Backs New York Fund | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/rabbi-calls-for-moral-economy-of-words-to-check-excesses-like-yalta.html | Rabbi Calls for 'Moral Economy of Words' To Check Excesses Like Yalta Diffusion | True | | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dodge-sets-mark-in-eastern-skiing-army-man-captures-fourth-downhill.html | DODGE SETS MARK IN EASTERN SKIING; Army Man Captures Fourth Downhill Title in 1:55.8 --Bolduc Hurt in Fall | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/president-to-consider-girls-plea-that-he-run.html | President to 'Consider' Girl's Plea That He Run | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/1955-anta-albumfrom-coast-to-coast-1955-anta-album.html | 1955 'ANTA ALBUM--FROM COAST TO COAST; 1955 'ANTA ALBUM' | True | By Arthur Gelb | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/ivy-basketball-coaches-honor-leach-penn-ace.html | Ivy Basketball Coaches Honor Leach, Penn Ace | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/news-staffs-held-essence-of-papers.html | NEWS STAFFS HELD ESSENCE OF PAPERS | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/agency-fee-cited-in-union-insuring-former-office-worker-tells.html | AGENCY FEE CITED IN UNION INSURING; Former Office Worker Tells Senate Group It Retained 20% of Premiums | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/resident-offices-report-on-trade-dusters-for-use-as-long-coats-over.html | RESIDENT OFFICES REPORT ON TRADE; Dusters for Use as Long Coats Over Dresses Lead List of Items Ordered | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/helen-f-yeatts-affianced.html | Helen F. Yeatts Affianced | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/broadcast-union-in-pact.html | Broadcast Union in Pact | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-lipnitzkys-troth-columbia-student-to-be-wed-to-lawrence.html | MISS LIPNITZKY'S TROTH; Columbia Student to Be Wed to Lawrence Senders | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/3-electrocuted-drilling-well.html | 3 Electrocuted Drilling Well | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/destination-washington-the-easter-season-means-a-time-of-showing.html | Destination: Washington; The Easter season means a time of showing the Capital to the kids--and showing the parents how to stand it. | True | By Vivian Cadden | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/civil-war-seems-near-at-saigon-parley-apparently-fails-and-troops.html | CIVIL WAR SEEMS NEAR AT SAIGON; Parley Apparently Fails, and Troops Deploy--Passing to Action, Opposition Says | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/u-s-waste-of-manpower-subject-for-conference.html | U. S. Waste of Manpower Subject for Conference | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/outing-ends-in-death-father-drowned-son-hurt-as-car-plunges-off.html | OUTING ENDS IN DEATH; Father Drowned, Son Hurt as Car Plunges Off Bridge | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/lecturer-at-princeton-l-b-pearson-of-canada-will-give-stafford.html | LECTURER AT PRINCETON; L. B. Pearson of Canada Will Give Stafford Little Series | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/invention-finds-oil-by-means-of-echoes.html | INVENTION FINDS OIL BY MEANS OF ECHOES | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/family-inquiry-backed-state-protestants-urge-study-of-domestic.html | FAMILY INQUIRY BACKED; State Protestants Urge Study of Domestic Relations Laws | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/crow-back-joins-cards.html | Crow, Back, Joins Cards | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/6-college-freshmen-set-up-intercom-grid-and-pool-brains-as-they.html | 6 College Freshmen Set Up Intercom Grid And Pool Brains as They Cram for Exams | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/kips-bay-boys-club-provides-youths-haven-centers-40th-year-to-be.html | Kips Bay Boys Club Provides Youth's Haven; Center's 40th Year to Be Marked April 21 At Dinner Dance | True | By Evelyn Gardner | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bay-state-veto-attacked.html | Bay State Veto Attacked | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dr-churgin-to-be-honored.html | Dr. Churgin to Be Honored | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mr-fitz-watches-stakes-on-television-and-worries-as-nashua-trails.html | Mr. Fitz Watches Stakes on Television And Worries as Nashua Trails Leaders | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/east-bloc-shifts-its-trade-policy-soviet-appears-to-employ-pressure.html | EAST BLOC SHIFTS ITS TRADE POLICY; Soviet Appears to Employ Pressure for Concessions From Non-Red Countries | True | By Harry Schwartz | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/specialists-report-on-city-polio-study.html | SPECIALISTS REPORT ON CITY POLIO STUDY | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dental-office-held-up-opening-day-on-west-end-avenue-brings-a.html | DENTAL OFFICE HELD UP; Opening Day on West End Avenue Brings a Robber | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/parley-on-bias-listed-community-centers-and-youth-groups-meet-today.html | PARLEY ON BIAS LISTED; Community Centers and Youth Groups Meet Today | True | | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/virginia-ekstrom-betrothed.html | Virginia Ekstrom Betrothed | True | Special to The New York Times. I | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/nasser-to-visit-pakistan.html | Nasser to Visit Pakistan | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hudson-river-day-line-and-associates-chosen-to-close-gap-in-coastal.html | Hudson River Day Line and Associates Chosen to Close Gap in Coastal Roads | True | By George Cable Wright | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-f-l-seamen-win-industry-seniority.html | A. F. L. SEAMEN WIN INDUSTRY SENIORITY | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/silver-art-work-shown-in-capital-danish-display-at-corcoran-gaffery.html | SILVER ART WORK SHOWN IN CAPITAL; Danish Display At Corcoran Gaffery Set Up to Reveal Craftsmanship, Sheen | True | By Bess Furman | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/jackpot.html | JACKPOT | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/perfect.html | Perfect | True | WILLIAM LEMASSENA, | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/detroit-in-midst-of-production-race-wonders-about-union-talks.html | Detroit, in Midst of Production Race, Wonders About Union Talks; PROFILE OF THE AUTOMOBILE INDUSTRY--AS PRODUCTION AND EMPLOYMENT INCREASE | True | By Damon Stetsonspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/riceroots-ferment-riceroots.html | Rice-Roots Ferment; Rice-Roots | True | By Robert Aura Smith | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/shomrim-honors-police-officer.html | Shomrim Honors Police Officer | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/studio-clubs-dinner-annual-event-of-y-w-c-a-group-to-be-held.html | STUDIO CLUB'S DINNER; Annual Event of Y. W. C. A. Group to Be Held Thursday | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/rules-for-good-neighbors.html | RULES FOR GOOD NEIGHBORS | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/april-ball-lists-aides-and-guests-french-ambassador-and-wife-will.html | APRIL BALL LISTS AIDES AND GUESTS; French Ambassador and Wife Will Be Honored at Fete for Groups of 2 Lands | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/strodeuahem.html | StrodeuAhem | True | Special to The New York TimeJ. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/barbara-levy-is-bridetobe.html | Barbara Levy Is Bride-to-Be | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/troth-announced-of-joyce-elwood-alumna-of-tufts-college-will-be.html | TROTH ANNOUNCED OF JOYCE ELWOOD; Alumna of Tufts College Will' Be Married This Spring to Clarence Ralph Peterson | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/tanks-rip-up-german-roads.html | Tanks Rip Up German Roads | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/2-dead-in-crashed-plane.html | 2 Dead in Crashed Plane | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/u-s-renews-efforts-on-disarmament-plan-stassen-appointment-and.html | U. S. RENEWS EFFORTS ON DISARMAMENT PLAN; Stassen Appointment and Continued Negotiations in London Stress Aim of Avoiding Atomic War | True | By Thomas J. Hamilton | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/in-brief.html | IN BRIEF | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-stevenson-to-wed-wheaton-alumna-will-become-bride-of-robert.html | MISS STEVENSON TO WED; Wheaton Alumna Will Become Bride of Robart Summers | True | SDedal to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hotels-are-issue-for-gop-parley-whats-a-firstclass-room-may-be-the.html | HOTELS ARE ISSUE FOR G.O.P. PARLEY; ' What's a First-Class Room?' May Be the Big Question in San Francisco | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/export-gratified-by-hoboken-shift-lines-freighters-now-using-pier.html | EXPORT GRATIFIED BY HOBOKEN SHIFT; Lines' Freighters Now Using Pier C--A and B Will Be Ready in 18 Months | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/farmers-worried-by-drop-in-income-keep-a-sharp-eye-on-congress.html | Farmers, Worried by Drop in Income, Keep a Sharp Eye on Congress | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/marshes-in-south-turned-to-crops-rich-soil-being-reclaimed-with.html | MARSHES IN SOUTH TURNED TO CROPS; Rich Soil Being Reclaimed With Government Aid Along Lower Carolina Shore | True | By John N. Popham | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/aec-head-cites-faith-as-defense-strauss-feels-nuclear-gains-will.html | A.E.C. HEAD CITES FAITH AS DEFENSE; Strauss Feels Nuclear Gains Will Aid Peace -- Hebrew College Marks 80 Years | True | By George Dugan | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-concrete-belle-breaks-both-legs-prima-donna-of-worlds-fair-falls.html | A CONCRETE BELLE BREAKS BOTH LEGS; Prima Donna of World's Fair Falls in Hoboken on Eve of Modest Recognition | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mail-official-70-is-set-to-retire-assistant-postmaster-obrien-of.html | MAIL OFFICIAL, 70, IS SET TO RETIRE; Assistant Postmaster O'Brien of Brooklyn Regretfully Closing Long Career | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/fete-to-support-camp-vacations-party-and-dance-april-9-will-assist.html | FETE TO SUPPORT CAMP VACATIONS; Party and Dance April 9 Will Assist Summer Visits for Children of Mission Head Committee for Charity Event | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/revision-sought-in-state-risk-act-law-on-civil-servants-is-too.html | REVISION SOUGHT IN STATE RISK ACT; Law on Civil Servants Is Too Harsh, Harriman Is Told by Liberties Group | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/aggressor-back-at-his-old-tricks-mythical-enemy-wins-great-victory.html | AGGRESSOR' BACK AT HIS OLD TRICKS; Mythical Enemy Wins Great Victory in West, but He Won't Get Anywhere | True | By Gladwin Hill | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bernard-germans-have-child.html | Bernard Germans Have Child | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/federal-school-aid-urged-states-held-unable-to-meet-growing-need.html | Federal School Aid Urged; States Held Unable to Meet Growing Need for Facilities | True | SAMUEL HENDEL, | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/not-all-italians-want-new-roads-theres-opposition-in-ancient-tuscan.html | NOT ALL ITALIANS WANT NEW ROADS; There's Opposition in Ancient Tuscan Towns to Plans for Modern Speedways | True | By Arnaldo Cortesispecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/austrian-steel-mill-aided-by-u-s-opens.html | AUSTRIAN STEEL MILL, AIDED BY U. S., OPENS | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/wisconsin-53-ring-victor.html | Wisconsin 5-3 Ring Victor | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/alcottupaul-.html | AlcottuPaul ' | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/clowns-sawdust-and-art.html | Clowns, Sawdust --And Art | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/ss-judith-webb-will-be-married-senior-at-tufts-engaged-to-richard.html | !SS JUDITH WEBB WILL BE MARRIED; Senior at Tufts Engaged to Richard Barkett Porter, a Former Student There | True | BDECIaT o Tne New York Times. I | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/he-is-appealing-now-to-public-opinion-for-his-program.html | He Is Appealing Now To Public Opinion For His Program | True | By Leo Egan | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/duke-ernst-ii-of-germany-dies.html | Duke Ernst II of Germany Dies | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mrs-m-m-griggs-has-son.html | Mrs. M. M. Griggs Has Son | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/son-to-mrs-allen-dawson-jr.html | Son to Mrs. Allen Dawson Jr. | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/new-homes-opened-in-queens-areas.html | NEW HOMES OPENED IN QUEENS AREAS | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/witnesses-at-stock-market-inquiry-agree-that-prospects-are-bright.html | Witnesses at Stock Market Inquiry Agree That Prospects Are Bright; LIFE AT THE BULL MARKET CLUB | True | By Joseph A. Loftus | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/jamaica-six-loses-63-hawks-bow-to-cusick-club-in-national-junior.html | JAMAICA SIX LOSES, 6-3; Hawks Bow to Cusick Club in National Junior Event | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/threats-to-peace-noted-by-stassen-he-sees-peril-in-onesided.html | THREATS TO PEACE NOTED BY STASSEN; He Sees Peril in 'One-Sided Weakness' as Well as in an Armaments Race | True | By Lindesay Parrottspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/rayburn-attacks-bank-holding-units.html | RAYBURN ATTACKS BANK HOLDING UNITS | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/shah-pledges-iranian-tankers.html | Shah Pledges Iranian Tankers | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/research-institute-to-meet.html | Research Institute to Meet | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mama-kangaroos-and-babies-play-in-a-store-window.html | Mama Kangaroos and Babies Play in a Store Window | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/john-g-degooyer.html | JOHN G. DEGOOYER | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/what-boys-are-made-of-what-boys-are-made-of.html | What Boys Are Made Of; What Boys Are Made Of | True | By John Kerry | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/siam-auto-racer-injured.html | Siam Auto Racer Injured | True | | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/new-phase-as-a-big-four-meeting-is-discussed-the-u-s-remains-on.html | New Phase; --AS A BIG FOUR MEETING IS DISCUSSED THE U. S. REMAINS ON GUARD--OUR COMMANDERS ON TWO FRONTS | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/u-nu-seeks-easing-of-asian-tensions-burma-chief-maps-personal-bid.html | U NU SEEKS EASING OF ASIAN TENSIONS; Burma Chief Maps Personal Bid to End Mutual Fears of U. S. and Red China | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/55-missionaries-in-china-reds-have-expelled-3-priests-6-nuns-so-far.html | 55 MISSIONARIES IN CHINA; Reds Have Expelled 3 Priests, 6 Nuns So Far This Month | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/elizabeth-fish-bridetobe.html | Elizabeth Fish Bride-To-Be | True | Special to The New York Times. 1 | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/new-kashmir-talks-set-prime-ministers-of-india-and-pakistan-meet.html | NEW KASHMIR TALKS SET; Prime Ministers of India and Pakistan Meet May 14 | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/ship-historians-to-meet.html | Ship Historians to Meet | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/yankee-insurance-in-manila.html | YANKEE INSURANCE IN MANILA | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/lafayette-seeks-linemen.html | Lafayette Seeks Linemen | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/beatrice-a-h1nson-a-bride-in-atlanta.html | BEATRICE A. H1NSON A BRIDE IN ATLANTA | True | Special to Th1/2 New York Time1/2. J | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/kramer-seeks-new-property-to-follow-pride-and-the-passionaddenda.html | Kramer Seeks New Property to Follow 'Pride and the Passion'--Addenda | True | By A. H. Weiler | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/rutgers-coaches-shift-jobs.html | Rutgers Coaches Shift Jobs | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/aerial-tankers-extend-our-airpower.html | Aerial Tankers Extend Our Airpower | True | Text and captions by Hanson W. Baldwin | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/college-problem-mounts-in-states-proposal-in-new-hampshire-is-for.html | COLLEGE PROBLEM MOUNTS IN STATES; Proposal in New Hampshire Is for City Units to Ease University Enrollment | True | By John H. Fenton | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/cecily-p-aronsofl-to-be-wed-june-19-branideis-student-engaged-to.html | CECILY P. ARONSOfl |TO BE WED JUNE 19; : Branideis Student Engaged to \ Arnold Horowitz, a Ph. D. Candidate at Harvard | True | Special to The New Totk TImM. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/airliner-ditches-in-pacific-4-die-and-19-in-rafts-saved-plane-with.html | Airliner Ditches in Pacific; 4 Die and 19 in Rafts Saved; Plane With 23 Goes Off Oregon--Navy Ship Picks Up Survivors AIRLINER DITCHES OFF OREGON COAST | True | By the United Press. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/4-killed-in-sardinia-cavein.html | 4 Killed in Sardinia Cave-In | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/tb-unit-allocates-353605.html | TB Unit Allocates $353,605 | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/miss-smith-takes-horse-show-prize-scores-in-the-maclay-event-at-ox.html | MISS SMITH TAKES HORSE SHOW PRIZE; Scores in the Maclay Event at Ox Ridge--Thumb Hill, Filter Capture Titles | True | By Deane McGowenspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/six-tales-of-red-china-tales-of-red-china-human-interest-stories.html | Six Tales of Red China; Tales of Red China Human interest stories, collected in Hong Kong, help to bring alive the now-remote world behind the Bamboo Curtain. | True | By Preston Schoyer | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/i-storaneamarker-.html | I StoraneaMarker | | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/4-major-tasks-slated-for-atom-study-group.html | 4 Major Tasks Slated For Atom Study Group | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/syrian-students-assail-pact.html | Syrian Students Assail Pact | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/l-s-u-boxers-rout-houston.html | L. S. U. Boxers Rout Houston | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/school-fund-benefit-fete-thursday-to-aid-building-of-columbia.html | SCHOOL FUND BENEFIT; Fete Thursday to Aid Building of Columbia Pharmacy Unit | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/drama-at-manhattanville.html | Drama at Manhattanville | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/mind-and-mold.html | Mind And Mold | True | By Frank G. Slaughter | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/fireman-42-years-quits-capt-syers-has-had-longest-career-on.html | FIREMAN 42 YEARS QUITS; Capt. Syers Has Had Longest Career on Elizabeth Force | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/archives/canadians-sign-mcavoy.html | Canadians Sign McAvoy | True | | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/panno-sets-back-rossetto-in-chess-argentine-champion-moves-into.html | PANNO SETS BACK ROSSETTO IN CHESS; Argentine Champion Moves Into Third Place, Passing Szabo in Masters Event | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/social-stress-put-on-age-extremes-dr-galdson-urges-welfare-shift.html | SOCIAL STRESS PUT ON AGE EXTREMES; Dr. Galdson Urges Welfare Shift, Curative to Creative, for Children and Elderly | True | By Murray Illson | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/stengel-is-accused-of-kicking-lensman-stengel-accused-by.html | Stengel Is Accused Of Kicking Lensman; STENGEL ACCUSED BY PHOTOGRAPHER | True | By Louis Effratspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-personal-history.html | A Personal History | True | By R. L. Duffus | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/danes-plan-andersen-fete.html | Danes Plan Andersen Fete | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/changes-in-ratings-of-air-cargo-backed.html | CHANGES IN RATINGS OF AIR CARGO BACKED | True | Special to The New York Times | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/motor-bureau-shift-at-albany-is-urged.html | MOTOR BUREAU SHIFT AT ALBANY IS URGED | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/son-to-the-jack-schwadrons.html | Son to the Jack Schwadrons | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/churchills-lady.html | Churchill's Lady | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mrs-harriman-gives-prizes.html | Mrs. Harriman Gives Prizes | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/sweden-holds-czech-as-spy.html | Sweden Holds Czech as Spy | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/red-sox-score-2-unearned-runs-in-fifth-inning-to-turn-back-white.html | Red Sox Score 2 Unearned Runs in Fifth Inning to Turn Back White Sox; PARNELL IS STAR IN 2-TO-1 VICTORY Red Sox Ace Checks Chicago --Pirates Down Athletics in 11th Inning, 4 to 3 | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/church-to-build-alaskan-college-35-methodist-leaders-reach.html | CHURCH TO BUILD ALASKAN COLLEGE; 35 Methodist Leaders Reach Territory for Briefing on Fund Drive in U.S. | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-joan-sgott-is-future-bride-smith-alumna-betrothed-to-richard-0.html | MISS JOAN SGOTT IS FUTURE BRIDE; Smith Alumna Betrothed to Richard 0. Frary, Medical Student at Boston U. | True | I Special to The New York Times | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/no-pirate-gold-bared-jersey-parkway-excavations-a-blow-to-kidd.html | NO PIRATE GOLD BARED; Jersey Parkway Excavations a Blow to Kidd Legend Fanciers | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/am-lutes-bride-of-c-b-johnson-she-has-five-attendants-at-marriage.html | AM LUTES BRIDE OF C. B." JOHNSON; She Has Five Attendants at Marriage in Ridgewood, N.J., to an Army Lieutenant 1 Married | True | SpecI] to The New York Ttmej. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/redskins-get-finissi-end.html | Redskins Get Finissi, End | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/old-new-and-borrowed-comprise-a-formula-for-soviet-season.html | Old, New and Borrowed Comprise a Formula For Soviet Season | True | By Clifton Daniel | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/eligibility-rests-on-usga-rating-top-handicaps-of-3-in-open-4-in.html | ELIGIBILITY RESTS ON U.S.G.A. RATING; Top Handicaps of 3 in Open, 4 in Amateur and 10 in Senior Golf Set | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/soviet-boy-rejects-parents-plea-to-return-home-at-berlin-talk.html | Soviet Boy Rejects Parents' Plea To Return Home at Berlin Talk; RUSSIAN PARENTS FAIL TO SWAY SON | True | By Walter Sullivanspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dogwood-is-rewarding-if-its-needs-are-met.html | Dogwood Is Rewarding If Its Needs Are Met | True | By Clarence E. Lewis Instructor, Long Island Agric. & Tech. Institute | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/in-education-institute-post.html | In Education Institute Post | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-journalist-11-has-his-troubles-his-news-letter-staff-has-quit-but.html | A JOURNALIST, 11, HAS HIS TROUBLES; His News - Letter Staff Has Quit, but He 'Could Write 100 Pages'--And Will | True | By Emma Harrison | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-hynesengaged-j-syracuse-alumna-will-be-wed-to-stuart-edward.html | miss hynes'engaged j; Syracuse Alumna Will Be Wed to Stuart Edward Dixon | True | Special to The New York Times. I | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/rev-thomas-reilly-long-a-priest-here.html | REV. THOMAS REILLY, LONG A PRIEST HERE | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/ousted-educator-wins-texans-in-election-abolish-school-board-in.html | OUSTED EDUCATOR WINS; Texans, in Election, Abolish School Board in Dispute | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/veteran-towed-miss-waterman-stephan-bragin-who-served-in-korea-is.html | VETERAN -TOWED MISS WATERMAN; Stephan Bragin, Who Served in Korea, Is. the Fiance of North Carolina Alumna | True | uuu Special to The New York Ttmei. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/gets-welfare-building-glen-cove-civic-group-seeking-150000-for.html | GETS WELFARE BUILDING; Glen Cove Civic Group Seeking $150,000 for Alterations | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/sind-governor-defied-pakistani-legislators-choose-new-speaker.html | SIND GOVERNOR DEFIED; Pakistani Legislators Choose New Speaker Despite Ban | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/weak-government-is-under-pressure-from-growing-strength-of-the-left.html | Weak Government Is Under Pressure From Growing Strength of the Left | True | By Robert Trumbull | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/u-s-party-plans-north-pole-stay-months-midarctic-study-this-spring.html | U. S. PARTY PLANS NORTH POLE STAY; Month's Mid-Arctic Study This Spring Also Marks the Peary Anniversary | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/lawyer-to-wed-miss-odescaimi-john-f-kelly-of-denver-and-senior-at.html | LAWYER TO WED MISS ODESCAIMI; John F. Kelly of Denver and Senior at Vassar College Are Engaged to Marry | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/in-the-field-of-religion-religion.html | In the Field Of Religion; Religion | True | By Nash K. Burger | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/retailers-cautioned-on-costs-in-centers-merchant-warns-of-centers.html | Retailers Cautioned On Costs in Centers; MERCHANT WARNS OF CENTERS' COSTS | True | By Alfred R. Zipser Jr. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/circus-opening-will-aid-arthritis-foundation-stars-are-slated-to.html | Circus Opening Will Aid Arthritis Foundation; Stars Are Slated to Appear in Show at Garden Wednesday | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/margaret-woods-to-become-bride-newspaper-aide-in-boston-is.html | MARGARET WOODS TO BECOME BRIDE; Newspaper Aide in Boston Is Betrothed to Dr. Robert D. Harrington, Tufts Alumnus j | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/u-s-bridge-team-in-final.html | U. S. Bridge Team in Final | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/harriman-cup-race-is-taken-by-strolz.html | HARRIMAN CUP RACE IS TAKEN BY STROLZ | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/randall-captures-seniors-golf-final.html | RANDALL CAPTURES SENIORS' GOLF FINAL | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/st-anns-wins-6361.html | St. Ann's Wins, 63–61 | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/_____two-views-of-the-proposed-big-four-meeting.html | ____ TWO VIEWS OF THE PROPOSED BIG FOUR MEETING | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-future-prospect.html | The Future Prospect | True | By Jonathan N. Leonard | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/spellman-blesses-new-hospital-unit.html | SPELLMAN BLESSES NEW HOSPITAL UNIT | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/benefit-play-tickets-on-sale.html | Benefit Play Tickets on Sale | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/theda-bara-in-coma-on-coast.html | Theda Bara in Coma on Coast | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/stone-beats-spiegel-4033.html | Stone Beats Spiegel, 40-33 | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/maryseiberling-will-be-married-akron-girl-is-the-fiancee-of-john.html | MARYSEIBERLING WILL BE MARRIED; Akron Girl Is the Fiancee of John Dana Chapman, Alumnus of Yale | True | SpedaJ to The New York TJmej | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/orrudann.html | OrruDann | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/to-focus-on-surety-issues.html | To Focus on Surety Issues | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/new-histoire-du-soldat-as-phoenix-sideshow.html | New 'Histoire du Soldat' As Phoenix Sideshow | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/notes-on-richard.html | Notes on Richard | True | FRANCES TANNEHILL | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hull-has-a-stroke-condition-critical.html | HULL HAS A STROKE; CONDITION CRITICAL | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/welcome-to-premier-scelba.html | WELCOME TO PREMIER SCELBA | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/west-shore-line-called-essential-counsel-for-2-jersey-counties.html | WEST SHORE LINE CALLED ESSENTIAL; Counsel for 2 Jersey Counties Asserts 4,000 Passengers Rely on Service Daily | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/britain-welcomes-faures-proposals.html | BRITAIN WELCOMES FAURE'S PROPOSALS | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-mailfrom-philadelphia-and-eniwetok.html | THE MAIL—FROM PHILADELPHIA AND ENIWETOK | True | Pa. RUTH DEAN. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/measure-in-danger-of-being-killed-or-at-least-heavily-amended.html | Measure in Danger of Being Killed Or at Least Heavily Amended | True | By Allen Druryspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-speaker-on-speaking.html | A Speaker On Speaking | True | By Wendell Johnson | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/uu-ruthann-bloom-to-marry.html | uu Ruth'Ann Bloom to Marry | True | | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/automobiles-roads-proposed-federal-aid-raises-question-of-urban-vs.html | AUTOMOBILES: ROADS; Proposed Federal Aid Raises Question Of Urban vs. Interstate Needs | True | By Bert Pierce | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/products-to-speed-up-or-simplify-work.html | Products to Speed Up Or Simplify Work | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/opera-debut-made-by-morell-tenor.html | OPERA DEBUT MADE BY MORELL, TENOR | True | R. P. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-weinstein-to-wed-j-n-y-u-student-is-affianced-j-to-lawrence.html | MISS WEINSTEIN TO WED j; N. Y. U. Student Is Affianced j to Lawrence Scharff \ | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/clinic-for-legal-aid-clinic-for-legal-aid-law-students-as-aides-to.html | Clinic For Legal Aid; Clinic for Legal Aid Law students, as aides to practicing attorneys, help the poor in their problems. | True | By Gertrude Samuels | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/house-unit-votes-us-spending-rein-backs-funds-for-17-programs-but.html | HOUSE UNIT VOTES U.S. SPENDING REIN; Backs Funds for 17 Programs but Sets Congress Check on All New Projects | True | By John D. Morris | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-walter-gutmans-have-son.html | The Walter Gutmans Have Son | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/lebanese-reunion-country-well-prepared-for-homecoming-year.html | LEBANESE REUNION; Country Well Prepared For Homecoming Year | True | By C. B. Squire | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/trenton-six-man-dies-auto-accident-injuries-fatal-to-acquitted.html | TRENTON SIX' MAN DIES; Auto Accident Injuries Fatal to Acquitted Defendant | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/graham-to-broadcast-b-b-c-to-give-recorded-talk-by-evangelist-daily.html | GRAHAM TO BROADCAST; B. B. C. to Give Recorded Talk by Evangelist Daily | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/careers-for-women-elmira-studies-opportunities-in-business-and.html | Careers for Women; Elmira Studies Opportunities In Business and Industry | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/authors-query.html | Author's Query | True | LESTER J. BROOKS, | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/cathedral-group-plans-card-party-local-committee-of-national.html | CATHEDRAL GROUP PLANS CARD PARTY; Local Committee of National Association to Gain April 19 at Colony Club Fete | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-world.html | THE WORLD | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/marguerite-ryan-ffficee-of-ensign-i-estudent-at-fordham-will-be.html | MARGUERITE RYAN FffiCEE OF ENSIGN i; Ex-Student at Fordham Will Be Wed in Way to * Paul Skarlatos of the Navy | True | I , " Special to orinmew Vork TItnei. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/sandra-feldman-future-bride.html | Sandra Feldman Future Bride | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/workshop-director-is-named.html | Workshop Director Is Named | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dawn-e-conklin-is-fiancee.html | Dawn E. Conklin Is Fiancee | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/winter-weather-no-circus-is-here-thousands-of-young-and-old.html | WINTER WEATHER? NO, CIRCUS IS HERE; Thousands of Young and Old Expected to Welcome It in the Bronx This Morning | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/allcolor-print-show-by-porter-on-view.html | All-Color Print Show By Porter on View | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/white-sox-obtain-youth.html | White Sox Obtain Youth | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/film-to-aid-youth-group-premiere-to-raise-funds-for-east-side.html | FILM TO AID YOUTH GROUP; Premiere to Raise Funds for East Side Program | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/treasure-chest.html | Treasure Chest | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/more-trains-scheduled-for-jersey-commuters.html | More Trains Scheduled For Jersey Commuters | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/winner-invited-here-quare-times-gets-bid-to-race-in-rich-temple.html | WINNER INVITED HERE; Quare Times Gets Bid to Race in Rich Temple Gwathmey | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/from-kip-to-baby.html | From Kip To Baby | True | By Victor P. Hass | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/m-0-claiborne-willbemamied-art-teacher-is-betrothed-to-roger.html | m 0. CLAIBORNE WILLBEMAMIED; Art Teacher Is Betrothed to Roger Steinkamp Pierce, Graduate of Dartmouth | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/auto-crash-kills-4-soldiers.html | Auto Crash Kills 4 Soldiers | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/joins-agency-in-clifton.html | Joins Agency in Clifton | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/brave-faithful-and-above-all-stubborn.html | Brave, Faithful and Above All, Stubborn | True | By Henry Lieberman | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/jewish-unit-sets-fellowship.html | Jewish Unit Sets Fellowship | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/elias-youngstein.html | ELIAS YOUNGSTEIN | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/javits-clarifies-drive-campaign-aimed-at-fraudulent-advertising-not.html | JAVITS CLARIFIES DRIVE; Campaign Aimed at Fraudulent Advertising, Not at Media | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/packers-carmichael-agree.html | Packers, Carmichael Agree | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/evelyn-e-schuh-betrothed.html | Evelyn E. Schuh Betrothed | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/some-myths-for-moderns.html | Some Myths For Moderns | True | By Moses Hadas | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/college-crowd-invades-bermuda-fishing-in-the-ozarks.html | College Crowd Invades Bermuda -- Fishing in the Ozarks | True | By Diana Rice | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/davis-body-arrives-partners-meet-traincoffin-taken-to-brick-church.html | DAVIS BODY ARRIVES; Partners Meet Train--Coffin Taken to Brick Church | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/yemen-will-join-cairos-new-pact-planned-alliance-with-syria-and.html | YEMEN WILL JOIN CAIRO'S NEW PACT; Planned Alliance With Syria and Saudi Arabia Counters Turkish-Iraqi Accord | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/belgium-commemorates-reign-of-emperor-charles-v.html | Belgium Commemorates Reign of Emperor Charles V | True | By Kent B. Stiles | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/trestle-burns-2-die-in-crash.html | Trestle Burns, 2 Die in Crash | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mracek-paces-st-marys.html | Mracek Paces St. Mary's | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/joseph-e-soehl.html | JOSEPH E. SOEHL | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/van-gogh-still-exerts-spell.html | VAN GOGH STILL EXERTS SPELL | True | By Stuart Preston | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/vietnam-premier-opposed-by-the-sects-has-trouble-getting-program.html | Vietnam Premier, Opposed by 'the Sects,' Has Trouble Getting Program Across | True | By Tilman Durdinspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/margaret-shabd-is-married-here-i-attired-in-white-silktaffeta-at.html | MARGARET SHABD IS MARRIED HERE I; Attired in White SilkTaffeta at Wedding to James Ritch in All Angels Church j | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/county-g-o-p-to-dine-bridges-and-javits-to-speak-at-100aplate.html | COUNTY G. O. P. TO DINE; Bridges and Javits to Speak at 100-a-Plate Affair Thursday | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hatoyama-wants-arms-ban-lifted-seeks-revision-of-japanese.html | HATOYAMA WANTS ARMS BAN LIFTED; Seeks Revision of Japanese Constitution to End Curbs on Buildup of Defenses | True | By Robert Trumbull | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/nuptials-held-here-formrsberesford.html | NUPTIALS HELD HERE FORMRS.BERESFORD | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/pansies-have-that-evernew-look.html | PANSIES HAVE THAT EVER-NEW LOOK | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/business-index-at-new-high.html | Business Index at New High | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-arc-of-free-asiawhere-a-major-share-of-u-s-foreign-aid-is.html | ' THE ARC' OF FREE ASIA'--WHERE A MAJOR SHARE OF U. S. FOREIGN AID IS GOING | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-hurryup-fire-alarm-it-is-to-temporary-city-hall-but-is-only-for.html | A HURRY-UP FIRE ALARM; It Is to Temporary City Hall, but Is Only for Steam Jet | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/diplomats-doubt-peiping-will-open-drive-in-midapril-midapril-attack.html | DIPLOMATS DOUBT PEIPING WILL OPEN DRIVE IN MID-APRIL; MID-APRIL ATTACK BY REDS DOUBTED Reds Not Expected to Risk Asia Support by Attacking Before Bandung Parley | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/300000-in-art-willed-richard-goetz-left-property-to-cousin-and-a.html | $300,000 IN ART WILLED; Richard Goetz Left Property to Cousin and a Friend | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dance-a-birthday-ballet-theatres-fifteenth-anniversary-to-be-marked.html | DANCE: A BIRTHDAY; Ballet Theatre's Fifteenth Anniversary To Be Marked by Festive Season PEARL LANG | True | By John Martin | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-robins.html | THE ROBINS | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mcintyreuwaller.html | McIntyreuWaller | True | Special to The New York Times | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-liymstobe-isafutdrebride-wellesley-alumna-fiancee-of-joseph-d.html | MISS LIYMSTOBE ISAFUTDREBRIDE; Wellesley Alumna Fiancee of Joseph D. Cushman Jr., U. of South Graduate | True | o IDMU! to Tilt New York Ttmu. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/major-ones-are-air-superiority-logistics-and-morale-airpower-key.html | Major Ones Are Air Superiority, Logistics and Morale, AIRPOWER KEY ISSUE IN FORMOSA AREA | True | By Hanson W. Baldwin | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/crisis-in-farming-threatens-boom-crisis-in-farming-threatens-boom.html | CRISIS IN FARMING THREATENS BOOM; CRISIS IN FARMING THREATENS BOOM Cuts in Acreage Accentuate Plight of Small Grower-- Rural Income Declining | True | By J. H. Carmical | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/cbs-aims-to-capture-u-s-steel-program-other-notes.html | C.B.S. Aims to Capture U. S. Steel Program --Other Notes | True | By Val Adams | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/eileen-j-nolan-engaged.html | Eileen J. Nolan Engaged | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dayton-plant-expansion-starts.html | Dayton Plant Expansion Starts | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mrs-eversman-72-ohio-welfare-aide.html | MRS. EVERSMAN, 72, OHIO WELFARE AIDE | True | Special to The New Tor* TImsi. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-dorrit-licet-is-ton-suburbs-bride-in-first-presbyterian-church.html | MISS DORRIT LICET IS TON SUBURBS; Bride in First Presbyterian Church, Mount Vernon, of 'F. Dean Hildebrandt Jr. | True | special to The New York Time? | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/gerrit-duys-jr.html | GERRIT DUYS JR. | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/medical-school-to-gain-einstein-college-will-be-aided-by-ball-next.html | MEDICAL SCHOOL TO GAIN; Einstein College Will Be Aided by Ball Next Sunday | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mortgage-firm-arranges-loans-on-68family-house-in-riverdale.html | Mortgage Firm Arranges Loans On 68-Family House in Riverdale | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/sunardi-setjanegara.html | SUNARDI SETJANEGARA | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/100000-is-granted-for-cancer-studies.html | $100,000 IS GRANTED FOR CANCER STUDIES | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/13-nations-in-turin-auto-show.html | 13 Nations in Turin Auto Show | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/elizabeth-dwyer-to-be-wed-july-9-mount-holyoke-graduate-is.html | ELIZABETH DWYER TO BE WED JULY 9; Mount Holyoke Graduate Is Betrothed to Bernard F. HiMenbrand, Veteran | True | Special to The New York Times | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/painting-displays-to-open-this-week-veterans-and-newcomers-in.html | PAINTING DISPLAYS TO OPEN THIS WEEK; Veterans and Newcomers in One-Man Shows That Go on View at Local Galleries | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/taipei-uneasy-over-u-s.html | Taipei Uneasy Over U. S. | True | By Greg MacGregorspecial To the New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/3d-wiretap-bill-urged-philadelphia-crime-commission-criticizes.html | 3D WIRETAP BILL URGED; Philadelphia Crime Commission Criticizes Others Offered | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/patrolman-suspended-accused-of-leaving-scene-of-fatal-queens.html | PATROLMAN SUSPENDED; Accused of Leaving Scene of Fatal Queens Accident | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/kosher-food-for-ill-2-big-catholic-hospitals-here-serve-it-for.html | KOSHER FOOD FOR ILL; 2 Big Catholic Hospitals Here Serve It for Patients | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/st-francis-prep-is-beaten-in-final-bows-to-greenbrier-quintet-4947.html | ST. FRANCIS PREP IS BEATEN IN FINAL; Bows to Greenbrier Quintet, 49-47, at Glens Falls-- Power Memorial Gains | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bazaar-at-brooklyn-museum.html | Bazaar at Brooklyn Museum | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/fairless-to-hear-rabbi-silver.html | Fairless to Hear Rabbi Silver | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/new-pressurized-liquids-are-both-handy-and-versatile.html | New Pressurized Liquids Are Both Handy And Versatile | True | By Armand Schwab | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/naval-carrier-exhibit-model-of-shangrila-shown-at-grand-central.html | NAVAL CARRIER EXHIBIT; Model of Shangri-La Shown at Grand Central Terminal | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/monteverdi-opera-points-up-necessity-for-singers-to-enunciate.html | Monteverdi Opera Points Up Necessity For Singers to Enunciate Clearly | True | By Olin Downes | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/childrens-camp-planned.html | Children's Camp Planned | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-rocky-road-to-graziano.html | The Rocky Road to Graziano | True | By Gilbert Millstein | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/housing-meeting-in-asheville.html | Housing Meeting in Asheville | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/subway-emily-post.html | Subway Emily Post | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/troubled-daughter.html | Troubled Daughter | True | C. W. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/formal-training-in-religion-urged-but-youth-forum-panel-from-6.html | FORMAL TRAINING IN RELIGION URGED; But Youth Forum Panel From 6 Colleges Fails to Agree on How Far It Should Go | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/pakistan-to-reveal-plan-for-stability.html | PAKISTAN TO REVEAL PLAN FOR STABILITY | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bergen-builders-open-new-tracts-bergen-builders-open-new-tracts.html | BERGEN BUILDERS OPEN NEW TRACTS; BERGEN BUILDERS OPEN NEW TRACTS | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/india-plans-new-factory.html | India Plans New Factory | True | Special to The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/digging-up-the-past.html | Digging Up the Past | True | MARJORIE FISCHER. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/soviet-hints-it-endorses-eisenhower-idea-on-talk-bulganin-reacts.html | SOVIET HINTS IT ENDORSES EISENHOWER IDEA ON TALK; BULGANIN REACTS Wants to Ease Tensions --Does Not Advance the Usual Conditions MOSCOW FAVORS EISENHOWER IDEA | True | By Clifton Danielspecial To The New York Times. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/n-y-a-c-trio-tops-new-jersey-1210-scores-in-eastern-12goal-polo.html | N. Y. A. C. TRIO TOPS NEW JERSEY, 12-10; Scores in Eastern 12-Goal Polo Test at Squadron A Armory- -Pennell Stars | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/teacher-red-ban-urged-connecticut-advised-to-rule-communists.html | TEACHER RED BAN URGED; Connecticut Advised to Rule Communists Incompetent | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/defense-aide-hails-strides-in-medicine.html | DEFENSE AIDE HAILS STRIDES IN MEDICINE | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/morhouse-backs-tax-aid-for-buses-gop-leader-would-exempt-concerns.html | MORHOUSE BACKS TAX AID FOR BUSES; G.O.P. Leader Would Exempt Concerns From 2 Per Cent Gross Receipts Levy | True | By Warren Weaver Jr. | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/syrup-output-to-be-high.html | Syrup Output to Be High | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/young-lover-old-queen.html | Young Lover, Old Queen | True | P. ALBERT DUHAMEL | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/freeing-of-guizado-urged-by-counsel.html | FREEING OF GUIZADO URGED BY COUNSEL | True | Special to The New York Times | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/summer-nuptials-for-barbara-zaun.html | SUMMER NUPTIALS FOR BARBARA ZAUN | True | Special to The New York Times | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/nuptial-bate-set-by-miss-rubidge-she-will-be-married-on-april-16-in.html | NUPTIAL BATE SET BY MISS RUBIDGE; She Will Be Married on April 16 in Chatham, N. J., to Arthur L. Armitage | True | Spedy to The New York TimM | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bridge-pairs-vie-for-goldman-cup-field-of-168-is-reduced-to-84-in.html | BRIDGE PAIRS VIE FOR GOLDMAN CUP; Field of 168 Is Reduced to 84 in Two Qualifying Rounds --Tourney Ends Tonight | True | By Albert H. Morehead | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/eagles-sign-huxhold-hren-also-agrees-to-terms-of-pro-eleven-for-55.html | EAGLES SIGN HUXHOLD; Hren Also Agrees to Terms of Pro Eleven for '55 Season | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bias-fought-in-bronx-26-womens-groups-united-against-job.html | BIAS FOUGHT IN BRONX; 26 Women's Groups United' Against Job Discrimination | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/runyon-fund-to-gain-easter-party-fashion-show-will-aid-fight-on.html | RUNYON FUND TO GAIN; Easter Party, Fashion Show Will Aid Fight on Cancer | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-askew-bride-of-t-j-0-mosley-they-are-married-in-st-james.html | MISS ASKEW BRIDE OF T. J. 0. MOSLEY; They Are Married In St. James Church HorouCouple Will Reside In London | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-audrey-armitage-winne-married-in-easton-pa-to-richard-ernest.html | Miss Audrey Armitage Winne Married In Easton, Pa., to Richard Ernest Rush | True | r-uuuuuuuuuuuuuuuuuuuuuuufc 4 Special to The N1/2w York Tfmet, | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/-the-darkness-is-coming-on-in-the-far-east.html | ' The Darkness Is Coming'On in the Far East' | True | By James Reston | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/good-family-life-held-crime-curb-freedom-and-responsibility.html | GOOD FAMILY LIFE HELD CRIME CURB; Freedom and Responsibility Stressed by Psychiatrist as Youth's Great Needs | True | | 1983-04-07 | RE0000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/will-lead-zionist-conclave.html | Will Lead Zionist Conclave | True | | 1983-04-07 | RE0000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-sarah-mchols-cooke-is-betrothed-o-to-2d-lieut-oilman-burke.html | Miss Sarah Mchols Cooke Is Betrothed o To 2d Lieut. Oilman Burke, U.S.M.C.R. | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mt-holyoke-dedication-set.html | Mt. Holyoke Dedication Set | True | Special to The New York Times. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/u-s-officer-sentenced-colonel-convicted-in-tokyo-post-exchange-case.html | U. S. OFFICER SENTENCED; Colonel Convicted in Tokyo Post Exchange Case | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/patiuciad-kennedy-physicians-fiancee.html | PATIUCIA'D. KENNEDY PHYSICIAN'S FIANCEE | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/political-scribes-lampoon-politics-albany-reporters-in-yearly-show.html | POLITICAL SCRIBES LAMPOON POLITICS; Albany Reporters in Yearly Show Deride Republicans and Democrats Alike | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/exiled-cuban-speaks-ousted-president-prio-says-revolt-is-unlikely.html | EXILED CUBAN SPEAKS; Ousted President Prio Says Revolt Is Unlikely Now | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mrs-david-e-smiley.html | MRS. DAVID E. SMILEY | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/too-much-and-too-little-in-love.html | Too Much and Too Little in Love | True | By John Nerber | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/survey-in-illinois-reveals-wide-bias-in-job-openings-for-college.html | Survey in Illinois Reveals Wide Bias In Job Openings for College Students | True | Special to The New York Times. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-varner-wins-title-in-badminton-at-london.html | Miss Varner Wins Title In Badminton at London | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/sainthood-path-cleared-for-nun-vatican-names-postulator-for-sister.html | SAINTHOOD PATH CLEARED FOR NUN; Vatican Names Postulator for Sister Miriam Teresa, Native of Bayonne, N. J. | True | Special to The New York Times. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/patricia-banner-troth-u-of-miami-exstudent-to-be-wed-to-melvin.html | PATRICIA BANNER TROTH; U. of Miami Ex-Student to be Wed to Melvin Gordon | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/saurian-capers.html | Saurian Capers | True | SAMUEL T. WILLIAMSON. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/shooting-and-stuffing-and-showing.html | Shooting and Stuffing and Showing | True | By Donald T. Carlisle | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/oniskey-on-bears-roster.html | Oniskey on Bears' Roster | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-spence-betrothed-she-will-be-bride-of-malcolm-r-powell-medical.html | MISS SPENCE BETROTHED; She Will Be Bride of Malcolm R. Powell, Medical Student | True | Special to The New York Times. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/joins-staff-in-paramus.html | Joins Staff in Paramus | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/railroads-fan-trips-nine-special-excursions-are-already-on-spring.html | RAILROADS: FAN TRIPS; Nine Special Excursions Are Already On Spring Schedule--Other Items | True | By Ward Allan Howe | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/peiping-missions-in-tokyo.html | Peiping Missions in Tokyo | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/end-of-strike-voted-but-colgate-union-in-jersey-city-acts.html | END OF STRIKE VOTED; But Colgate Union in Jersey City Acts Conditionally | True | Special to The New York Times. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-discussion-of-churchills-paralysis-2-years-ago-and-his-rapid.html | A Discussion of Churchill's Paralysis 2 Years ago and His Rapid Recovery | True | By Howard A. Rusk, M. D. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/martinez-to-box-giovanelli.html | Martinez to Box Giovanelli | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/coast-buddhists-meet.html | Coast Buddhists Meet | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/boston.html | Boston | True | Special to The New York Times. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/oil-finders-to-meet-defense-official-will-address-convention-on.html | OIL FINDERS TO MEET; Defense Official Will Address Convention on Tuesday | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/army-ideas-for-prisons-state-institutions-get-tips-from-ft-slocum.html | ARMY IDEAS FOR PRISONS; State Institutions Get Tips From Ft. Slocum Chaplains | True | Special to The New York Times. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/student-to-marry-miss-ruth-behrens.html | STUDENT TO MARRY MISS RUTH BEHRENS | True | Special to The New York Times. I | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mary-adair-is-future-bride.html | Mary Adair Is Future Bride | True | Special to The New York Times. | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/pay-rise-is-urged-for-city-doctors-academy-of-medicine-report-calls.html | PAY RISE IS URGED FOR CITY DOCTORS; Academy of Medicine Report Calls Health Department Salaries a 'Disgrace' | True | | 1983-04-07 | RE000164614 | B00000526198 |
| 1955-03-27 | 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/leftist-fur-union-undergoes-purge-meat-cutters-with-which-it.html | LEFTIST FUR UNION UNDERGOES PURGE; Meat Cutters, With Which It Affiliated, Starts Own 'Decommunizing' Process | True | By A. H. Raskin | 1983-04-07 | RE000164614 | B00000526198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/coaches-elect-russell.html | Coaches Elect Russell | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/veteran-aid-cuts-opposed-in-house-teague-chairman-of-the-key.html | VETERAN AID CUTS OPPOSED IN HOUSE; Teague, Chairman of the Key Committee, Scores 9 of 11 Hoover Unit Proposals | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/music-city-opera-debut-adele-addison-sings-mimi-in-la-boheme.html | Music: City Opera Debut; Adele Addison Sings Mimi in 'La Boheme' | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/concert-program-by-philharmonic-schippers-turns-hand-to-orchestral.html | Concert: Program by Philharmonic; Schippers Turns Hand to Orchestral Task | True | By Olin Downes | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/uhriks-score-21-to-capture-title-set-back-new-york-americans-for.html | UHRIKS SCORE, 2-1, TO CAPTURE TITLE; Set Back New York Americans for Soccer League Laurels --Ferris Paces Attack | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/realism-on-reds-lauded-in-pulpit-pike-calls-senator-capehart.html | REALISM ON REDS LAUDED IN PULPIT; Pike Calls Senator Capehart 'Ostrich-Like' for Criticism of Galbraith Pamphlet | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/industry-center-planned-upstate-60000000-financing-set-5-major.html | INDUSTRY CENTER PLANNED UPSTATE; $60,000,000 Financing Set --5 Major Plants Mapped for Orange County | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/first-runyon-grant-in-peru.html | First Runyon Grant in Peru | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/prayer-room-scored-minister-calls-meditation-place-in-capitol-sign.html | PRAYER ROOM SCORED; Minister Calls Meditation Place in Capitol 'Sign of Fear' | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/1year-maturities-are-67910577803.html | 1-YEAR MATURITIES ARE $67,910,577,803 | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/recruiting-system-of-air-force-hailed.html | RECRUITING SYSTEM OF AIR FORCE HAILED | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/us-pair-moves-up-in-world-bridge-trailing-earlier-stayman-and-root.html | U.S. PAIR MOVES UP IN WORLD BRIDGE; Trailing Earlier, Stayman, and Root Go to 7th Place as French Keep Lead | True | By George RapeeSpecial To the New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/u-s-develops-atom-air-defense-missile-designed-to-halt-bombers-u-s.html | U. S. Develops Atom Air Defense; Missile Designed to Halt Bombers; U. S. Develops Atom Air Defense; Missile Designed to Halt Bombers | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/banks-deposits-up-5-f-d-i-c-reports-like-rise-in-13541-institutions.html | BANKS DEPOSITS UP 5%; F. D. I. C. Reports Like Rise in 13,541 Institutions' Assets | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/harriman-to-be-host-to-give-dinner-to-u-n-chief-and-legislative.html | HARRIMAN TO BE HOST; To Give Dinner to U. N. Chief and Legislative Leaders | True | Special to The New York Times | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/directors-nominated-interamerican-press-board-pick-15-for-the-27.html | DIRECTORS NOMINATED; Inter-American Press Board Pick 15 for the 27 Posts | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/desperado-is-hunted-sought-in-georgia-after-police-shoot-and-trap.html | DESPERADO IS HUNTED; Sought in Georgia After Police Shoot and Trap Accomplice | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/boughten-damsel-of-little-andelys-is-best-in-northern-jersey-dog.html | Boughten Damsel of Little Andely's Is Best in Northern Jersey Dog Show; GREYHOUND WINS IN ENTRY OF 1,130 Boughten Damsel Tops Final for First Time--Barrage Beaten by Bull Mastiff | True | By John RendelSpecial To the New York Times | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/troop-shift-irks-allies-of-france-transfer-of-2-divisions-from.html | TROOP SHIFT IRKS ALLIES OF FRANCE; Transfer of 2 Divisions From Europe to North Africa Has Worried NATO Leaders TROOP SHIFT IRKS ALLIES OF FRANCE | True | By Benjamin WellesSpecial To the New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/both-sides-claim-victory-after-brussels-clashes.html | Both Sides Claim Victory After Brussels Clashes | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/sir-henry-d-craik.html | SIR HENRY D. CRAIK | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/kitchen-fire-burns-woman-72.html | Kitchen Fire Burns Woman, 72 | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/scientists-to-aid-loyalty-program.html | SCIENTISTS TO AID LOYALTY PROGRAM | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/law-students-at-mass-cardinal-greets-nyu-group-after-st-patricks.html | LAW STUDENTS AT MASS; Cardinal Greets N.Y.U. Group After St. Patrick's Service | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/east-zone-maps-own-arms-plan-program-to-counter-defense-of-west.html | EAST ZONE MAPS OWN ARMS PLAN; Program to Counter Defense of West Germany Stresses Paramilitary Expansion | True | By Walter Sullivan | 1983-04-07 | RE0000164616 | B00000527326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/barbara-rolnick-a-bride-in-texas-dallas-hotel-scene-of-her-marriage.html | BARBARA ROLNICK A BRIDE IN TEXAS; Dallas Hotel Scene of Her Marriage to Robert Love, Union College Alumnus | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/bridgeport-mayor-is-77.html | Bridgeport Mayor Is 77 | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/cotton-futures-move-narrowly-trade-and-mill-price-fixing-and-short.html | COTTON FUTURES MOVE NARROWLY; Trade and Mill Price Fixing and Short Covering Cited as Supporting Factors | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/aqueduct-head-steps-up-attack-on-jockey-clubs-dream-track-jullien.html | Aqueduct Head Steps Up Attack On Jockey Club's 'Dream Track'; Jullien Gives Details of Plan to Build Own Plant to Cost Up to $25,000,000-- Nonprofit Proposal Is Target | True | By Frank M. Blunk | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/instructor-shot-dead-killed-at-berkeley-womans-homeexhusband-held.html | INSTRUCTOR SHOT DEAD; Killed at Berkeley Woman's Home--Ex-Husband Held | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/second-de-voe-named-captain-at-princeton.html | Second De Voe Named Captain at Princeton | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/burmese-rebels-mine-a-train.html | Burmese Rebels Mine a Train | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/recreation-projects-popular.html | Recreation Projects Popular | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/cuba-excludes-chinese.html | Cuba Excludes Chinese | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/ivkov-takes-lead-in-masters-chess-beats-panno-in-13thround-game-as.html | IVKOV TAKES LEAD IN MASTERS CHESS; Beats Panno in 13th-Round Game as Najdorf Is Held to a Draw by Szabo | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/concert-here-ends-don-cossacks-tour.html | CONCERT HERE ENDS DON COSSACKS TOUR | True | H. C. S. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/family-slain-on-farm-tennessee-couple-2-children-deadneighbor-held.html | FAMILY SLAIN ON FARM; Tennessee Couple, 2 Children Dead-- Neighbor Held | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/saving-asias-cattle.html | SAVING ASIA'S CATTLE | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/penn-picks-coleaders-sturgis-and-mulroy-selected-as-basketball.html | PENN PICKS CO-LEADERS; Sturgis and Mulroy Selected as Basketball Captains | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/circus-rolls-in-despite-weather-parade-to-garden-delayed-by-tide.html | CIRCUS ROLLS IN, DESPITE WEATHER; Parade to Garden Delayed by Tide, Wind and Cold-- Opening Is Wednesday | True | By Clarence Dean | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/named-chief-executive-of-purolator-products.html | Named Chief Executive Of Purolator Products | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/thai-aide-in-tokyo-for-talks.html | Thai Aide in Tokyo for Talks | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/2-clerics-describe-their-bowery-life.html | 2 CLERICS DESCRIBE THEIR BOWERY LIFE | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/unionists-horses-barred-on-track-brennan-with-long-police-record.html | UNIONIST'S HORSES BARRED ON TRACK; Brennan, With Long Police Record, Fights Monaghan Harness Racing Ban | True | By A. H. Raskin | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/committee-formed-for-american-news.html | COMMITTEE FORMED FOR AMERICAN NEWS | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/new-smoke-drive-near-dr-greenburg-plans-watch-on-apartment.html | NEW SMOKE DRIVE NEAR; Dr. Greenburg Plans Watch on Apartment Incinerators | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/24hour-clearing-of-ships-backed-new-york-maritime-group-urges.html | 24-HOUR CLEARING OF SHIPS BACKED; New York Maritime Group Urges Congress Pass Bill on Medical Inspections | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/mitchell-predicts-shortage-of-labor.html | MITCHELL PREDICTS SHORTAGE OF LABOR | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/bronx-site-sold-for-hew-factory-plot-assembled-at-140th-st-and.html | BRONX SITE SOLD FOR HEW FACTORY; Plot Assembled at 140th St. and Walton Avenue --Houses Purchased | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/bert-wheeler-on-palace-bill.html | Bert Wheeler on Palace Bill | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/driving-that-rewards.html | Driving That Rewards | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/ballots-eroding-redline-unions-study-shows-workers-tend-to-quit.html | BALLOTS ERODING RED-LINE UNIONS; Study Shows Workers Tend to Quit Them When N.L.R.B. Polls Give Opportunity | True | By Joseph A. Loftus | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/delaware-hudson-railroad-ran-well-in-the-black-in-january-and.html | DELAWARE & HUDSON; Railroad Ran Well in the Black in January and February | True | | 1983-04-07 | RE0000164616 | B00000527326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/hull-is-improved-but-statesman-still-remains-on-critical-list-after.html | HULL IS 'IMPROVED'; But Statesman Still Remains on Critical List After Stroke | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/fan-american-predicts-50-more-cargo-with-my-1-drop-in-rates-over.html | Fan American Predicts 50% More Cargo With My 1 Drop in Rates Over Atlantic | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/congress-aiming-at-april-4-recess-congress-aiming-at-april-4-recess.html | CONGRESS AIMING AT APRIL 4 RECESS; CONGRESS AIMING AT APRIL 4 RECESS | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/screen-safety-match-chekhov-story-has-debut-at-stanley.html | Screen; 'Safety Match'; Chekhov Story Has Debut at Stanley | True | H. H. T. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/circus-of-88-outmaneuvered-tariff-threat-and-blizzardone-mans-250.html | Circus of '88 Outmaneuvered Tariff Threat and Blizzard--One Man's 250 Suits | True | By Meyer Berger | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/paschal-takes-auto-race.html | Paschal Takes Auto Race | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/jacoby-and-sheinwold-capture-goldman-cup-for-pair-bridge.html | Jacoby and Sheinwold Capture Goldman Cup for Pair Bridge | True | By Albert H. Morehead | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/citys-finest-put-among-greatest-adams-lauds-forces-1954-performance.html | CITY'S 'FINEST' PUT 'AMONG GREATEST'; Adams Lauds Force's 1954 Performance in Address at Holy Name Breakfast | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/nancy-friedman-is-married.html | Nancy Friedman Is Married | True | Special to The New York Times | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/coffee-gets-lift-on-us-aid-report-brazilian-cruzeiro-also-up-as.html | COFFEE GETS LIFT ON U.S. AID REPORT; Brazilian Cruzeiro Also Up as Purchase or Collateral Loan Plans Are Rumored | True | By Sam Pope Brewerspecial To the New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/women-fete-lily-pons.html | Women Fete Lily Pons | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/nehru-to-visit-soviet-in-june.html | Nehru to Visit Soviet in June | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/55-mental-health-fund-picks-campaign-leader.html | 55 Mental Health Fund Picks Campaign Leader | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/stockings-to-help-negro-scholarships.html | STOCKINGS TO HELP NEGRO SCHOLARSHIPS | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/sparr-beats-levin-4030.html | Sparr Beats Levin, 40-30 | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/failure-is-found-in-evasion-of-duty.html | FAILURE IS FOUND IN EVASION OF DUTY | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/opposing-wreaths-laid-antireds-ahead-of-soviet-group-at-coventry.html | OPPOSING WREATHS LAID; Anti-Reds Ahead of Soviet Group at Coventry Memorial | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/upstate-resort-hotel-burns.html | Upstate Resort Hotel Burns | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/elizabeth-opens-centennial-fete-special-church-services-and-other.html | ELIZABETH OPENS CENTENNIAL FETE; Special Church Services and Other Events Note 100th Year as City | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/theda-bara-near-death.html | Theda Bara Near Death | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/winter-returns-to-nation-icy-winds-buffet-the-city-winter-returns.html | Winter Returns to Nation; Icy Winds Buffet the City; WINTER RETURNS; WINDS LASH CITY Fruit Crop Loss Is in Millions in Storm Extending to Florida--Heavy Snow Upstate Traps Cars on Highways | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/refinishing-tips-for-furnishings-dents-can-be-ironed-smooth-and.html | REFINISHING TIPS FOR FURNISHINGS; Dents Can Be Ironed Smooth and Dark Spots Bleached, Says Rutgers Expert | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/mister-johnson-coming-to-stage-cary-novel-will-be-produced-by.html | MISTER JOHNSON' COMING TO STAGE; Cary Novel Will Be Produced By Cheryl Crawford-- Play Is Set in Africa | True | By Sam Zolotow | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/frederick-platt-architect-here-senior-partner-of-firm-that-designed.html | FREDERICK PLATT, ARCHITECT HERE; Senior Partner of Firm That - Designed Automats and Housing Projects Dies | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/ohio-edison-sales-fall-profit-is-up-utilitys-54-net-income-put-at.html | OHIO EDISON SALES FALL, PROFIT IS UP; Utility's '54 Net Income Put at $20,270,680, Compared to $19,328,745 in '53 | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/moscow-assails-arms-leak-charge.html | MOSCOW ASSAILS ARMS 'LEAK' CHARGE | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/france-acts.html | FRANCE ACTS | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000164616 | B00000527326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/brazils-reds-get-antiu-s-orders-fugitive-leader-tells-party-to.html | BRAZIL'S REDS GET ANTI-U. S. ORDERS; Fugitive Leader Tells Party to Oppose Pro-Yankees in Presidential Elections | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/rail-reservation-aid-new-haven-device-to-serve-1000-passengers-an.html | RAIL RESERVATION AID; New Haven Device to Serve 1,000 Passengers an Hour | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/michael-condron.html | MICHAEL CONDRON | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/schools-get-plan-to-train-leaders-5year-study-offers-program-to.html | SCHOOLS GET PLAN TO TRAIN LEADERS; 5-Year Study Offers Program to Develop Executives for Local Systems | True | By Benjamin Fine | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/sir-robert-bruce.html | SIR ROBERT BRUCE | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/opera-by-berlioz-is-sung-in-boston-rarely-performed-trojans.html | OPERA BY BERLIOZ IS SUNG IN BOSTON; Rarely Performed 'Trojans' Presented by New England Troupe, Under Goldovsky | True | By John Briggs | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/financial-times-index-dips.html | Financial Times Index Dips | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/norodom-to-go-to-bandung.html | Norodom to Go to Bandung | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/british-groups-off-to-peiping.html | British Groups Off to Peiping | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/hearings-on-tariff-cuts-to-help-switzerland-japan-open-today-tariff.html | Hearings on Tariff Cuts to Help Switzerland, Japan Open Today; TARIFF HEARINGS WILL OPEN TODAY Views of Domestic Interests Are Sought Prior to Start of Negotiations--45 Organizations Set to Testify | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/vietnam-premier-tightening-grip-gains-ground-as-opposition-splits.html | VIETNAM PREMIER TIGHTENING GRIP; Gains Ground as Opposition Splits Over His Proposal to Reform Regime | True | By Tillman Durdin | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/met-will-change-anbella-roles-jean-fenn-cassel-to-appear-first.html | 'MET' WILL CHANGE 'ARABELLA' ROLES; Jean Fenn, Cassel to Appear First Time in Their Parts-- Week's Schedule Listed | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/12-convicts-stage-nebraska-revolt-seize-2-guards-at-knife-point-and.html | 12 CONVICTS STAGE NEBRASKA REVOLT; Seize 2 Guards at Knife Point and Hold Prison Building-- Demands Are Awaited | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/aluminiums-net-shows-a-decline-profit-34970025-in-1954-revenues.html | ALUMINIUM'S NET SHOWS A DECLINE; Profit $34,970,025 in 1954 --Revenues $327,647,548 Against $335,687,934 | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/4-eisenhower-men-to-run-convention-eisenhower-men-to-run-56-parley.html | 4 Eisenhower Men To Run Convention; EISENHOWER MEN TO RUN '56 PARLEY | True | By the United Press. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/ho-chi-minh-asks-unity.html | Ho Chi Minh Asks 'Unity' | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/film-man-calls-for-sales-effort-republic-president-warns-against.html | FILM MAN CALLS FOR SALES EFFORT; Republic President Warns Against Undue Optimism Over Business Gain | True | By Thomas M. Pryorspecial To the New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/abraham-brand.html | ABRAHAM BRAND | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/monti-takes-miami-beach-open-with-a-finalround-68-for-270-eric.html | Monti Takes Miami Beach Open With a Final-Round 68 for 270; Eric Defeats Rosburg by Two Strokes in $12,500 Links Event--Two Tie for 3d | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/columbus-circle-as-the-hub.html | Columbus Circle as 'the Hub' | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/french-to-push-exports-to-bonn-they-aim-to-double-sales-of-farm.html | FRENCH TO PUSH EXPORTS TO BONN; They Aim to Double Sales of Farm Products--Mission to Seek a Long-Term Pact | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/citys-protests-jeopardize-300-million-traffic-plan-dispute-imperils.html | City's Protests Jeopardize $300 Million Traffic Plan; DISPUTE IMPERILS CITY TRAFFIC PLAN | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/london-markets-remain-sensitive-london-markets-remain-sensitive.html | LONDON MARKETS REMAIN SENSITIVE; LONDON MARKETS REMAIN SENSITIVE | True | By Lewis L. Nettleton | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/award-to-cardinal-spellman.html | Award to Cardinal Spellman | True | | 1983-04-07 | RE0000164616 | B00000527326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/reuther-appeals-for-pay-crusade-calls-for-guaranteed-wage-as-basic.html | REUTHER APPEALS FOR PAY 'CRUSADE'; Calls for Guaranteed Wage as 'Basic Tool' in Winning a Balanced Economy | True | By Damon Stetsonspecial To the New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/young-democrats-to-elect.html | Young Democrats to Elect | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/yalta-methods-criticized-results-seen-as-enslavement-of-peoples-of.html | Yalta Methods Criticized; Results Seen as Enslavement of Peoples of Eastern Europe | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/florence-mayor-inspires-a-word-lapirismo-coined-to-typify-his.html | FLORENCE MAYOR INSPIRES A WORD; ' Lapirismo' Coined to Typify His Movement to Ease Humble Folk's Lot | True | By Arnaldo Cortesispecial To the New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/quick-trick.html | Quick Trick | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/trabert-defeats-seixas-64-86-61-triumphs-in-good-neighbor-tennis.html | TRABERT DEFEATS SEIXAS, 6-4, 8-6, 6-1; Triumphs in Good Neighbor Tennis Final--Miss Hart Sets Back Mrs. Knode | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/u-j-a-gets-connecticut-aid.html | U. J. A. Gets Connecticut Aid | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/chesebrough-is-set-for-ponds-merger.html | CHESEBROUGH IS SET FOR POND'S MERGER | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/big-three-helps-andover-crew-get-start-with-variation-on-old-shell.html | Big Three Helps Andover Crew Get Start With Variation on Old Shell Game | True | By Michael Strauss | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/city-pays-569-of-welfare-aid-246-is-by-state-185-by-u-s.html | City Pays 56.9% of Welfare Aid; 24.6% Is by State, 18.5% by U. S. | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/truce-body-lays-attack-to-egypt-assault-on-israeli-wedding-party-is.html | TRUCE BODY LAYS ATTACK TO EGYPT; Assault on Israeli Wedding Party Is Termed 'Brutal'-- Convoy Going to Scopus | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/senior-official-named-by-lennen-newell.html | Senior Official Named By Lennen & Newell | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/st-dominics-scores-32.html | St. Dominic's Scores, 3-2 | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/lutheran-church-to-expand.html | Lutheran Church to Expand | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/cannon-mills-net-income-fell-to-9108457-in-54-from-10268670.html | CANNON MILLS, Net Income Fell to $9,108,457 In '54 From $10,268,670 | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/15-un-girl-tour-guides-return.html | 15 U.N. Girl Tour Guides Return | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/700000-raised-for-hospital.html | $700,000 Raised for Hospital | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/doby-belts-three-homers.html | Doby Belts Three Homers | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/capital-to-stage-mock-raid-flight-5000-u-s-aides-enlisted-for-june.html | CAPITAL TO STAGE MOCK RAID FLIGHT; 5,000 U. S. Aides Enlisted for June Test of Plans to Disperse Government | True | By Charles E. Egan | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/yanks-top-cards-then-play-scoreless-tie-cerv-grand-slam-takes.html | Yanks Top Cards, Then Play Scoreless Tie; CERV GRAND SLAM TAKES OPENER, 7-5 | True | By Louis Effrat | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/beshara-in-top-ten-detroit-bowler-advances-to-8th-in-petersen-play.html | BESHARA IN TOP TEN; Detroit Bowler Advances to 8th in Petersen Play | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/mrs-e-s-alvord.html | MRS. E. S. ALVORD | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/paris-in-voting-bonn-pacts-aims-at-wider-nato-role-wider-nato-role.html | Paris, in Voting Bonn Pacts, Aims at Wider NATO Role; WIDER NATO ROLE SOUGHT BY FRANCE | True | By Harold Callender | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/tide-water-gains-title-andrewsmcclave-boat-first-with-865.html | TIDE WATER GAINS TITLE; Andrews-McClave Boat First With .865 Percentage | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/giovanelli-in-parkway-bout.html | Giovanelli in Parkway Bout | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/manhattan-club-wins-defeats-new-york-academy-in-metropolitan-chess.html | MANHATTAN CLUB WINS; Defeats New York Academy in Metropolitan Chess | True | | 1983-04-07 | RE0000164616 | B00000527326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/kremlins-effective-propaganda-at-home-is-described-by-priest-father.html | Kremlin's Effective Propaganda At Home Is Described by Priest; Father Bissonnette, Back From Moscow, Reports on Unceasing Work of Red Agitators for Party and Country | True | By the Rev. Georges Bissonnette, A. A. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/2-slain-at-italian-rally-2-other-christian-democrats-woundedreds.html | 2 SLAIN AT ITALIAN RALLY; 2 Other Christian Democrats Wounded--Reds Blamed | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/hoboken-parade-opens-centenary-75000-watch-15000-hike-in-icy.html | HOBOKEN PARADE OPENS CENTENARY; 75,000 Watch 15,000 Hike in Icy Weather--Governor and Mayor March, Too INDIAN HISTORY DEPICTED Redskins, Military and 1800 Garb Brighten Celebration of City's incorporation City of Hoboken Celebrates 100th Anniversary of Its Incorporation | True | By Joseph O. Haffspecial To the New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/labor-party-wins-at-harlow.html | Labor Party Wins at Harlow | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/homestead-five-takes-title.html | Homestead Five Takes Title | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/marian-anderson-in-israel.html | Marian Anderson in Israel | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/they-give-a-whoop-bird-lovers-anxious-over-fate-of-21-remaining.html | THEY GIVE A WHOOP; Bird Lovers Anxious Over Fate of 21 Remaining Cranes | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/miss-garrys-nuptials-former-ny-u-student-wed-here-to-david-h-sepler.html | MISS GARRY'S NUPTIALS; Former N.Y. U. Student Wed Here to David H. Sepler | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/school-plan-discussed-dr-brownell-and-bush-call-construction-a.html | SCHOOL PLAN DISCUSSED; Dr. Brownell and Bush Call Construction a State Issue | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/heads-stevens-alumni-fund.html | Heads Stevens Alumni Fund | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/hutching-stars-for-pistons.html | Hutching Stars for Pistons | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/bruins-triumph-over-canadiens-in-stanley-cup-semifinal-game-boston.html | Bruins Triumph Over Canadiens in Stanley Cup Semi-Final Game; BOSTON SETS BACK MONTREAL SIX, 4-2 | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/library-to-rise-at-city-college-3000000-unit-on-135th-street-will.html | LIBRARY TO RISE AT CITY COLLEGE; $3,000,000 Unit on 135th Street Will Be Started Soon to Replace 1927 Structure | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/convair-to-build-electronic-mill-first-machine-of-its-kind-in-the.html | CONVAIR TO BUILD ELECTRONIC MILL; First Machine of Its Kind in the Industry Will Produce Plane Dies or Parts | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/legislators-see-albany-session-ending-this-week-legislators-see-end.html | LEGISLATORS SEE ALBANY SESSION ENDING THIS WEEK; LEGISLATORS SEE END BY SATURDAY | True | By Leo Egan | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/manhattan-to-relocate-its-14000-street-signs.html | Manhattan to Relocate Its 14,000 Street Signs | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/indians-win-victory-persuade-u-s-to-let-them-use-funds-in.html | INDIANS WIN VICTORY; Persuade U. S. to Let Them Use Funds in Trusteeship | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/arts-associates-chosen.html | Arts Associates Chosen | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/random-notes-from-washington-many-ask-copies-of-yalta-papers.html | Random Notes From Washington: Many Ask Copies of Yalta Papers; Original Printings Now 'Prestige Items'-- Garner to Break Vow and Visit Capital --2 Senators Adapt to the Unusual | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/gray-struthers-becomes-fiancee-student-at-sorbonne-willi-be-bride.html | GRAY STRUTHERS BECOMES FIANCEE; Student at Sorbonne Willi Be Bride in Paris in May of William F. Felstiner | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/piano-recital-given-by-malcolm-frager.html | PIANO RECITAL GIVEN BY MALCOLM FRAGER | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/elected-as-president-of-nehi-corporation.html | Elected as President Of Nehi Corporation | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/meeting-on-cerebral-palsy.html | Meeting on Cerebral Palsy | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/foreign-exchange-rates-week-ended-march-25-1955.html | FOREIGN EXCHANGE RATES Week Ended March 25, 1955 | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/u-s-admits-josephine-baker.html | U. S. Admits Josephine Baker | True | | 1983-04-07 | RE0000164616 | B00000527326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/giants-win-new-york-victor-over-cubs-by-84-giants-make-7-hits.html | Giants Win; NEW YORK VICTOR OVER CUBS BY 8-4 Giants Make 7 Hits Enough for Fourth Triumph in Row --Mays Belts a Homer | True | By John Drebingerspecial To the New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/hails-power-of-faith-dr-mayo-asserts-belief-can-overcome-communism.html | HAILS POWER OF FAITH; Dr. Mayo Asserts Belief Can Overcome Communism | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/7-killed-in-connecticut-5-others-hurt-in-crashes-fireman-drowns-in.html | 7 KILLED IN CONNECTICUT; 5 Others Hurt in Crashes-- Fireman Drowns in Lake | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/troth-announced-of-wilma-maier-i-uuuuuuuuuuuuu-mccalls-fashion-aide.html | TROTH ANNOUNCED OF WILMA MAIER i uuuuuuuuuuuuu; McCall's Fashion Aide to Be Wed to Mervyn D. Lentz, Naval Reserve Officer | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/governors-to-appear-tv-show-to-air-problems-of-3-middle-atlantic.html | GOVERNORS TO APPEAR; TV Show to Air Problems of 3 Middle Atlantic States | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/pope-greets-oldest-cardinal.html | Pope Greets Oldest Cardinal | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/policy-definition-urged-humphrey-asks-u-s-to-end-seeming-confusion.html | POLICY DEFINITION URGED; Humphrey Asks U. S. to End 'Seeming Confusion' | True | Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/st-anns-five-victor-new-york-team-wins-5957-in-catholic-tourney.html | ST. ANN'S FIVE VICTOR; New York Team Wins, 59-57, in Catholic Tourney Final | True | Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/kurt-baum-as-chenier-makes-initial-appearance-in-role-at-the-opera.html | KURT BAUM AS CHENIER; Makes Initial Appearance in Role at the Opera House | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/religious-records-featured.html | Religious Records Featured | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/van-alen-griffin-win-they-take-doubles-title-in-court-tennis-at.html | VAN ALEN, GRIFFIN WIN; They Take Doubles Title in Court Tennis at Boston | True | Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/soviet-indicates-konev-promotion-press-list-ranks-world-war.html | SOVIET INDICATES KONEV PROMOTION; Press List Ranks World War Commander in Third Place Among Military Chiefs | True | By Harry Schwartz | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/liner-stabilizer-works-tests-by-queen-elizabeth-reported-successful.html | LINER STABILIZER WORKS; Tests by Queen Elizabeth Reported Successful | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/javits-names-upstate-aide.html | Javits Names Upstate Aide | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/new-fight-raging-for-the-colorado-7-states-take-bitter-war-for.html | NEW FIGHT RAGING FOR THE COLORADO; 7 States Take Bitter War for Waters of River Into High Court and Congress | True | Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/american-metal-co-profit-of-10826515-in-54-set-new-high-by-small.html | AMERICAN METAL CO.; Profit of $10,826,515 in '54 Set New High by Small Margin | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/u-s-old-ski-boy-stays-in-the-race-ltcol-mabee-finishes-long-test-in.html | U. S. 'OLD SKI BOY' STAYS IN THE RACE; Lt.-Col. Mabee Finishes Long Test in Finland, but Rival From Russia Drops Out | True | Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/music-circus-hires-director.html | Music Circus Hires Director | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/3-check-to-u-n-body-is-big-assetuncashed.html | $3 Check to U. N. Body Is Big Asset-- Uncashed | True | Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. J | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/new-trip-to-far-east-toreador-barber-freighter-will-leave-here.html | NEW TRIP TO FAR EAST; Toreador, Barber Freighter, Will Leave Here April 11 | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/open-house-at-hunter-today.html | Open House at Hunter Today | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/caine-mutiny-voted-best-movie-of-1954-waterfront-is-second-in-film.html | ' Caine Mutiny' Voted Best Movie of 1954; 'Waterfront' Is Second in Film Daily Poll | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/raymond-wether-cement-executive.html | RAYMOND WETHER, CEMENT EXECUTIVE | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/reds-shell-little-quemoy.html | Reds Shell Little Quemoy | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/municipal-issues-slate-up.html | Municipal Issues' Slate Up | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/dodgers-bow-in-11th-brooklyn-beaten-by-white-sox-in-exhibition-at.html | Dodgers Bow in 11th;; Brooklyn Beaten by White Sox In Exhibition at Tampa, 4 to 3 Rivera Gets 2-Run Homer in 9th to Tie Score and Hits Decisive Double in 11th | True | By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/mayor-may-ask-delay-on-his-executive-budget.html | Mayor May Ask Delay On His Executive Budget | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/pelham-girl-selected-to-head-barnard-class.html | Pelham Girl Selected To Head Barnard Class | True | | 1983-04-07 | RE000164616 | B00000527326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/globetrotter-five-turns-back-collegians-twice-in-the-garden-harlem.html | Globetrotter Five Turns Back Collegians Twice in the Garden; Harlem Team Wins Afternoon Game, 67-63-- Triumphs in Night Contest by 72-70 | True | By William J. Flynn | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/lady-simon-83-foe-of-slavery-widow-of-lord-chancellor-diesu1929.html | LADY SIMON, 83, FOE OF SLAVERY; Widow of Lord Chancellor Diesu1929 Book Aroused Controversy in Britain | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/tv-videode-to-color-city-nbc-with-entertainment-55-marks-dedication.html | TV: Videode to Color City; N.B.C., With 'Entertainment '55,' Marks Dedication of Its Burbank Studios | True | By J. P. Shanley | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/amsterdam-fears-no-serious-setbacks-although-stock-market-turns.html | Amsterdam Fears No Serious Setbacks Although Stock Market Turns Irregular | True | By Paul Catzspecial To The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/lehman-sees-u-s-in-far-east-mess-says-nation-erred-in-joining-pact.html | LEHMAN SEES U. S. IN FAR EAST 'MESS'; Says Nation Erred in Joining Pact With Chiang, Whose Interests Are 'Different' | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/school-seeks-million-1000-asked-to-give-1000-each-for-manhattan.html | SCHOOL SEEKS MILLION; 1,000 Asked to Give $1,000 Each for Manhattan Engineering | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/booklet-depicts-family-aid.html | Booklet Depicts Family Aid | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/nashua-still-at-top-remains-favorite-at-21-for-the-kentucky-derby.html | NASHUA STILL AT TOP; Remains Favorite at 2-1 for the Kentucky Derby | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/corner-acquired-in-village-area-syndicate-plans-apartments-at-10th.html | CORNER ACQUIRED IN 'VILLAGE' AREA; Syndicate Plans Apartments at 10th St. and Greenwich Ave.--East Side Deals | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/judith-ann-aronson-w.html | Judith Ann Aronson w | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/basis-for-arab-league-reason-for-existence-said-to-be-due-to-desire.html | Basis for Arab League; Reason for Existence Said to Be Due to Desire for Unity | True | ALI OTHMAN, | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/news-of-interest-in-shipping-field-full-us-fund-for-state-sea.html | NEWS OF INTEREST IN SHIPPING FIELD; Full U.S. Fund for State Sea Schools Asked--Survey of Cargo-Handling Costs | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/1890500-in-grants-james-foundation-also-lists-2338468-income-in-54.html | $1,890,500 IN GRANTS; James Foundation Also Lists $2,338,468 Income in '54 | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/mayor-seeks-aid-in-fight-on-litter-plans-citizens-committee-to.html | MAYOR SEEKS AID IN FIGHT ON LITTER; Plans Citizens' Committee to Teach Street Manners to 'Unconsciously Careless' FINES LOOM FOR OTHERS $25 Penalties Should Help Offenders Shed Their Bad Habits, Wagner Holds | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/biggest-barriers-to-big-four-talks-believed-removed-u-s-sees-curbs.html | BIGGEST BARRIERS TO BIG FOUR TALKS BELIEVED REMOVED; U. S. SEES CURBS TO TALKS EASED | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/bethlehem-opening-iron-mine-in-ontario-expected-to-yield-500000.html | Bethlehem Opening Iron Mine in Ontario Expected to Yield 500,000 Tons a Year | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/zatopek-shows-way-czech-takes-10kilometer-test-for-second-time-at.html | ZATOPEK SHOWS WAY; Czech Takes 10-Kilometer Test for Second Time at Paris | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/krupp-reenters-world-markets-krupp-reenters-world-markets.html | KRUPP RE-ENTERS WORLD MARKETS; KRUPP RE-ENTERS WORLD MARKETS | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/nassau-forum-tomorrow.html | Nassau Forum Tomorrow | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/demand-is-weak-in-grain-market-wheat-rye-soybeans-drop-as-rallies.html | DEMAND IS WEAK IN GRAIN MARKET; Wheat, Rye, Soybeans Drop as Rallies Fail to Hold-- Corn Is Little Changed | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/leruchwolfedies-prosecutors-awe.html | LERUCHWOLFEDIES; PROSECUTOR'S AWE | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/socialists-denounce-pacts.html | Socialists Denounce Pacts | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/ouuu-i-nuptials-of-miss-myrna-haas.html | ouuu.i Nuptials of Miss Myrna Haas | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/test-blast-called-off-again.html | Test Blast Called Off Again | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/albany-needs-new-act-to-collect-pay-this-year.html | Albany Needs New Act To Collect Pay This Year | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/freight-derailed-in-texas.html | Freight Derailed in Texas | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/joint-recital.html | Joint Recital | True | | 1983-04-07 | RE0000164616 | B00000527326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/rector-protests-a-puzzle-contest-tells-church-in-village-he-quit.html | RECTOR PROTESTS A PUZZLE CONTEST; Tells Church in Village He Quit Anglican Union Post Over Prize Scheme | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/boston-and-maine-2month-earnings-of-297869-contrast-with-1954.html | BOSTON AND MAINE; 2-Month Earnings of $297,869 Contrast With 1954 Deficit | True | Special to The New York | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/skonecki-upsets-patty-polish-refugee-takes-final-in-cannes-tennis.html | SKONECKI UPSETS PATTY; Polish Refugee Takes Final in Cannes Tennis Event | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/name-for-narrows-bridge.html | Name for Narrows Bridge | True | CLAUDE E. ERBSEN, | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/midway-sails-ahead-of-time.html | Midway Sails Ahead of Time | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/the-china-tradeas-seen-through-japanese-eyes.html | The China Trade--As Seen Through Japanese Eyes | True | By C. L. Sulzberger | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/emergency-declared-in-pakistan-governor-takes-supreme-power.html | Emergency Declared in Pakistan; Governor Takes Supreme Power; PAKISTAN ORDERS NEW EMERGENCY | True | By John P. Callahan | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/early-big-4-talk-is-urged-in-bonn-step-on-german-unification-sought.html | EARLY BIG 4 TALK IS URGED IN BONN; Step on German Unification Sought Before Arms Pacts Have Gone Into Effect | True | By Albion Ross | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/faure-may-risk-new-test.html | Faure May Risk New Test | True | Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/booksauthors.html | Books-Authors | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/senators-plan-hearings-this-week-on-the-pacts.html | Senators Plan Hearings This Week on the Pacts | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/an-examination-of-problem-of-finding-meaning-of-his-words-on-big-4.html | An Examination of Problem of Finding Meaning of His Words on Big 4 Talk | True | By Cotton Danielspecial To the New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/food-news-gym-luncheon-bouillabaisse-to-star-at-a-tour-of-the-henry.html | Food News: Gym Luncheon; Bouillabaisse to Star at a Tour of the Henry Street Settlement | True | By Jane Nickerson | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/cairo-decries-ruling.html | Cairo Decries Ruling | True | Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/dressens-tower-of-babel.html | Dressen's Tower of Babel | True | By Arthur Daley | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/crisis-in-vietnam.html | CRISIS IN VIETNAM | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/finance-company-borrows.html | Finance Company Borrows | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/nato-to-give-close-study.html | NATO to Give Close Study | True | By Thomas F. Bradyspecial To the New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/panama-trial-delayed-guizados-principal-defense-counsel-reported.html | PANAMA TRIAL DELAYED; Guizado's Principal Defense Counsel Reported Ill | True | Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/joseph-steig-is-deaf-artist-who-began-at-50-was-father-of-the.html | JOSEPH STEIG IS DEAfr; Artist Who Began at 50 Was Father of the Cartoonist | True | Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/le-tigre-ii-hurdle-victor.html | Le Tigre II Hurdle Victor | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/utility-issues-rights-kentucky-company-offering-190566-common.html | UTILITY ISSUES RIGHTS; Kentucky Company Offering 190,566 Common Shares | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/stanley-w-kalbach.html | STANLEY W. KALBACH | True | Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/europeans-sweep-harriman-skiing-molterer-miss-berthod-take-combined.html | EUROPEANS SWEEP HARRIMAN SKIING; Molterer, Miss Berthod Take Combined Crowns--Julen Captures Men's Slalom | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/star-hosts-on-tap-for-radio-series-nbc-planning-continuous-weekend.html | STAR HOSTS ON TAP FOR RADIO SERIES; N.B.C. Planning Continuous Week-End Programming, to Start in Summer | True | By Val Adams | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/demarco-to-box-lanzo.html | DeMarco to Box Lanzo | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/uruguay-booters-bow-61.html | Uruguay Booters Bow, 6-1 | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/eisenhower-may-get-more-land-for-privacy.html | Eisenhower May Get More Land for Privacy | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/syria-denies-turkish-charge.html | Syria Denies Turkish Charge | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/youngs-dog-gains-fieldstake-prize-pointer-agrippa-ben-scores-in.html | YOUNG'S DOG GAINS FIELD-STAKE PRIZE; Pointer Agrippa Ben Scores in Open All-Age Event as Trials End at Clinton | True | Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/bevan-is-reticent-on-party-course.html | BEVAN IS RETICENT ON PARTY COURSE | True | Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/artist-burned-saving-paintings.html | Artist Burned Saving Paintings | True | Special to The New York Times | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/mayor-attacks-immigration-act-tells-hias-session-he-will-continue.html | MAYOR ATTACKS IMMIGRATION ACT; Tells Hias Session He Will Continue Fight on 'Cruel' McCarran-Walter Law | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/survivors-saw-3-drift-and-drown-19-rescued-as-stratoliner-crashed.html | SURVIVORS SAW 3 DRIFT AND DROWN; 19 Rescued as Stratoliner Crashed in Pacific Tell of Pathos and Heroism | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/lynbrook-church-open-lutheran-official-dedicates-a-new-st-johns.html | LYNBROOK CHURCH OPEN; Lutheran Official Dedicates a New St. John's Edifice | True | Special to The New York Times | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/thomas-a-mnulty.html | THOMAS A. M'NULTY | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/april-is-expected-to-set-steel-peak-evidence-indicates-month-will.html | APRIL IS EXPECTED TO SET STEEL PEAK; Evidence Indicates Month Will Pass March This Year as Biggest Output Period MOST INVENTORIES LOW Gain in Metalworking Trades Leads to Competition With Auto Makers for Sheets | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/-richard-f-foster.html | | True | SOcial to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/syracuse-downs-celtics-by-11094-nationals-quintet-captures-n-b-a.html | SYRACUSE DOWNS CELTICS BY 110-94; Nationals' Quintet Captures N. B. A. Eastern Series— Pistons Oust Lakers | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/aid-to-armed-services-ywca-reports-club-homes-for-2269475-last-year.html | AID TO ARMED SERVICES; Y.W.C.A. Reports Club 'Homes' for 2,269,475 Last Year | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/quill-pickets-and-profit-motive-disturb-third-avenue-el-wake.html | Quill, Pickets and Profit Motive Disturb Third Avenue El 'Wake' | True | By Murray Schumach | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/2-bus-lines-apply-for-5-city-routes-run-by-authority-2-bus-lines.html | 2 BUS LINES APPLY FOR 5 CITY ROUTES RUN BY AUTHORITY; 2 BUS LINES APPLY FOR 5 CITY ROUTES Omnibus and Surface Link Franchise Tax to Pensions —Bids to Be Studied | True | By Paul Crowell | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/job-agencies-accused-jewish-congress-reports-156-accepting-biased.html | JOB AGENCIES ACCUSED; Jewish Congress Reports 156 Accepting Biased Orders | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/ship-charter-fee-for-coal-goes-up-rise-for-one-type-of-cargo-is.html | SHIP CHARTER FEE FOR COAL GOES UP; Rise for One Type of Cargo Is Seen as Favorable Sign for Others in Slump | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/dinghy-races-blown-out.html | Dinghy Races Blown Out | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/chilton-co-publisher-elects-new-president.html | Chilton Co., Publisher, Elects New President | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/lard-prices-gain-expanding-exports-stronger-hog-market-aid-futures.html | LARD PRICES GAIN; Expanding Exports, Stronger Hog Market Aid Futures | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/animallike-pillows-on-view.html | Animal-Like Pillows on View | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/piano-recital-for-young-people.html | Piano Recital for Young People | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/i-baron-coleridge.html | I BARON COLERIDGE | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/problem-of-growing-population.html | Problem of Growing Population | True | WILLIAM VOGT, | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/mr-schmidt-replies.html | Mr. Schmidt Replies | True | DANA ADAMS SCHMIDT. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/oravetz-single-in-ninth-inning-enables-senators-to-turn-back-tigers.html | Oravetz Single in Ninth Inning Enables Senators to Turn Back Tigers, 3 to 2 | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/conservatives-plan-drive.html | Conservatives Plan Drive | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/mcnutt-to-be-buried-today.html | McNutt to Be Buried Today | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/soviet-bid-in-tokyo-on-red-china-fails.html | SOVIET BID IN TOKYO ON RED CHINA FAILS | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/ciba-a-g-lifted-net-profit-in-54-ciba-ag-lifted-net-profit-in-54.html | CIBA, A. G., LIFTED NET PROFIT IN '54; CIBA, A.G., LIFTED NET PROFIT IN '54 But Leading Swiss Chemical Concern Is Apprehensive on Germans' Comeback | True | By George H. Morisonspecial To the New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/a-woman-replies-on-mens-ulcers-depreciation-of-the-mothers-role.html | A WOMAN REPLIES ON MEN'S ULCERS; Depreciation of the Mother's Role Suggested as Basis of the Woes of Many | True | By Dorothy Barclay | 1983-04-07 | RE0000164616 | B00000527326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/elils-radinsky-uj-a-aide-dies-_____-head-of-israel-appear.html | ELiiS RADINSKY, U.J. A. AIDE, DIES; _____ ! Head of Israel Appear, Long a Zionist, Was Lasder in Fund-Raising Drives | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/israel-reports-new-shooting.html | Israel Reports New Shooting | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/b-o-cuts-costs-raises-earnings-gain-is-achieved-despite-dip-in.html | B. & O. CUTS COSTS, RAISES EARNINGS; Gain Is Achieved Despite Dip in Operating Revenues-- D. & H. in the Black | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/ibm-takes-space-in-390-park-ave.html | I.B.M. TAKES SPACE IN 390 PARK AVE. | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/bonnell-praises-graham-crusade-presbyterian-minister-gives.html | BONNELL PRAISES GRAHAM CRUSADE; Presbyterian Minister Gives Enthusiastic Report on 5-Day Glasgow Mission | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/lewis-h-kenney.html | LEWIS H. KENNEY | True | I Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/in-robert-simons-memory.html | IN ROBERT SIMON'S MEMORY | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/would-covet-the-best-dr-walker-explains-intent-of-tenth-commandant.html | WOULD COVET THE BEST; Dr. Walker Explains Intent of Tenth Commandant | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/georgeh-parker-zoologist-was-90-harvard-professor-emeritus.html | GEORGEH. PARKER, ZOOLOGIST, WAS 90; Harvard Professor Emeritus DiesuAssociate of Woods Hole Marine Laboratory | True | SDecIal to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/papagos-returns-to-athens.html | Papagos Returns to Athens | True | Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/gm-style-theft-foiled-guard-and-2-policemen-seized-after-tip-on.html | G.M. STYLE THEFT FOILED; Guard and 2 Policemen Seized After Tip on Design Plot | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/homework-is-set-for-school-talks-u-s-to-provide-fact-books-for-2000.html | HOMEWORK' IS SET FOR SCHOOL TALKS; U. S. to Provide 'Fact Books' for 2,000 Who Will Attend Educational Conference | True | Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/royal-dutch-dividend-clarified.html | Royal Dutch Dividend Clarified | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/italian-leaders-arrive-in-capital-scelba-and-foreign-minister-to.html | ITALIAN LEADERS ARRIVE IN CAPITAL; Scelba and Foreign Minister to See Eisenhower Today --Reds High on Agenda | True | Special to The New York Times. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/quaker-units-to-merge-two-branches-in-philadelphia-to-end-128year.html | QUAKER UNITS TO MERGE; Two Branches in Philadelphia to End 128-Year Split | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/illinois-gymnasts-win.html | Illinois Gymnasts Win | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/shaver-price-shaved-ronson-cuts-item-from-2850-to-1995-citing.html | SHAVER PRICE SHAVED; Ronson Cuts Item From $28.50 to $19.95, Citing Savings | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/foil-title-to-peter-frank.html | Foil Title to Peter Frank | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/steamship-revenue-up-canadian-national-reports-a-rise-of-595740.html | STEAMSHIP REVENUE UP; Canadian National Reports a Rise of $595,740 | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/plans-for-radar-net-pushed.html | Plans for Radar Net Pushed | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/maj-gen-edwyn-cobb.html | MAJ. GEN. EDWYN COBB | True | Special 10 Tne Jfew YorK Times. i | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/democratic-poll-in-queens.html | Democratic Poll in Queens | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/steady-rise-seen-in-asian-economy-annual-un-survey-finds.html | STEADY RISE SEEN IN ASIAN ECONOMY; Annual U. N. Survey Finds 'Substantial' Progress in Non-Communist Area | True | By Lindesay Parrottspecial To the New York Times | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/angloamerican-unity.html | ANGLO-AMERICAN UNITY | True | HORAGE KING, M. P. | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/charles-e-millar.html | CHARLES E. MILLAR | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/american-sealkap-companies-issue-operations-data-company-and-old.html | AMERICAN SEAL-KAP; COMPANIES ISSUE OPERATIONS DATA Company and Old Subsidiaries Show Lower Net for 1954 | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/managing-state-courts.html | MANAGING STATE COURTS | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/15000-buck-wind-in-greek-parade-fifth-avenue-marchers-give-a.html | 15,000 BUCK WIND IN GREEK PARADE; Fifth Avenue Marchers Give a Colorful Display to Mark 1821 Winning of Freedom | True | | 1983-04-07 | RE000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/wilder-advances-at-net.html | Wilder Advances at Net | True | | 1983-04-07 | RE000164616 | B00000527326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/jane-c-stewart-is-wl-bride-in-chicago-of-thon-heckman-purdue-alumni.html | JANE C. STEWART IS WI; Bride in Chicago of Thon Heckman, Purdue Alumni | True | Special to The New York Timej. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/named-vice-president-of-pyrofax-gas-corp.html | Named Vice President Of Pyrofax Gas Corp. | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/brenda-borton-takes-title.html | Brenda Borton Takes Title | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/bies-a-b-c-leader-with-a-673-series.html | BIES A. B. C. LEADER WITH A 673 SERIES | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/st-marys-triumphs-beats-power-memorial-five-in-newport-final-5447.html | ST. MARY'S TRIUMPHS; Beats Power Memorial Five in Newport Final, 54-47 | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/pennsy-names-treasurer.html | Pennsy Names Treasurer | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/russia-reacts.html | RUSSIA REACTS | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/finland-to-resist-closer-soviet-ties.html | FINLAND TO RESIST CLOSER SOVIET TIES | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/shifted-by-dun-bradstreet.html | Shifted by Dun & Bradstreet | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/harriman-scores-rent-bill-deal-over-tv-he-declines-to-say-if-he.html | HARRIMAN SCORES RENT BILL 'DEAL'; Over TV He Declines to Say If He Will Veto Measure If It Still Is Unsatisfactory | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/argentina-jails-2-more-priests.html | Argentina Jails 2 More Priests | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/mandolin-orchestra-heard.html | Mandolin Orchestra Heard | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/jews-are-called-u-s-barometer-fair-treatment-of-minority-shows.html | JEWS ARE CALLED U. S. 'BAROMETER'; Fair Treatment of Minority Shows Democracy at Best, Ohio Observance Hears | True | By George Dugan | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/homemaker-aids.html | Homemaker Aids | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/miss-ethel-kahal-is-married-here-i-finch-alumna-becomes-bride-of.html | MISS ETHEL KAHAL IS MARRIED HERE; I Finch Alumna Becomes Bride of Julius G. Staff, Who Attended Hobart College | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/fort-dix-inquiry-ends-meningitis-victims-fiancee-testifies-to-army.html | FORT DIX INQUIRY ENDS; Meningitis Victim's Fiancee Testifies to Army Staff Unit | True | Special to The New York Times. | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/corporation-set-up-for-atom-research.html | CORPORATION SET UP FOR ATOM RESEARCH | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/the-desperate-hours-receives-perry-award-hayes-drama-chosen-best.html | ' The Desperate Hours' Receives Perry Award; Hayes Drama Chosen Best Play--Musical Prize to 'Pajama' | True | By Arthur Gelb | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/dance-for-teenagers-mrs-h-d-wood-will-preside-at-plaza-fete-today.html | DANCE FOR TEEN-AGERS; Mrs. H. D. Wood Will Preside at Plaza Fete Today | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/students-stress-aid-to-oppressed-youth-forum-calls-for-steps-to.html | STUDENTS STRESS AID TO OPPRESSED; Youth Forum Calls for Steps to Stir Spirit of Liberty Behind Iron Curtain | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-28 | 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/our-own-junior-senator.html | OUR OWN JUNIOR SENATOR | True | | 1983-04-07 | RE0000164616 | B00000527326 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/edison-atom-plant-to-have-water-link.html | EDISON ATOM PLANT TO HAVE WATER LINK | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/eden-says-allies-map-bid-to-soviet-suggests-western-approach-to.html | EDEN SAYS ALLIES MAP BID TO SOVIET; Suggests Western Approach to Moscow Start at Level of Nations' Envoys | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/investors-take-east-side-parcel-seven-buildings-on-first-avenue-and.html | INVESTORS TAKE EAST SIDE PARCEL; Seven Buildings on First Avenue and 57th Street Figure in the Deal | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/made-marketing-chief-of-esso-standard-oil.html | Made Marketing Chief Of Esso Standard Oil | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/edith-hall-betrothed-garland-alumna-is-fiancee-of-i-james-aiken.html | EDITH HALL BETROTHED; Garland Alumna Is Fiancee of I James Aiken Fisher* | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/realty-firm-election-hazard-reeves-named-board-chairman-at-previews.html | REALTY FIRM ELECTION; Hazard Reeves Named Board Chairman at Previews | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/the-albany-seesaw.html | THE ALBANY SEESAW | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/retardedchild-discussions.html | Retarded-Child Discussions | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/stock-turn-dull-after-firm-start-stocks-turn-dull-after-firm-start.html | STOCK TURN DULL AFTER FIRM START; STOCKS TURN DULL AFTER FIRM START | True | | 1983-04-07 | RE0000164615 | B00000526199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/dr-william-j-graf.html | DR. WILLIAM J. GRAF | True | Special to The New York | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/trend-to-spring-ends-icy-blasts-offseason-storms-leave-vast-damage.html | TREND TO SPRING ENDS ICY BLASTS; Off-Season Storms Leave Vast Damage to Crops-- Upstate Is Digging Out | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/u-s-payroll-dips-45000.html | U. S. Payroll Dips 45,000 | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/west-germans-in-contact.html | West Germans in Contact | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/cook-will-explain-his-lenten-recipe.html | COOK WILL EXPLAIN HIS LENTEN RECIPE | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/giovanelli-stops-jimmy-martinez-in-the-fifth-round-as-physician.html | Giovanelli Stops Jimmy Martinez in the Fifth Round as Physician Intervenes; FIGHT IN BROOKLYN HAS UNUSUAL END | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/bronx-students-aid-hospital.html | Bronx Students Aid Hospital | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/treasury-in-way-of-runs-on-banks-u-s-agency-insures-most-deposits.html | TREASURY IN WAY OF RUNS ON BANKS; U. S. Agency Insures Most Deposits at No Cost to the Taxpayer So Far | True | By J. E. McMahon | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/australians-defy-ban-seamen-plan-stoppage-despite-ruling-by-judge.html | AUSTRALIANS DEFY BAN; Seamen Plan Stoppage Despite Ruling by Judge | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/harriman-urges-legislature-pass-housing-plan-now-harriman-pushes.html | HARRIMAN URGES LEGISLATURE PASS HOUSING PLAN NOW; HARRIMAN PUSHES NEW HOUSING PLAN | True | By Leo Egan | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/canadians-are-chided-on-old-angling-custom.html | Canadians Are Chided On Old Angling Custom | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/business-leases.html | BUSINESS LEASES | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/more-us-aid-to-asia-urged.html | More U.S. Aid to Asia Urged | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/top-incomes-reported-5-exceeded-5-million-and-171-passed-million-in.html | TOP INCOMES REPORTED; 5 Exceeded 5 Million and 171 Passed Million in '51 | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/clement-davies-iii-in-london.html | Clement Davies III in London | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/east-side-coops-bought.html | East Side 'Co-ops' Bought | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/school-guards-named-adams-appoints-79-women-for-duty-at-brooklyn.html | SCHOOL GUARDS NAMED; Adams Appoints 79 Women for Duty at Brooklyn Crossings | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/h-j-adonis-tax-term-upheld.html | H. J. Adonis' Tax Term Upheld | True | Special to The New York | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/giants-lose-to-cubs-in-tenth-in-final-exhibition-game-at-phoenix.html | Giants Lose to Cubs in Tenth in Final Exhibition Game at Phoenix; GOMEZ IS POUNDED IN 14-11 SETBACK Giants' Right-Hander Victim of 4-Run Cub Outburst in Tenth--Banks Excels | True | By John Drebingerspecial To the New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/kidnap-term-20-years-queens-prisoner-shouts-again-in-court-at.html | KIDNAP TERM 20 YEARS; Queens Prisoner Shouts Again in Court at Sentencing | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/gas-inquiry-secret-house-group-cites-new-rule-on-barring-testimony.html | GAS INQUIRY SECRET; House Group Cites New Rule on Barring Testimony | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/recreation-vs-delinquency.html | RECREATION VS. DELINQUENCY | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/mrs-w-cooper-2d-has-child.html | Mrs. W. Cooper 2d Has Child | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/street-name-signs-easier-to-see.html | Street Name Signs Easier to See | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/screen-pallid-guinness-to-paris-with-love-opens-at-fine-arts.html | Screen: Pallid Guinness; * To Paris With Love' Opens at Fine Arts | True | By Bosley Crowther | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/union-bias-hearing-delayed.html | Union Bias Hearing Delayed | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/president-to-meet-press.html | President to Meet Press | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/says-he-slew-mother-young-man-goes-to-police-and-reports-killing-he.html | SAYS HE SLEW MOTHER; Young Man Goes to Police and Reports Killing Her in Quarrel | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/nation-gets-look-at-anta-album-theatre-treasure-chest-of-broadway.html | NATION GETS LOOK AT 'ANTA ALBUM'; Theatre Treasure Chest of Broadway Hits Is Telecast Live in 31-City Benefit | True | By Lewis Funke | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/west-berlin-curbs-strasser.html | West Berlin Curbs Strasser | True | | 1983-04-07 | RE0000164615 | B00000526199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/boehm-unit-wins-reisinger-trophy-captures-bridge-event-here-by-2370.html | BOEHM UNIT WINS REISINGER TROPHY; Captures Bridge Event Here by 2,370 Points Over Team Led by Kalman Apfel | True | By Albert H. Morehead | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/air-reduction-slips-1954-earnings-off-to-186-a-share-on-62-drop-in.html | AIR REDUCTION SLIPS; 1954 Earnings Off to $1.86 a Share on 6.2% Drop in Sales | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/house-unit-votes-reserve-program-of-2900000-men-plan-would-employ.html | HOUSE UNIT VOTES RESERVE PROGRAM OF 2,900,000 MEN; Plan Would Employ 250,000 Teen-Agers Each Year-- Draft Clause Rejected HOUSE UNIT VOTES RESERVE PROGRAM | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/florence-seeks-to-clear-slums-loan-asked-to-provide-new-homes-for.html | FLORENCE SEEKS TO CLEAR SLUMS; Loan Asked to Provide New Homes for Needy Craftsmen, Once the City's Glory | True | By Arnaldo Cortesispecial To the New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/ford-motor-canada-net-dips-to-14243319-in-54-from-20029513-in-53.html | FORD MOTOR, CANADA; Net Dips to $14,243,319 in '54 From $20,029,513 in '53 | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/b-l-s-explains-data-book-describes-its-methods-for-developing.html | B. L. S. EXPLAINS DATA; Book Describes Its Methods for Developing Statistics | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/record-sales-by-lipton-8-rise-in-1954-brings-a-net-profit-of.html | RECORD SALES BY LIPTON; 8% Rise in 1954 Brings a Net Profit of $3,123,182 | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/radio-and-tv-defended.html | Radio and TV Defended | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/javits-bolts-g-o-p-on-key-labor-issues-javits-bolts-gop-on-labor.html | Javits Bolts G. O. P. On Key Labor Issues; JAVITS BOLTS G.O.P. ON LABOR ISSUES | True | By Warren Weaver Jr. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/newsshy-london-reading-as-it-can-press-goes-through-motions-as.html | NEWS-SHY LONDON READING AS IT CAN Press Goes Through Motions as Strike Passes 4th Day --Pay of 700 the Issue | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/steel-production-is-slated-at-936.html | STEEL PRODUCTION IS SLATED AT 93.6% | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/bad-faith-in-u-s-hit-canadas-rugby-union-to-avoid-warfare-says-its.html | BAD FAITH IN U. S. HIT; Canada's Rugby Union to Avoid Warfare, Says Its President | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/expansion-urged-by-harness-track-roosevelt-raceway-honors-thomas-as.html | EXPANSION URGED BY HARNESS TRACK; Roosevelt Raceway Honors Thomas as Ace Driver, Asks for State 'Incentive' Law | True | By Joseph C. Nichols | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/iraqi-king-visits-jordan.html | Iraqi King Visits Jordan | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/goodyear-chairman-for-26th-year.html | Goodyear Chairman for 26th Year | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/top-court-backs-visual-care-law-upholds-oklahoma-control-of-the.html | TOP COURT BACKS 'VISUAL CARE' LAW; Upholds Oklahoma Control of the Fitting and Selling of Optical Appliances | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/call-for-debentures-phillips-petroleum-to-redeem-25000000-of-1983.html | CALL FOR DEBENTURES; Phillips Petroleum to Redeem $25,000,000 of 1983 Issue | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/for-study-of-marriage-laws-passage-of-bill-advocated-to-set-up.html | For Study of Marriage Laws; Passage of Bill Advocated to Set Up State Commission | True | DUDLEY F. SICHER, | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/eisenhower-girls-honored.html | Eisenhower Girls Honored | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/revere-copper-brass-1954-report-shows-dip-in-net-income-to-10276994.html | REVERE COPPER & BRASS; 1954 Report Shows Dip in Net Income to $10,276,994 | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/scelba-has-talk-with-eisenhower-two-leaders-discuss-their-nations.html | SCELBA HAS TALK WITH EISENHOWER; Two Leaders Discuss Their Nations' Roles in NATO-- Dulles, Mrs. Luce Present | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/bristolmyers-net-up-3603769-earnings-in-1954-compare-with-2540598.html | BRISTOL-MYERS NET UP; $3,603,769 Earnings in 1954 Compare With $2,540,598 | True | | 1983-04-07 | RE0000164615 | B00000526199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/2-teenagers-killed-at-jersey-crossing.html | 2 TEEN-AGERS KILLED AT JERSEY CROSSING | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/eddie-fisher-sings-in-london.html | Eddie Fisher Sings in London | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/trotters-lose-8378-gola-and-stephens-pace-the-allstars-in-boston.html | TROTTERS LOSE, 83-78; Gola and Stephens Pace the All-Stars in Boston Game | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/traffic-accidents-up-weeks-total-of-616-here-is-an-increase-of-70.html | TRAFFIC ACCIDENTS UP; Week's Total of 616 Here Is an Increase of 70 Over 1954 | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/i-l-a-fund-to-move-to-shift-friday-to-new-office-at-15-moore-street.html | I. L. A. FUND TO MOVE; To Shift Friday to New Office at 15 Moore Street | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/attendance-is-off-bronx-r-k-o-theatre-draws-1000boston-house-gets.html | ATTENDANCE IS OFF; Bronx R. K. O. Theatre Draws 1,000--Boston House Gets 900 | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/johnson-says-right-wing-of-gop-is-talking-war-johnson-accuses-g-o-p.html | Johnson Says Right Wing Of G.O.P. Is 'Talking War'; JOHNSON ACCUSES G. O. P. RIGHT WING | True | By William S. White | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/jersey-bus-strike-over-30-consolidated-lines-drivers-end-26day.html | JERSEY BUS STRIKE OVER; 30 Consolidated Lines Drivers End 26-Day Walkout | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/southern-pacific-improves-profits-januaryfebruary-earnings-equal-93.html | SOUTHERN PACIFIC IMPROVES PROFITS; January-February Earnings Equal 93 Cents a Share, as Against 63 Cents | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/miss-mae-e-oconnor.html | MISS MAE E. O'CONNOR | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/u-s-to-send-aid-to-hawaii.html | U. S. to Send Aid to Hawaii | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/mead-corp-income-rises-462-a-share-earned-last-year-against-441-in.html | MEAD CORP. INCOME RISES; $4.62 a Share Earned Last Year Against $4.41 in 1953 | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/japan-would-pay-her-debts-in-asia-premier-tells-u-n-meeting.html | JAPAN WOULD PAY HER DEBTS IN ASIA; Premier Tells U. N. Meeting She Also Seeks Active Role in Economic Development | True | By William J. Jorden Special To the New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/titanium-sponge-cut-55c-a-pound-for-the-sharpest-slash-since-1948.html | Titanium Sponge Cut 55c a Pound For the Sharpest Slash since 1948 | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/named-to-fathers-day-post.html | Named to Father's Day Post | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/striking-union-aide-held.html | Striking Union Aide Held | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/swedish-tanker-arrives-on-maiden-voyage-to-u-s-she-brings-cargo-of.html | SWEDISH TANKER ARRIVES; On Maiden Voyage to U. S., She Brings Cargo of Oil | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/warrant-officer-sentenced.html | Warrant Officer Sentenced | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/houdry-has-process-company-offers-to-license-new-system-of-refining.html | HOUDRY HAS PROCESS; Company Offers to License New System of Refining | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/schoolaid-rioting-spreads-in-belgium.html | SCHOOL-AID RIOTING SPREADS IN BELGIUM | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/stock-deal-near-goal-holders-of-devoe-reynolds-are-79-for-exchange.html | STOCK DEAL NEAR GOAL; Holders of Devoe & Raynolds Are 79% for Exchange | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/geologists-back-u-s-risk-program-oil-group-condemns-science.html | GEOLOGISTS BACK U.S. RISK PROGRAM; Oil Group Condemns Science Association, Its Parent Unit, for Criticism | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/emergency-in-pakistan.html | EMERGENCY" IN PAKISTAN | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/brazil-preparing-to-shift-capital-new-government-seat-would-be-in.html | BRAZIL PREPARING TO SHIFT CAPITAL; New Government Seat Would Be in State of Goias, 550 Miles Northwest of Rio | True | By Sam Pope Brewerspecial To the New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/cancer-operation-on-tv.html | Cancer Operation on TV | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/dock-strike-hits-3-british-ports-feud-between-two-unions-sparks.html | DOCK STRIKE HITS 3 BRITISH PORTS; Feud Between Two Unions Sparks Walkout in North-- London Also Threatened | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/irish-trainer-undecided-obrien-studies-bid-to-race-quare-times-at.html | IRISH TRAINER UNDECIDED; O'Brien Studies Bid to Race Quare Times at Belmont | True | | 1983-04-07 | RE0000164615 | B00000526199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/rubber-facility-leased.html | Rubber Facility Leased | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/ronson-to-ask-price-contracts.html | Ronson to Ask Price Contracts | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/olympic-leaders-confer-on-strike-officials-at-melbourne-form-plan.html | OLYMPIC LEADERS CONFER ON STRIKE; Officials at Melbourne Form Plan to Meet 2-Week Work Stoppage at Stadium | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/grunewald-held-guilty-in-tax-fix-two-others-also-convicted-two-are.html | GRUNEWALD HELD GUILTY IN TAX FIX; Two Others Also Convicted, Two Are Acquitted Here | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/ferry-lines-fate-sealed-by-court-christopher-st-service-will-end.html | FERRY LINES FATE SEALED BY COURT; Christopher St. Service Will End Tomorrow, as Jersey Commission Loses Appeal | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/ingersollrand-co-earnings-increased-last-year-despite-a-drop-in.html | INGERSOLL-RAND CO.; Earnings Increased Last Year, Despite a Drop in Sales | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/airtemp-extends-warranty.html | Airtemp Extends Warranty | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/stock-options-favored-inland-steel-seeks-to-reserve-500000-shares.html | STOCK OPTIONS FAVORED; Inland Steel Seeks to Reserve 500,000 Shares for Plan | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/rights-congress-faces-new-woes-donor-blunders-sending-fund-plea-to.html | RIGHTS CONGRESS FACES NEW WOES; Donor Blunders, Sending Fund Plea to Head of Joint Inquiry Committee | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/gomes-defeats-mullen.html | Gomes Defeats Mullen | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/f-j-lowry-dies-retired-admiral-hero-in-mediterranean-and-pacific-in.html | F. J. LOWRY DIES; RETIRED ADMIRAL; Hero in Mediterranean and Pacific in World War II --Commanded Cruiser | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/union-protests-littering-fines-superintendents-say-they-have-to-pay.html | UNION PROTESTS LITTERING FINES; Superintendents Say They Have to Pay for Tenants' and Landlords' Sins | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/john-joseph-cosgrove.html | JOHN JOSEPH COSGROVE | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/llanelly-beats-swansea.html | Llanelly Beats Swansea | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/benjamin-friedman.html | BENJAMIN FRIEDMAN | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/met-prize-to-quillico-baritone-gets-top-award-on-opera-auditions-of.html | MET PRIZE TO QUILLICO; Baritone Gets Top Award on Opera Auditions of the Air | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/1000-at-funeral-mrjohhwdato-jurists-government-officials-and-law.html | 1,000 AT FUNERAL MRJOHHW.DATO; Jurists, Government Officials and Law Associates Attend Service for Noted Attorney | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/fordham-law-review-names-195556-editor.html | Fordham Law Review Names 1955-56 Editor | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/back-pay-barred-to-teacher.html | Back Pay Barred to Teacher | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/e-robart-rubin-i.html | E. ROBART RUBIN i | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/music-notes.html | MUSIC NOTES | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/french-pair-wins-in-world-bridge-bodier-and-figeac-capture.html | FRENCH PAIR WINS IN WORLD BRIDGE; Bodier and Figeac Capture Championship Again--U. S. Team Victor in Uruguay | True | By George Rapee | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/senators-sift-narcotics-law.html | Senators Sift Narcotics Law | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/mothers-fashion-toys-from-scraps-crafts-class-uses-napkins.html | MOTHERS FASHION TOYS FROM SCRAPS; Crafts Class Uses Napkins, Newspapers, Bottle Tops, Even Pipe Cleaners | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/columbia-gas-service-picks-vice-president.html | Columbia Gas Service Picks Vice President | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/u-a-w-exhorted-to-build-defense-mazey-calls-for-dues-rise-to-help.html | U. A. W. EXHORTED TO BUILD DEFENSE; Mazey Calls for Dues Rise to Help in Bargaining-- Approval Is Expected | True | By Damon Stetsonspecial To the New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/impact-of-young-on-parents-cited-experts-stress-importance-of-adult.html | IMPACT OF YOUNG ON PARENTS CITED; Experts Stress Importance of Adult Development to Meet Children's Needs | True | By Dorothy Barclay | 1983-04-07 | RE0000164615 | B00000526199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/danes-and-germans-will-end-long-rift.html | DANES AND GERMANS WILL END LONG RIFT | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/shennanuflanigan.html | ShennanuFlanigan | True | Special to T&e Ken fork Ttec. I | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/dr-socrates-costoff.html | DR. SOCRATES COSTOFF | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/japan-second-in-film-output.html | Japan Second in Film Output | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/miss-page-one-is-selected.html | Miss Page One Is Selected | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/loes-to-remain-at-florida-camp-dodger-hurler-has-sore-arm-and-will.html | LOES TO REMAIN AT FLORIDA CAMP; Dodger Hurler Has Sore Arm and Will Not Make Trip Homeward With Team | True | By Roscoe McGowen | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/lawyers-on-hospital-board.html | Lawyers on Hospital Board | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/cigarette-sales-fell-5-in-1954-head-of-tobacco-distributors-asks.html | CIGARETTE SALES FELL 5% IN 1954; Head of Tobacco Distributors Asks 'Fair Play' Until Study on Cancer Is Completed | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/amherst-crew-in-front-defeats-tampa-by-onequarter-length-in-fog.html | AMHERST CREW IN FRONT; Defeats Tampa by One-Quarter Length in Fog at Florida | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/refugee-arrivals-gain-official-reports-22000-visas-granted-in-last.html | REFUGEE ARRIVALS GAIN; Official Reports 22,000 Visas Granted in Last 3 Months | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/sculpture-by-nadelman-and-paintings-by-nicholson-among-weeks-shows.html | Sculpture by Nadelman and Paintings by Nicholson Among Week's Shows | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/helpless-trawler-is-saved-from-gale.html | HELPLESS TRAWLER IS SAVED FROM GALE | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/eisenhower-sees-no-war-now-over-chinese-isles-eisenhower-sees-no.html | EISENHOWER SEES NO WAR NOW OVER CHINESE ISLES;; EISENHOWER SEES NO ASIA WAR NOW | True | By W. H. Lawrence | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/music-coplands-dirge-in-woods-adele-addison-sings-its-us-premiere.html | Music: Copland's 'Dirge in Woods'; Adele Addison Sings Its U. S. Premiere | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/ecuador-captures-two-u-s-vessels.html | ECUADOR CAPTURES TWO U. S. VESSELS | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/representative-williams-hurt.html | Representative Williams Hurt | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/-carl-vosburgh.html | : CARL VOSBURGH | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/9-convicts-offer-to-end-rebellion-agree-to-release-hostages-for.html | 9 CONVICTS OFFER TO END REBELLION; Agree to Release Hostages for Study of Grievances at Nebraska Prison | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/chase-and-manhattan-holders-approve-merger-by-big-margin-holders.html | Chase and Manhattan Holders Approve Merger by Big Margin; HOLDERS APPROVE BIG BANK MERGER Nation's Biggest Bank Consolidation Will Result in the Second Largest Institution in the Country | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/presidents-plan-for-roads-fought-by-his-appointee-presidents-plan.html | PRESIDENTS PLAN FOR ROADS FOUGHT BY HIS APPOINTEE; PRESIDENT'S PLAN FOR ROADS FOUGHT Campbell, New U.S. Controller General, Terms the Program Financially 'Objectionable' LEGALITY IS QUESTIONED Weeks Puts Cost of Nation's Highway Needs in the Next 30 Years at 297 Billion | True | By Russell Bakerspecial To the New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/indian-lions-get-notice-to-stand-up-and-fight.html | Indian Lions Get Notice To 'Stand Up and Fight' | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/british-welcome-bonn-arms-chief-blank-will-study-military.html | BRITISH WELCOME BONN ARMS CHIEF; Blank Will Study Military Set-Up—Majority of West German Youths for Army | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/colgate-plants-reopen-2500-end-strike-in-jersey-and-pact-talks.html | COLGATE PLANTS REOPEN; 2,500 End Strike in Jersey, and Pact Talks Resume | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/miss-mary-b-mintyre.html | MISS MARY B. M'INTYRE | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/foster-wheeler-gives-work-data-links-to-the-nuclear-energy-field.html | FOSTER WHEELER GIVES WORK DATA; Links to the Nuclear Energy Field Cited by President at Annual Meeting | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/rev-harvey-chollar.html | REV. HARVEY CHOLLAR | True | 1 Special to The New Turk Times. | 1983-04-07 | RE0000164615 | B00000526199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/byrd-to-return-to-the-antarctic-byrd-to-return-to-the-antarctic-u-s.html | BYRD TO RETURN TO THE ANTARCTIC; BYRD TO RETURN TO THE ANTARCTIC U. S. Expedition Will Set Up Sites for Geophysical Study --Will Leave in November | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/white-house-ridicules-charge.html | White House Ridicules Charge | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/sportswear-licensed-new-organization-promotes-mcgregor-line-abroad.html | SPORTSWEAR LICENSED; New Organization Promotes McGregor Line Abroad | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/more-apartments-for-queens-areas.html | MORE APARTMENTS FOR QUEENS AREAS | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/producers-raise-price-of-copper-phelps-dodge-and-anaconda-announce.html | PRODUCERS RAISE PRICE OF COPPER; Phelps Dodge and Anaconda Announce 3-Cent Increase to 36 Cents a Pound | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/peter-f-briscoe.html | PETER F. BRISCOE | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/charles-s-sewell.html | CHARLES S. SEWELL | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/reeve-scores-in-squash-gains-quarterfinal-round-of-national-tourney.html | REEVE SCORES IN SQUASH; Gains Quarter-Final Round of National Tourney Here | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/east-german-official-defects.html | East German Official Defects | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/democrats-win-danbury-sweep-regain-control-after-4year-republican.html | DEMOCRATS WIN DANBURY SWEEP; Regain Control After 4-Year Republican Regime--Issue Is Road Improvement 3D PARTY MINOR FACTOR New Mayor, 30, Plans Traffic Board and Planning Body to Attract Industry | True | By David Andersonspecial To the New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/stocks-in-london-decline-slightly-but-government-electrical-and.html | STOCKS IN LONDON DECLINE SLIGHTLY; But Government, Electrical and Building Materials Issues Manage Gains | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/unsprung.html | UNSPRUNG | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/albert-s-hess.html | ALBERT S. HESS | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/potato-prices-up-by-9-to-25-points-april-and-may-options-soar-hides.html | POTATO PRICES UP BY 9 TO 25 POINTS; April and May Options Soar --Hides, Rubber, Coffee and Zinc Also Gain | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/saar-hearing-set-in-german-court-constitutional-bench-will-consider.html | SAAR HEARING SET IN GERMAN COURT; Constitutional Bench Will Consider Socialist Plea That Accord Is Invalid | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/ships-boiler-blows-up.html | Ship's Boiler Blows Up | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/mrs-frank-russek-merchants-widow.html | MRS. FRANK RUSSEK, MERCHANT'S WIDOW | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/hopp-to-aid-grand-forks.html | Hopp to Aid Grand Forks | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/opposition-weighs-vietnam-proposal.html | OPPOSITION WEIGHS VIETNAM PROPOSAL | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/buffalo-shipping-season-opens.html | Buffalo Shipping Season Opens | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/shorthand-deal-cited-f-t-c-orders-2-distributors-of-devices-to-end.html | SHORTHAND DEAL CITED; F. T. C. Orders 2 Distributors of Devices to End Sales Pact | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/114-students-held-in-jail-by-peron-main-crime-is-opposition-to-his.html | 114 STUDENTS HELD IN JAIL BY PERON; Main Crime Is Opposition to His Dictatorial Regime-- Visit to Prison Described | True | By Herbert L. Matthews Special To the New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/sakamoto-urged-as-coach.html | Sakamoto Urged as Coach | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/antiscalper-bill-isaacs-asks-that-commission-regulate-ticket-sales.html | ANTI-SCALPER BILL; Isaacs Asks That Commission Regulate Ticket Sales | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/ambassador-to-korea-sworn.html | Ambassador to Korea Sworn | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/house-team-here-for-labor-study-talks-to-include-dock-and-ship.html | HOUSE TEAM HERE FOR LABOR STUDY; Talks to Include Dock and Ship Unions, Employers and Waterfront Board | True | | 1983-04-07 | RE0000164615 | B00000526199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/soprano-tops-manitoba-fete.html | Soprano Tops Manitoba Fete | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/gop-is-wavering-on-car-inspection-state-leaders-said-to-be-ready-to.html | G.O.P. IS WAVERING ON CAR INSPECTION; State Leaders Said to Be Ready to Grant Harriman Bid for One-Year Delay | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/lehman-gets-tribute-senate-colleagues-hail-him-on-his-77th-birthday.html | LEHMAN GETS TRIBUTE; Senate Colleagues Hail Him on His 77th Birthday | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/minskoffs-sell-stores-in-queens-bellerose-shopping-center-has-16.html | MINSKOFFS SELL STORES IN QUEENS; Bellerose Shopping Center Has 16 Units--Apartment Bought in Sunnyside | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/louis-g-uilme-sculptor-was-71-exteacher-at-philadelphia-museum-of.html | LOUIS G. UILME, SCULPTOR, WAS 71; Ex-Teacher at Philadelphia Museum of Art Who Did War Memorials Is Dead | True | I Special to TT,euew York TtaiM. I | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/house-votes-fund-for-agriculture-for-3d-year-in-row-it-gives.html | HOUSE VOTES FUND FOR AGRICULTURE; For 3d Year in Row It Gives Department More Than Eisenhower Requested | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/st-petersburg-paper-lensman-drop-charges-against-stengel-but-yank.html | St. Petersburg Paper, Lensman Drop Charges Against Stengel; But Yank Pilot Has to Make Apologetic Statement Before He Is Cleared of Abusive Action--Bombers Idle | True | By Louis Effrat | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/bribe-clues-sought-in-demolition-case.html | BRIBE CLUES SOUGHT IN DEMOLITION CASE | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/ros-clag-victor-over-nick-jimmie-beats-310-choice-by-neck-in.html | ROS CLAG VICTOR OVER NICK JIMMIE; Beats 3-10 Choice by Neck in Feature at Bowie-- Pays $19.40 for $2 | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/court-speedup-gains-in-jersey-senate-passes-bill-to-create-two-new.html | COURT SPEED-UP GAINS IN JERSEY; Senate Passes Bill to Create two New Judgeships for Child Crime Cases | True | By George Cable Wrightspecial To the New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/eastern-industries-expands.html | Eastern Industries Expands | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/steel-co-of-canada-net-dips-to-13231059-in-54-from-14257440-in-53.html | STEEL CO. OF CANADA; Net Dips to $13,231,059 in '54 From $14,257,440 in '53 | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/old-holding-sold-on-eighth-avenue.html | OLD HOLDING SOLD ON EIGHTH AVENUE | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/sid-caesar-misses-show.html | Sid Caesar Misses Show | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/suffolk-road-chief-named.html | Suffolk Road Chief Named | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/miss-lefebvre-fiancee-o-nursing-graduate-engaged-to.html | MISS LEFEBVRE FIANCEE o _____; Nursing Graduate Engaged to Clarence 0. Kimball Jr. | True | Special to The New Torfc TImel. I | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/philippines-cap-players-top-burma-for-20-lead.html | Philippines' Cap Players Top Burma for 2-0 Lead | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/northwest-airlines-first-common-dividends-since-43-declared-on.html | NORTHWEST AIRLINES; First Common Dividends Since '43 Declared on Basis of Gains | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/assembly-backs-saturday-close-but-prospect-of-adjournment-then-will.html | ASSEMBLY BACKS SATURDAY CLOSE; But Prospect of Adjournment Then Will Hinge on Parley of State Chiefs Today | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/evasion-of-truth-by-doctor-upheld-hope-sometimes-can-bolster.html | EVASION OF TRUTH BY DOCTOR UPHELD; Hope Sometimes Can Bolster Victims of Mortal Diseases, Physicians' Parley Hears | True | By Gladwin HillSpecial To the New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/preview-at-new-hospital.html | Preview at New Hospital | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/chicago-corporation-1954s-net-rose-to-5320750-from-5131965-in-1953.html | CHICAGO CORPORATION; 1954's Net Rose to $5,320,750 From $5,131,965 in 1953 | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/mrs-arthur-k-akers.html | MRS. ARTHUR K. AKERS | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/shaughnessy-heads-team.html | Shaughnessy Heads Team | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/studio-work-is-on-for-bible-drama-major-filming-of-de-milles-ten.html | STUDIO WORK IS ON FOR BIBLE DRAMA; Major Filming of De Mille's 'Ten Commandments' Began After Stint on Location | True | By Thomas M. Pryor | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/west-charts-big-4-talks-active-consultation-begun-on-a-meeting-with.html | WEST CHARTS BIG 4 TALKS; Active Consultation Begun On a Meeting With Soviet | True | By Dana Adams Schmidt | 1983-04-07 | RE0000164615 | B00000526199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/231-in-f-b-i-give-blood-employes-of-jersey-standard-run-2day-total.html | 231 IN F. B. I. GIVE BLOOD; Employes of Jersey Standard Run 2-Day Total to 351 Pints | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/stevens-extends-cheney-bid.html | Stevens Extends Cheney Bid | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/kenneth-gordon-plays-violin-at-town-hall.html | Kenneth Gordon Plays Violin at Town Hall | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/french-assembly-opens-tax-debate-some-small-stores-closd-in-oneday.html | FRENCH ASSEMBLY OPENS TAX DEBATE; Some Small Stores Closed in One-Day Strike Against 'Crushing' Imposts | True | By Lansing Warren | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/documents-release-opposed.html | Documents' Release Opposed | True | THEODORE D. LOCKWOOD. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/senate-tightens-obscenity-ban.html | Senate Tightens Obscenity Ban | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/racket-is-feard-in-polio-vaccine-doctors-hers-are-warned-on.html | RACKET IS FEARD IN POLIO VACCINE; Doctors Hers Are Warned on Possibility if Report on Salk Test Is Favorable | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/spencer-gold-elected-they-are-namd-cocaptains-of-ccny-track-team.html | SPENCER, GOLD ELECTED; They Are Named Co-captains of C.C.N.Y. Track Team | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/bill-on-u-s-prosecution-gains.html | Bill on U. S. Prosecution Gains | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/edward-mobus.html | EDWARD MOBUS | True | Special to The New York Times. 1 | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/u-s-bridge-team-wins.html | U. S. Bridge Team Wins | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/more-crop-support-billions.html | MORE CROP SUPPORT BILLIONS | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/city-seeks-curbs-on-port-agency-city-seeks-curbs-on-port-agency.html | CITY SEEKS CURBS ON PORT AGENCY; CITY SEEKS CURBS ON PORT AGENCY | True | By Charles G. Bennett | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/sam-spade-to-carry-of-high-court-refuses-to-oust-fictional-sleuth.html | SAM SPADE TO CARRY OF; High Court Refuses to Oust Fictional Sleuth From Radio | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/catholic-prelates-assailed.html | Catholic Prelates Assailed | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/mrs-townsons-troth-former-eleanor-martin-to-be-wed-to-robert.html | MRS. TOWNSON'S TROTH; [Former Eleanor Martin to Be Wed to Robert Chatfield | True | special to r&e New Tort Times. I | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/court-denies-plea-on-juvenile-rights.html | COURT DENIES PLEA ON JUVENILE RIGHTS | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/ocasey-play-set-for-october-bow-red-roses-for-me-slightly.html | O'CASEY PLAY SET FOR OCTOBER BOW; ' Red Roses for Me,' Slightly Autobiographical, to Be Produced by Pollock | True | By Louis Calta | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/hashim-khan-takes-title.html | Hashim Khan Takes Title | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/exconvict-fatally-stabbed.html | Ex-Convict Fatally Stabbed | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/adoption-unit-expands-the-foundling-hospital-joins-interfaith.html | ADOPTION UNIT EXPANDS; The Foundling Hospital Joins Interfaith, Interacial Group | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/tea-dance-to-aid-city-art-gallery-april-10-event-is-planned-to.html | TEA DANCE TO AID CITY ART GALLERY; April 10 Event Is Planned to Assist Center's General Maintenance Fund Plan Benefit Event for City Center | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/union-fund-aide-silent-newark-broker-invokes-5th-on-900000-for.html | UNION FUND AIDE SILENT; Newark Broker Invokes 5th on $900,000 for Welfare | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/british-coal-exports-heavy.html | British Coal Exports Heavy | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/stokes-rejects-trotters-bid.html | Stokes Rejects Trotters' Bid | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/57-housing-units-seek-new-funds-145144000-of-temporary-notes-up.html | 57 HOUSING UNITS SEEK NEW FUNDS; $145,144,000 of Temporary Notes Up April 5--2 Others for Slum Clearances | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/woolworth-buys-hour-radio-show-chain-will-sponsor-sunday-musical.html | WOOLWORTH BUYS HOUR RADIO SHOW; Chain Will Sponsor Sunday Musical Series From 1 to 2 P.M. on C.B.S. Network | True | By Val Adams | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/athletics-ceccardli-hurls-nohitter-for-six-innings-as-tigers-bow-3.html | Athletics' Ceccardli Hurls No-Hitter For Six Innings as Tigers Bow, 3 to 2 | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/puerto-rico-water-unit-picks-executive-head.html | Puerto Rico Water Unit Picks Executive Head | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/moylan-mrs-breit-victors-in-san-juan.html | MOYLAN, MRS. BREIT VICTORS IN SAN JUAN | True | | 1983-04-07 | RE0000164615 | B00000526199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/expresident-guilty-in-panama-slaying.html | Ex-President Guilty In Panama Slaying | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/french-locomotive-sets-record-at-200-m-p-h.html | French Locomotive Sets Record at 200 M. P. H. | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/audition-winners-named.html | Audition Winners Named | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/most-youths-ready-to-serve.html | Most Youths Ready to Serve | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/churchill-bows-to-lloyd-george-wins-approval-of-commons-for.html | CHURCHILL BOWS TO LLOYD GEORGE; Wins Approval of Commons for Monument to Liberal in Nostalgic Tribute | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/new-czech-delegate-to-u-n.html | New Czech Delegate to U. N. | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/cecil-r-mills.html | CECIL R. MILLS | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/marine-maestros-farewell.html | Marine Maestro's Farewell | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/tide-water-plans-larger-spending-companies-issue-operations-data.html | TIDE WATER PLANS LARGER SPENDING; COMPANIES ISSUE OPERATIONS DATA | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/rehabilitation-to-be-topic.html | Rehabilitation to Be Topic | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/dorothy-richardson-.html | DOROTHY RICHARDSON ! | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/jelke-begins-defense-women-friends-of-pat-ward-testify-about-dates.html | JELKE BEGINS DEFENSE; Women Friends of Pat Ward Testify About Dates | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/washington-sq-project-upheld-court-rejects-suit-as-baseless.html | Washington Sq. Project Upheld; Court Rejects Suit as 'Baseless' | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/matson-studies-new-hawaii-run-meeting-of-company-is-told-of-issues.html | MATSON STUDIES NEW HAWAII RUN; Meeting of Company Is Told of Issues Delaying Decision on Use of a Second Liner | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/dupas-outpoints-bickle-takes-all-10-rounds-on-2-of-3-ballots-by.html | DUPAS OUTPOINTS BICKLE; Takes All 10 Rounds on 2 of 3 Ballots by Officials | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/truck-compact-voided-missouri-acts-in-reprisal-against-new-york-tax.html | TRUCK COMPACT VOIDED; Missouri Acts in Reprisal Against New York Tax | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/daughter-to-mrs-r-l-webb.html | Daughter to Mrs. R. L. Webb | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/virginia-drops-boxing.html | Virginia Drops Boxing | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/2000-in-two-theatres.html | 2,000 in Two Theatres | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/8th-floor-is-taller-in-socony-skyscraper.html | 8th Floor Is Taller in Socony Skyscraper | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/three-new-schaefer-vice-presidents.html | Three New Schaefer Vice Presidents | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/outlook-fairly-bright-for-trout-season-opening-friday-in-finger.html | Outlook Fairly Bright for Trout Season Opening Friday in Finger Lakes Area | True | By Raymond R. Camp | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/arms-talks-to-go-on-west-to-continue-negotiations-on-cut-despite.html | ARMS TALKS TO GO ON; West to Continue Negotiations on Cut Despite Soviet Leak | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/mock-bomb-to-hit-city-in-june-u-s-raid-test.html | Mock Bomb to Hit City In June U. S. Raid Test | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/house-solves-a-part-of-behavior-problem.html | House Solves a Part Of Behavior Problem | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/other-meetings.html | OTHER MEETINGS | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/commodity-index-firm-fridays-average-unchanged-from-that-of.html | COMMODITY INDEX FIRM; Friday's Average Unchanged From That of Thursday | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/power-of-red-china-belittled-by-chiang.html | POWER OF RED CHINA BELITTLED BY CHIANG | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/westchester-to-buy-dunwoodie-golf-course-for-residents-only.html | Westchester to Buy Dunwoodie; Golf Course for Residents Only | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/gross-freed-held-again-bookmaking-term-ended-he-is-to-face-contempt.html | GROSS FREED, HELD AGAIN; Bookmaking Term Ended, He Is to Face Contempt Charges | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/house-delays-tax-bill-vote.html | House Delays Tax Bill Vote | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/earl-c-blessing.html | EARL C. BLESSING | True | Special to T&5 New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/women-wrestling-bill-fails.html | Women Wrestling Bill Fails | True | | 1983-04-07 | RE0000164615 | B00000526199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/doctors-to-examine-cardinal.html | Doctors to Examine Cardinal | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/for-whom-the-bell-tolls.html | For Whom the Bell Tolls | True | By Arthur Daley | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/advanced-study-urged-on-women-far-too-few-are-taking-higher-work.html | ADVANCED STUDY URGED ON WOMEN; Far Too Few Are Taking Higher Work, Dean Hilton of Syracuse Declares | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/utility-plans-stock-change.html | Utility Plans Stock Change | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/housewives-champion-dropped-by-laborites.html | Housewives' Champion Dropped by Laborites | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/jersey-warehouse-in-deal.html | Jersey Warehouse in Deal | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/son-to-the-alien-r-boyds.html | Son to the Alien R. Boyds | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/city-makes-sure-of-bird-before-giving-it-to-anyone-8-veterinarians.html | City Makes Sure of Bird Before Giving It to Anyone 8 Veterinarians Guard Health As City Inspectors at Markets | True | By W. Granger Blair | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/calgary-signs-burgmeier.html | Calgary Signs Burgmeier | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/trade-unionism-in-morocco.html | Trade Unionism in Morocco | True | ARNOLD BEICHMAN, | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/cain-sent-to-oakland.html | Cain Sent to Oakland | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/john-lord-fiance-of-janethaym-navy-lieutenant-a-medical-graduate.html | JOHN LORD FIANCE OF JANETHAYM; Navy Lieutenant, a Medical Graduate, and Nurse on Coast Are Betrothed | True | Special to The New York Timet | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/college-campus-dedicated.html | College Campus Dedicated | True | Special to The New York Times | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/suing-writer-sings-irving-berlin-smiles.html | SUING WRITER SINGS; IRVING BERLIN SMILES | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/hyphasis-scores-in-florida-dash-paying-1380-he-outraces-roman.html | HYPHASIS SCORES IN FLORIDA DASH; Paying $13.80, He Outraces Roman Stripe--Spartan Jett, 3-5, Runs Third | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/fire-damages-inn-in-bronx.html | Fire Damages Inn in Bronx | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/un-view-on-posts-for-women-aired-hammarskjold-explains-he-cant-give.html | U.N. VIEW ON POSTS FOR WOMEN AIRED; Hammarskjold Explains He Can't Give Them Priority for Top Positions | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/sinclair-offer-is-effective.html | Sinclair Offer Is Effective | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/new-sugar-extraction-method-said-to-be-first-milling-improvement-in.html | New Sugar Extraction Method Said to Be First Milling Improvement in 100 Years | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/cost-of-borrowing-rises-for-treasury.html | COST OF BORROWING RISES FOR TREASURY | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/times-to-print-in-peru-la-prensa-presses-to-be-used-for-south.html | TIMES TO PRINT IN PERU; La Prensa Presses to Be Used for South American Edition | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/six-city-golf-links-to-open-saturday.html | SIX CITY GOLF LINKS TO OPEN SATURDAY | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/english-soccer-results.html | ENGLISH SOCCER RESULTS | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/3-debuts-slated-at-philharmonic-2-violinists-bagarotti-and-gitlis-a.html | 3 DEBUTS SLATED AT PHILHARMONIC; 2 Violinists, Bagarotti and Gitlis, and a Piano Soloist, Yankoff, Due Next Season | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/bud-westmore-to-marry.html | Bud Westmore to Marry | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/teaching-is-urged-on-moral-values-regents-ask-frequent-study-of.html | TEACHING IS URGED ON MORAL VALUES; Regents Ask Frequent Study of Documents Emphasizing Nation's Spiritual Heritage | True | By Douglas Dales | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/bevo-francis-pilot-get-pact.html | Bevo Francis, Pilot Get Pact | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/matson-commodore-named.html | Matson Commodore Named | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/ericksen-bowls-300-game-in-abc-racine-kegler-caps-singles-670-as.html | ERICKSEN BOWLS 300 GAME IN A.B.C.; Racine Kegler Caps Singles 670 as Gezzine Gains the Lead With a 738 Series | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/charles-a-dempsey.html | CHARLES A. DEMPSEY | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/west-for-censure-of-israel-on-gaza-israels-censure-on-gaza-proposed.html | WEST FOR CENSURE OF ISRAEL ON GAZA; ISRAEL'S CENSURE ON GAZA PROPOSED U. S., Britain and France Bid U. N. Act--Also Urge Steps to Ease Border Tension | True | By Kathleen Teltschspecial To the New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/improving-refuse-disposal-collection-criticized-an-menace-to-public.html | Improving Refuse Disposal; Collection Criticized an Menace to Public Health | True | LUDWIK GROSS, M. D. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/fund-cut-opposed-for-u-n-program-senate-unit-urged-by-stassen-and.html | FUND CUT OPPOSED FOR U. N. PROGRAM; Senate Unit Urged by Stassen and Lodge to Back 8 Million for Technical Assistance | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/pastor-critical-of-bard-college-alleges-neglect-of-moral-aim.html | PASTOR CRITICAL OF BARD COLLEGE; Alleges Neglect of Moral Aim --President Denies Link to Episcopal Church | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/u-s-labor-laws-called-supreme-high-court-declares-federal-power.html | U. S. LABOR LAWS CALLED SUPREME; High Court Declares Federal Power Cannot Be Curbed by Missouri in Union Dispute | True | By Joseph A. Loftusspecial To the New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/cricket-mark-set-in-26run-innings-new-zealands-score-lowest-in.html | CRICKET MARK SET IN 26-RUN INNINGS; New Zealand's Score Lowest in Test-Match History as England Wins Easily | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/mrs-horton-to-give-tea.html | Mrs. Horton to Give Tea | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/uuuuuuuuuuuuuuuu-gloria-c-strenger-engaged-to-marry.html | uuuuuuuuuuuuuuuuu . , GLORIA C. STRENGER ENGAGED TO MARRY | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/son-to-sukarnos-wife.html | Son to Sukarno's Wife | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/rev-arthur-howe-educator-coach.html | REV. ARTHUR HOWE, EDUCATOR, COACH | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/wing-awards-2-plaques-theatre-unit-cites-chairman-and-executive.html | WING AWARDS 2 PLAQUES; Theatre Unit Cites Chairman and Executive Secretary | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/a-mixture-of-expansion-and-inflation.html | A Mixture of Expansion and Inflation | True | By Arthur Krock | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/ivkov-keeps-lead-in-chess-tourney-retains-halfpoint-margin-over.html | IVKOV KEEPS LEAD IN CHESS TOURNEY; Retains Half-Point Margin Over Najdorf, Final-Round Opponent in Argentina | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/food-machinery-co-54-volume-of-233401699-net-of-12122125-set.html | FOOD MACHINERY CO.; ' 54 Volume of $233,401,699, Net of $12,122,125 Set Records | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/block-of-cuban-bonds-offered.html | Block of Cuban Bonds Offered | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/bmt-jamaica-line-delayed.html | B.M.T. Jamaica Line Delayed | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/mori-starts-new-job-becomes-president-of-hialeah-succeeding-john-c.html | MORI STARTS NEW JOB; Becomes President of Hialeah, Succeeding John C. Clark | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/julian-l-diaz.html | JULIAN L. DIAZ | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/banking-executive-retires.html | Banking Executive Retires | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/jphnfenlon96-retired-lawyer-onetime-aide-to-founder-of-colliers.html | JPHNFENLON,96, RETIRED LAWYER; One-Time Aide to Founder of Collier's Magazine Diesu Held Posts in Pelham | True | Special to The New Yortc Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/harriman-says-u-n-is-backed-by-people.html | HARRIMAN SAYS U. N. IS BACKED BY PEOPLE | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/watkins-backs-echo-park-dam-utah-senator-asks-congress-to-support.html | WATKINS BACKS ECHO PARK DAM; Utah Senator Asks Congress to Support Water Project --Sees a Desperate Need | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/made-officer-director-of-sinclair-oil-corp.html | Made Officer, Director Of Sinclair Oil Corp. | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/brtko-knocks-out-white.html | Brtko Knocks Out White | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/reds-irk-church-in-east-germany-sunday-youthpledging-rites-are.html | REDS IRK CHURCH IN EAST GERMANY; Sunday Youth-Pledging Rites Are Protested by Catholic and Protestant Bishops | True | By Walter Sullivan | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/a-survey-of-failures-to-make-proper-preparation-for-bigpower.html | A Survey of Failures to Make Proper Preparation for Big-Power Meetings | True | By James Reston | 1983-04-07 | RE0000164615 | B00000526199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/dance-deviled-soldier.html | Dance: Deviled Soldier | True | By John Martin | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/market-in-cotton-slow-and-uneven-futures-close-4-points-off-to-9.html | MARKET IN COTTON SLOW AND UNEVEN; Futures Close 4 Points Off to 9 Up--Weakness in Liverpool a Factor | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/to-edit-journal-at-columbia.html | To Edit Journal at Columbia | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/auction-aids-museum-9000-is-realized-at-art-sale-for-brooklyn.html | AUCTION AIDS MUSEUM; $9,000 Is Realized at Art Sale for Brooklyn Institution | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/gasoline-refined-by-new-process-universal-oil-co-announces-improved.html | GASOLINE REFINED BY NEW PROCESS; Universal Oil Co. Announces Improved Method to Obtain High Octane Motor Fuel | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/abraham-udell.html | ABRAHAM UDELL | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/right-to-work-vetoed-kansas-governor-rejects-bill-banning-union.html | RIGHT TO WORK' VETOED; Kansas Governor Rejects Bill Banning Union Shop Contracts | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/canadian-westinghouse-1954-earnings-down-sharply-cheap-imports.html | CANADIAN WESTINGHOUSE; 1954 Earnings Down Sharply-- Cheap Imports Blamed | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/national-football-league-adopts-bell-plan-to-fight-player-raids-by.html | National Football League Adopts Bell Plan to Fight Player Raids by Canada; NEW POLICY SEEKS PACTS WITH CLUBS U.S. Pro Loop, in 'Open War,' Wants Individual Contracts With Dominion Elevens | True | By William J. Briordy | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/blackboard-jungle-banned.html | Blackboard Jungle' Banned | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/earland-m-farmer.html | EARLAND M. FARMER | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/cabinet-meets-in-pakistan.html | Cabinet Meets in Pakistan | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/nassau-land-so-scarce-county-drops-auction.html | Nassau Land So Scarce County Drops Auction | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/hull-still-on-critical-list.html | Hull Still on 'Critical' List | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/knollood-gets-56-amateur-golf-site-for-us-test-switched-from-los.html | KNOLLOOD GETS '56 AMATEUR GOLF; Site for U.S. Test Switched From Los Angeles to Club at Lake Forest, Ill. | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/paul-mnutt-buried-in-arlington-rites.html | PAUL M'NUTT BURIED IN ARLINGTON RITES | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/cabinet-divided-on-rail-program-committee-report-now-due-in-mayno.html | CABINET DIVIDED ON RAIL PROGRAM; Committee Report Now Due in May--No Legislative Action Seen This Year | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/senate-aids-4-who-fled-reds.html | Senate Aids 4 Who Fled Reds | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/grains-soybeans-strong-in-chicago-chinese-situation-drought.html | GRAINS, SOYBEANS STRONG IN CHICAGO; Chinese Situation, Drought Contribute to Discourage Selling, Spur Buying | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/chinese-in-manila-protest.html | Chinese in Manila Protest | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/3-live-on-salt-water-french-sailors-lose-weight-in-5day-survival.html | 3 LIVE ON SALT WATER; French Sailors Lose Weight in 5-Day Survival Test | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/stadium-season-to-begin-june-20-mitropoulos-will-conduct-first-4.html | STADIUM SEASON TO BEGIN JUNE 20; Mitropoulos Will Conduct First 4 Concerts--Kurtz, Monteux Also on Roster | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/morals-called-improved.html | Morals Called Improved | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/youth-gang-invades-high-school-two-pupils-beaten-in-classroom-boy.html | Youth Gang Invades High School; Two Pupils Beaten in Classroom; BOY GANG INVADES SCHOOL, ATTACKS 2 | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/german-ship-calls-on-maiden-voyage-new-unit-guides-carrier-planes.html | German Ship Calls on Maiden Voyage-- New Unit Guides Carrier Planes Down | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/joost-joins-red-sox-may-land-regular-job.html | Joost Joins Red Sox; May Land Regular Job | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/william-e-purdy-exbanker-was-88-former-chase-vice-president-is.html | WILLIAM E. PURDY, EX-BANKER, WAS 88; Former Chase Vice President Is Dead--Donated a Nurses' Home in Eau Gallie, Fla. | True | | 1983-04-07 | RE0000164615 | B00000526199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/harlan-assumes-supreme-court-post-harlan-takes-high-court-post-and.html | Harlan Assumes Supreme Court Post; Harlan Takes High Court Post And Begins New Duties at Once | True | By Luther A. Huston | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/10000-aids-polio-drive-mayors-wife-accepts-gift-from-telephone.html | $10,000 AIDS POLIO DRIVE; Mayor's Wife Accepts Gift From Telephone Operators | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/next-steps-toward-peace.html | NEXT STEPS TOWARD PEACE | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/disabled-students-to-gain-by-carnival.html | DISABLED STUDENTS TO GAIN BY CARNIVAL | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/exhibit-in-washington-traces-growth-in-the-buying-power-of-the-food.html | Exhibit in Washington Traces Growth In the Buying Power of the Food Dollar | True | By Bess Furman | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/eagles-sign-thomason.html | Eagles Sign Thomason | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/i-fred-f-harroff.html | I FRED F. HARROFF | True | Social to The New York | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/hunter-entertains-220-high-school-students-share-in-colleges.html | HUNTER ENTERTAINS 220; High School Students Share in College's Activities | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/austria-maps-reply-to-soviet.html | Austria Maps Reply to Soviet | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/stevenson-loses-high-court-case-fails-to-persuade-tribunal-to-halt.html | STEVENSON LOSES HIGH COURT CASE; Fails to Persuade Tribunal to Halt R. C. A. Proceeding Pending Test in Delaware | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/lausse-stops-edwards-middleweight-scores-in-fifth-round-of.html | LAUSSE STOPS EDWARDS; Middleweight Scores in Fifth Round of Providence Bout | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/life-insurance-executives-urge-tightening-of-mortgage-terms.html | Life Insurance Executives Urge Tightening of Mortgage Terms; TIGHTENING ASKED ON HOUSING LOANS | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/mginley-testifies-in-jersey-libel-suit.html | MGINLEY TESTIFIES IN JERSEY LIBEL SUIT | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/keenan-wins-empire-crown.html | Keenan Wins Empire Crown | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/france-seeks-wider-role.html | France Seeks Wider Role | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/lower-rates-urged-on-press-messages.html | LOWER RATES URGED ON PRESS MESSAGES | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/swarthmore-dean-to-speak.html | Swarthmore Dean to Speak | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/british-end-food-unit-laborites-oppose-marriage-to-agriculture.html | BRITISH END FOOD UNIT; Laborites Oppose 'Marriage' to Agriculture Agency | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/aussie-batsmen-excel-harvey-and-miller-pace-515-for-9-against-west.html | AUSSIE BATSMEN EXCEL; Harvey and Miller Pace 515 for 9 Against West Indies | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/bengurion-is-optimistic.html | Ben-Gurion Is Optimistic | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/red-china-gets-oil-hong-kong-hears.html | RED CHINA GETS OIL, HONG KONG HEARS | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/gatt-pessimistic-on-textile-trade-pattern-of-protectionism-is.html | GATT PESSIMISTIC ON TEXTILE TRADE; Pattern of Protectionism Is Noted--But New Centers Fail to Lift Consumption | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/turkish-leader-to-visit-tito.html | Turkish Leader to Visit Tito | True | | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-29 | 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/president-lines-combined-net-with-subsidiary-comes-to-2868648.html | PRESIDENT LINES; Combined Net With Subsidiary Comes to $2,868,648 | True | Special to The New York Times. | 1983-04-07 | RE0000164615 | B00000526199 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/gets-new-cliquot-club-post.html | Gets New Cliquot Club Post | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/dr-rose-f-beals-i.html | DR. ROSE F. BEALS I | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/jig-of-thanks-for-city-hospitality.html | Jig of Thanks for City Hospitality | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/wider-nato-ties-urged-by-scelba-italian-leader-asks-extension-of.html | WIDER NATO TIES URGED BY SCELBA; Italian Leader Asks Extension of Military Union to Social and Economic Fields | True | By Dana Adams SchmidtspecIal To the New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/syrians-fire-at-israeli-planes.html | Syrians Fire at Israeli Planes | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/police-to-revamp-emergency-fleet-more-light-vehicles-and-cut-in.html | POLICE TO REVAMP EMERGENCY FLEET; More Light Vehicles and Cut in Heavy-Duty Truck Units From 13 to 10 Planned | True | | 1983-04-07 | RE0000164617 | B00000527327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/gas-heat-rates-cut-10-50000-customers-to-pay-less-in-brooklyn-part.html | GAS HEAT RATES CUT 10%; 50,000 Customers to Pay Less in Brooklyn, Part of Queens | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/board-chairman-named-for-outdoor-ad-bureau.html | Board Chairman Named For Outdoor Ad Bureau | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/duty-tour-for-wacs-is-cut.html | Duty Tour for WAC's Is Cut | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/college-to-give-blood-second-mobile-unit-to-collect-at-german.html | COLLEGE TO GIVE BLOOD; Second Mobile Unit to Collect at German Masonic Temple | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/niagara-ice-jam-eases.html | Niagara Ice Jam Eases | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/ice-boxes-asked-for-eskimos.html | Ice Boxes Asked for Eskimos | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/rights-proposed-by-illinois-bell-utility-petitions-commerce.html | RIGHTS PROPOSED BY ILLINOIS BELL; Utility Petitions Commerce Commission for Leave to Sell $66,346,900 Stock | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/paris-writer-held-for-military-leak.html | PARIS WRITER HELD FOR MILITARY LEAK | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/chelsea-booters-in-front-21.html | Chelsea Booters in Front, 2-1 | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/grains-advance-as-soybeans-slip-wheat-and-corn-experience-early-and.html | GRAINS ADVANCE AS SOYBEANS SLIP; Wheat and Corn Experience Early and Late Rallies-- Rye Up 1 1/2 to 3 1/2 | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/randolph-crompton.html | RANDOLPH CROMPTON | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/meyner-denies-deal-on-confirming-aide.html | MEYNER DENIES DEAL ON CONFIRMING AIDE | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/barber-oil-corp-may-buy-in-stock-president-says-14000000-will-be-in.html | BARBER OIL CORP. MAY BUY IN STOCK; President Says $14,000,000 Will Be Invested After Sale of American Republics | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/70-u-s-phone-books-jail-czech-woman-spy.html | $70 U. S. Phone Books Jail Czech Woman Spy | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/lag-noted-in-sale-of-surplus-abroad-foreign-disposal-of-surplus-lag.html | Lag Noted in Sale Of Surplus Abroad; FOREIGN DISPOSAL OF SURPLUS LAGS | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/exodus-to-suburbs-explained.html | Exodus to Suburbs Explained | True | MORTIMER MAY. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/council-defends-pension-bill-vote-members-say-they-intended-no.html | COUNCIL DEFENDS PENSION BILL VOTE; Members Say They Intended No Favor to O'Dwyer in Payment Right Change | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/hobart-raises-tuition.html | Hobart Raises Tuition | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/u-s-tennis-stars-gain-at-san-juan-sebas-trabert-burrows-flam-are.html | U. S. TENNIS STARS GAIN AT SAN JUAN; Sebas, Trabert, Burrows, Flam Are Victors--Filipinos Clinch Davis Cup Match | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/women-battling-san-marino-reds-win-promise-of-the-vote-which-they.html | WOMEN BATTLING SAN MARINO REDS; Win Promise of the Vote, Which They Hope to Use to Rout Communists | True | By Arnaldo Cortesispecial To the New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/brooklyn-democratic-drive.html | Brooklyn Democratic Drive | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/9-boys-admit-raid-on-bronx-school-ringleader-says-attack-at-evander.html | 9 BOYS ADMIT RAID ON BRONX SCHOOL; Ringleader Says Attack at Evander Childs High Was Sequel to Earlier Fight | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/france-to-begin-new-liner-in-56-visiting-senator-says-vessel-will.html | FRANCE TO BEGIN NEW LINER IN '56; Visiting Senator Says Vessel Will Be of 56,000 Tons and May Be Named the France | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/london-arms-talks-resumed.html | London Arms Talks Resumed | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/train-snowbound-with-150-finally-freed-in-canada.html | Train Snowbound With 150 Finally Freed in Canada | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/w-c-handy-is-ill-in-yonkers.html | W. C. Handy Is Ill in Yonkers | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/awarding-transit-contracts-member-of-city-transit-authority-replies.html | Awarding Transit Contracts; Member of City Transit Authority Replies to Recent Statements | True | HARRIS J. KLEIN. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/service-imbalance-noted.html | Service 'Imbalance' Noted | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/crowleys-abstracts.html | Crowley's Abstracts | True | S. P. | 1983-04-07 | RE0000164617 | B00000527327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/kleiber-refuses-west-berlin-post-conductor-who-quit-east-zone-wont.html | KLEIBER REFUSES WEST BERLIN POST; Conductor Who Quit East Zone Won't 'Lift Baton' for 'Hostile' Cultural Chiefs | True | By Walter Sullivan | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/laotian-troops-accused.html | Laotian Troops Accused | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/dutch-open-pact-debate.html | Dutch Open Pact Debate | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/iissiosealp-bernes lagee-_____-daughter-of-representative-engaged.html | iissiosea.lqp /'be[rnes;1a]gee____;_; Daughter of Representative Engaged to E. C. Lansbury, Son of Late British M. P. | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/australian-union-defies-order.html | Australian Union Defies Order | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/cooperatives-defended-swedish-visitor-calls-them-bulwark-against.html | COOPERATIVES DEFENDED; Swedish Visitor Calls Them Bulwark Against Communism | True | Special to The New York Times | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/branch-bank-bill-out-of-committee-controversial-measure-is-up-for.html | BRANCH BANK BILL OUT OF COMMITTEE; Controversial Measure Is Up for Vote by State Senate Tomorrow or Friday | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/bay-state-guards-protest.html | Bay State Guards Protest | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/gross-net-lifted-by-middle-south-utilitys-share-earnings-up-from.html | GROSS, NET LIFTED BY MIDDLE SOUTH; Utility's Share Earnings Up From $2.09 to $2.16 for 12 Months to Feb. 28 | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/dodgers-beat-braves-on-unearned-run-in-third-inning-homer-by-snider.html | Dodgers Beat Braves on Unearned Run in Third Inning; HOMER BY SNIDER PACES 5-4 VICTORY He Bats In 3 in First, but Dodgers Need Tainted Run by Reese to Top Braves | True | By Roscoe McGowenspecial To the New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/mitchell-claims-big-labor-strides-secretary-says-eisenhower.html | MITCHELL CLAIMS BIG LABOR STRIDES; Secretary Says Eisenhower Philosophy Is Improving Employment Relations | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/guatemala-land-decree-signed.html | Guatemala Land Decree Signed | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/arkansas-fuel-oil-corp-companies-issue-operations-data.html | ARKANSAS FUEL OIL CORP.; COMPANIES ISSUE OPERATIONS DATA | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/a-e-c-creates-unit-to-handle-licenses.html | A. E. C. CREATES UNIT TO HANDLE LICENSES | True | Special to The New York Times | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/laurel-opening-april-18.html | Laurel Opening April 18 | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/tunnel-caves-in-killing-two-boys.html | TUNNEL CAVES IN, KILLING TWO BOYS | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/rail-speed-mark-falls-second-french-record-in-two-days-is-207-miles.html | RAIL SPEED MARK FALLS; Second French Record in Two Days Is 207 Miles an Hour | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/u-s-sues-prague-over-jet.html | U. S. Sues Prague Over Jet | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/school-option-law-in-north-carolina.html | SCHOOL OPTION LAW IN NORTH CAROLINA | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/sponsors-to-back-bill.html | Sponsors to Back Bill | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/amherst-crew-loses-florida-southern-beats-lord-jeffs-oarsmen-by-6.html | AMHERST CREW LOSES; Florida Southern Beats Lord Jeffs' Oarsmen by 6 Feet | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/meyer-raymen.html | MEYER RAYMEN | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/ffilsskomold-is-married-here-wears-peau-de-sole-gown-at-wedding-at.html | fIilSSKOMOLD IS MARRIED HERE; Wears Peau de Sole Gown at Wedding at Plaza to Rev. Dr. Jacob Haberman | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/quare-times-hailed-in-ireland.html | Quare Times Hailed in Ireland | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/acetylene-group-names-bode.html | Acetylene Group Names Bode | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/western-union-earnings-more-than-doubled-for-month-of-february.html | WESTERN UNION; Earnings More Than Doubled for Month of February | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/niebuhr-receives-award.html | Niebuhr Receives Award | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/bond-debility-seen-by-b-m-opposition.html | BOND DEBILITY SEEN BY B. & M. OPPOSITION | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/fund-for-spain-sought-technological-group-wants-5000000-for-studies.html | FUND FOR SPAIN SOUGHT; Technological Group Wants $5,000,000 for Studies | True | | 1983-04-07 | RE0000164617 | B00000527327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/un-unit-picks-officers-copland-of-australia-heads-economic-and.html | U.N. UNIT PICKS OFFICERS; Copland, of Australia, Heads Economic and Social Body | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/will-meet-japan-next.html | Will Meet Japan Next | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/problem-raised-by-arms-changes-instrument-maker-sees-gain-in.html | PROBLEM RAISED BY ARMS CHANGES; Instrument Maker Sees Gain in Research Outdistancing Progress in Production | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/paul-simon.html | PAUL SIMON | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/mrs-kross-to-speak-today.html | Mrs. Kross to Speak Today | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/danish-chief-initials-bonn-pact.html | Danish Chief Initials Bonn Pact | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/new-burner-explodes-blast-comes-only-half-hour-after-it-was-placed.html | NEW BURNER EXPLODES; Blast Comes Only Half Hour After It Was Placed in Store | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/sparr-defeats-hendricks.html | Sparr Defeats Hendricks | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/potato-futures-move-unevenly-zinc-and-sugar-also-mixed-cocoa-coffee.html | POTATO FUTURES MOVE UNEVENLY; Zinc and Sugar Also Mixed --Cocoa, Coffee, Hides Up as Trading Volume Lags | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/czechs-see-war-as-only-way-out-visiting-western-news-men-find.html | CZECHS SEE WAR AS ONLY WAY OUT; Visiting Western News Men Find Belief That Conflict Would Break Red Grip | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/meister-sells-in-syracuse.html | Meister Sells in Syracuse | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/bribe-charge-dropped-leonard-saratoga-democratic-leader-wins-a.html | BRIBE CHARGE DROPPED; Leonard, Saratoga Democratic Leader, Wins a Dismissal | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/msgr-john-j-holland.html | MSGR. JOHN J. HOLLAND | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/effect-of-abomb-is-found-limited-offspring-of-victims-healthy.html | EFFECT OF A-BOMB IS FOUND LIMITED; Offspring of Victims Healthy, Director of Medical Study at Hiroshima Reports | True | By Gladwin Hill | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/prefab-homes-gain-output-up-34-in-1954-manufacturers-hear.html | PREFAB HOMES GAIN; Output Up 34% in 1954, Manufacturers Hear | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/yalta-broadcasts-popular.html | Yalta Broadcasts Popular | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/martin-b-lewis.html | MARTIN B. LEWIS | True | Special to The New UTork Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/batesueckberg.html | Batesueckberg | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/city-pension-change-backed.html | City Pension Change Backed | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/austrians-accept-soviet-parley-bid-chancellor-raab-will-leave-april.html | AUSTRIANS ACCEPT SOVIET PARLEY BID; Chancellor Raab Will Leave April 11 to Discuss State Treaty in Moscow | True | By John MacCormac | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/guizado-stripped-of-rank.html | Guizado Stripped of Rank | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/dutch-swimmer-beats-mark.html | Dutch Swimmer Beats Mark | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/churchill-urges-talk-at-summit-churchill-urges-talk-at-summit.html | CHURCHILL URGES TALK AT 'SUMMIT'; CHURCHILL URGES TALK AT 'SUMMIT' Renewing Bid for East-West Parley, He Sees 'Friendly Turn'--Aides Surprised | True | By Drew Middletonspecial To the New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/archbishop-kolb-dies-roman-catholic-prelate-of-bamberg-germany-was.html | ARCHBISHOP KOLB DIES; Roman Catholic Prelate of Bamberg, Germany, Was 73 | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/tva-studies-plans-for-selffinancing.html | T.V.A. STUDIES PLANS FOR SELF-FINANCING | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/weak-children-decried-expert-says-54-in-the-east-are-not-physically.html | WEAK CHILDREN DECRIED; Expert Says 54% in the East Are Not Physically Fit | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/group-sues-burlington-pacific-mills-holders-allege-possible.html | GROUP SUES BURLINGTON; Pacific Mills Holders Allege Possible Monopoly Trend | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/james-ikerfll-circulation-man-former-head-of-distribution-for-the.html | JAMES I'KERfll, CIRCULATION MAN; Former Head of Distribution for The World Is Deadu Led Managers Groups | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/chemistry-award-for-holmes.html | Chemistry Award for Holmes | True | | 1983-04-07 | RE0000164617 | B00000527327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/henry-jay-gaylord-.html | HENRY JAY GAYLORD ' | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/crosieumckersie.html | CrosieuMcKersie | True | Special to The Kew Tort Times. 1 | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/redlegs-3hitter-tops-senators-51.html | REDLEGS' 3-HITTER TOPS SENATORS, 5-1 | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/solvaif-innolfsrud-s-bride.html | Solvaif] Innolfsrud's Bride | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/party-for-handicapped-children.html | Party for Handicapped Children | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/burlesque-a-dirty-word-to-public-objectors-say-at-license-hearing.html | Burlesque a Dirty Word to Public, Objectors Say at License Hearing | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/2-brothers-lynched-in-mexico.html | 2 Brothers Lynched in Mexico | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/canadiens-score-in-overtime-43-marshall-goal-beats-bruins-montreal.html | CANADIENS SCORE IN OVERTIME, 4-3; Marshall Goal Beats Bruins --Montreal Gains 3-1 Lead in Hockey Semi-Finals | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/world-exchange-for-radio-formed-broadcasting-foundation-of-america.html | WORLD EXCHANGE FOR RADIO FORMED; Broadcasting Foundation of America Will Encourage Study of U. S. Culture | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/chosen-for-presidency-of-vitamin-corporation.html | Chosen for Presidency Of Vitamin Corporation | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/union-votes-fund-in-auto-pay-fight-u-a-w-to-seek-25-millions-meany.html | UNION VOTES FUND IN AUTO PAY FIGHT; U. A. W. to Seek 25 Millions --Meany Pledges Support for Annual-Wage Drive | True | By Damon Stetson | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/finns-face-new-strike-rail-workers-left-out-of-pay-rise-move-to.html | FINNS FACE NEW STRIKE; Rail Workers Left Out of Pay Rise Move to Quit | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/lufthansa-bogged-in-dispute-on-wages.html | LUFTHANSA BOGGED IN DISPUTE ON WAGES | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/durocher-detects-flaw-or-two-as-giants-leave-phoenix-camp.html | Durocher Detects Flaw or Two As Giants Leave Phoenix Camp | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/6-drown-off-maryland-wind-believed-to-have-swept-two-families-from.html | 6 DROWN OFF MARYLAND; Wind Believed to Have Swept Two Families From Boat | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/ancient-shrine-found-discovery-in-israel-may-be-idols-denounced-by.html | ANCIENT SHRINE FOUND; Discovery in Israel May Be Idols Denounced by Prophet | True | By Religious News Service. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/bosch-arma-promotes-4.html | Bosch Arma Promotes 4 | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/treaty-change-asked-harriman-wants-erie-water-for-irrigation-of.html | TREATY CHANGE ASKED; Harriman Wants Erie Water for Irrigation of Farms | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/justice-in-panama.html | JUSTICE IN PANAMA | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/west-indies-scores-221-has-unbroken-6thwicket-stand-of-120-against.html | WEST INDIES SCORES 221; Has Unbroken 6th-Wicket Stand of 120 Against Australia | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/election-outlook-for-vietnams-dim.html | ELECTION OUTLOOK FOR VIETNAMS DIM | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/seagram-offices-get-final-plan-38story-skyscraper-to-rise-on-park.html | SEAGRAM OFFICES GET FINAL PLAN; 38-Story Skyscraper to Rise on Park Avenue Block at 52d and 53d Streets | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/two-more-regain-monmouth-posts-last-of-36-suspension-cases-end-in.html | TWO MORE REGAIN MONMOUTH POSTS; Last of 36 Suspension Cases End in Reinstatement-- Dismissals Total 8 | True | By Peter Kihss | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/joe-mmorran.html | JOE M'MORRAN | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/easter-seals.html | EASTER SEALS | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/mrs-robert-f-mathews.html | MRS. ROBERT F. MATHEWS | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/daystrom-and-weston-schedule-merger-vote.html | Daystrom and Weston Schedule Merger Vote | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/u-s-to-aid-thai-sanitation.html | U. S. to Aid Thai Sanitation | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/sports-star-17-dies-bronxville-student-was-found-in-good-health-2.html | SPORTS STAR, 17, DIES; Bronxville Student Was Found in Good Health 2 Weeks Ago | True | Special to The New York Time1/2. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/levittown-to-have-craft-fair.html | Levittown to Have Craft Fair | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/fiber-concern-budd-set-terms-on-deal.html | FIBER CONCERN, BUDD SET TERMS ON DEAL | True | | 1983-04-07 | RE0000164617 | B00000527327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/chicago-union-aide-accused.html | Chicago Union Aide Accused | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/saint-named-for-domestics.html | Saint Named for Domestics | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/troops-in-saigon-clash-with-sect-troops-in-saigon-clash-with-sect.html | TROOPS IN SAIGON CLASH WITH SECT; TROOPS IN SAIGON CLASH WITH SECT | True | By Tillman Durdin | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/quiet-transistor-made-device-cuts-electronics-noise-in-delicate.html | QUIET TRANSISTOR MADE; Device Cuts Electronics Noise in Delicate Instruments | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/london-strike-goes-on-papers-give-workers-on-job-2weeks-dismissal.html | LONDON STRIKE GOES ON; Papers Give Workers on Job 2-Weeks Dismissal Notice | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/profit-rise-shown-by-canadian-pacific.html | PROFIT RISE SHOWN BY CANADIAN PACIFIC | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/riot-debate-rejected-belgian-parliament-turns-down-catholic.html | RIOT DEBATE REJECTED; Belgian Parliament Turns Down Catholic Censorship Charge | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/n-l-r-b-counsel-is-sworn.html | N. L. R. B. Counsel Is Sworn | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/commodore-hotel-inc-net-before-special-charges-is-106-a-share.html | COMMODORE HOTEL, INC.; Net Before Special Charges Is $1.06 a Share, Against $1.23 | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/mrs-benjamin-barber.html | MRS. BENJAMIN BARBER | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/mccormick-gravely-ill-chicago-publisher-has-taken-turn-for-the-worse.html | M'CORMICK GRAVELY ILL; Chicago Publisher Has Taken 'Turn for the Worse' | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/liquor-chief-inducted-rohan-sworn-in-as-chairman-of-state-authority.html | LIQUOR CHIEF INDUCTED; Rohan Sworn In as Chairman of State Authority | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/bias-issue-raised-on-us-school-aid-powell-urges-bill-ban-funds-to.html | BIAS ISSUE RAISED ON U.S. SCHOOL AID; Powell Urges Bill Ban Funds to Segregated Systems-- Classrooms Need Cut | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/aid-to-youth-unit-urged-at-hearing-starks-plan-for-statecity-help.html | AID TO YOUTH UNIT URGED AT HEARING; Stark's Plan for State-City Help Wins Backing--Need for Bigger Staffs Cited | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/jacob-ksttfimtf-66-fur-firm-official.html | JACOB KSttfiMtf, 66- FUR FIRM OFFICIAL | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/humble-oil-refining-outlay-last-year-161150800-new-high-company.html | HUMBLE OIL & REFINING; Outlay Last Year $161,150,800, New High, Company Reports | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/commodity-index-up-prices-rose-to-898-monday-from-895-last-friday.html | COMMODITY INDEX UP; Prices Rose to 89.8 Monday From 89.5 Last Friday | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/prosecutors-clothing-stolen.html | Prosecutor's Clothing Stolen | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/2-battered-swans-are-sick-of-the-sea.html | 2 BATTERED SWANS ARE SICK OF THE SEA | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/defense-subcommittee-revived.html | Defense Subcommittee Revived | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/jewish-council-fair-today.html | Jewish Council Fair Today | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/richfield-oil-corp-barber-oil-corp-may-buy-in-stock.html | RICHFIELD OIL CORP.; BARBER OIL CORP. MAY BUY IN STOCK | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/television-dominique-ernest-kinoy-comedy-offered-by-c-b-s.html | Television: 'Dominique'; Ernest Kinoy Comedy Offered by C. B. S. | True | By J. P. Shanley | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/onion-regulation-advanced.html | Onion Regulation Advanced | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/peiping-pushes-air-arm-paper-urges-speedy-buildup-to-help-liberate.html | PEIPING PUSHES AIR ARM; Paper Urges Speedy Build-Up to Help 'Liberate' Formosa | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/500000-in-korean-aid-is-set.html | $500,000 in Korean Aid Is Set | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/britains-54-gain-hailed-by-butler-but-adverse-trend-is-shown-in.html | BRITAIN'S '54 GAIN HAILED BY BUTLER; But Adverse Trend Is Shown in Balance of Payments-- Forecast Optimistic | True | By Thomas P. Ronan | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/news-of-interest-in-shipping-field-dauntless-towing-absorbed-by.html | NEWS OF INTEREST IN SHIPPING FIELD; Dauntless Towing Absorbed by Moran--Texas Company to Get Another Tanker | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/carpeting-mill-acquired.html | Carpeting Mill Acquired | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/benefit-aides-feted-thrift-shop-members-guests-of-mrs-william.html | BENEFIT AIDES FETED; Thrift Shop Members Guests of Mrs. William Hoffmann | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/nmu-fights-move-for-a-56hour-week.html | N.M.U. FIGHTS MOVE FOR A 56-HOUR WEEK | True | | 1983-04-07 | RE0000164617 | B00000527327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/supermarket-set-for-harlem-block.html | SUPERMARKET SET FOR HARLEM BLOCK | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/news-tieup-cuts-london-activity-volume-lowest-since-1953-for-a.html | NEWS TIE-UP CUTS LONDON ACTIVITY; Volume Lowest Since 1953 for a Tuesday--British Funds Make Gains | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/democracy-comes-to-the-geisha-house.html | Democracy Comes to the Geisha House | True | By C. L. Sulzberger | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/house-votes-easter-recess.html | House Votes Easter Recess | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/president-lines-election.html | President Lines Election | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/air-base-charge-denied-vinson-hits-report-pressure-caused-a-shift.html | AIR BASE CHARGE DENIED; Vinson Hits Report 'Pressure' Caused a Shift in Site | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/50000-in-pearls-stolen-in-holdup.html | $50,000 IN PEARLS STOLEN IN HOLD-UP | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/curbs-on-housing-dealt-hard-blow-house-rules-group-action-opens.html | CURBS ON HOUSING DEALT HARD BLOW; House Rules Group's Action Opens Way for Proposal to Be Killed on the Floor | True | By John D. Morrisspecial To the New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/auto-crash-kills-driver.html | Auto Crash Kills Driver | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/medical-deductions-queried.html | Medical Deductions Queried | True | PAUL WOLFER. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/armonk-zoning-argued-town-board-gets-petitions-on-admitting.html | ARMONK ZONING ARGUED; Town Board Gets Petitions on Admitting Business Venture | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/pipeline-to-sell-stock-transcontinental-gas-system-to-offer-150000.html | PIPELINE TO SELL STOCK; Transcontinental Gas System to Offer 150,000 Preferred | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/group-to-offer-corning-shares-173house-syndicate-to-market-part-of.html | GROUP TO OFFER CORNING SHARES; 173-House Syndicate to Market Part of Houghton and Trust Holdings | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/aides-of-book-week-to-be-feted-at-tea.html | AIDES OF BOOK WEEK TO BE FETED AT TEA | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/jelke-defense-rests-valente-hints-jury-may-get-case-tomorrow.html | JELKE DEFENSE RESTS; Valente Hints Jury May Get Case Tomorrow Afternoon | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/gang-foray-into-a-school.html | GANG FORAY INTO A SCHOOL | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/pepsicola-sales-at-peak-net-for-1954-was-107-share-against-95-cents.html | PEPSI-COLA SALES AT PEAK; Net for 1954 Was $1.07 Share, Against 95 Cents in 1953 | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/kaiser-aluminum-gains-quarters-net-is-181-a-share-against-68-cents.html | KAISER ALUMINUM GAINS; Quarter's Net Is $1.81 a Share, Against 68 Cents a Year Ago | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/john-h-myers-85-excity-engineer.html | JOHN H. MYERS, 85, EX-CITY ENGINEER | True | Special to The New York Times. i | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/khrushchev-takes-trip-travels-to-rich-farm-area-to-stimulate.html | KHRUSHCHEV TAKES TRIP; Travels to Rich Farm Area to Stimulate Production | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/okinawan-art-at-martin-beck.html | Okinawan Art at Martin Beck | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/state-study-due-in-phone-tax-case-issue-is-if-the-company-may.html | STATE STUDY DUE IN PHONE TAX CASE; Issue Is if the Company May Collect Half Million in City Sales Levies It Keeps | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/new-wanamaker-unit-ready.html | New Wanamaker Unit Ready | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/foreign-oil-group-in-argentine-pact-peron-expects-agreement-to.html | FOREIGN OIL GROUP IN ARGENTINE PACT; Peron Expects Agreement to Double Nation's Petroleum Production in 2 Years | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/tunnel-contract-let.html | Tunnel Contract Let | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/prices-still-split-on-refined-copper.html | PRICES STILL SPLIT ON REFINED COPPER | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/u-of-florida-president-named.html | U. of Florida President Named | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/2-detectives-in-car-caught-in-rifle-fire-of-teenage-gangs-on-upper.html | 2 Detectives in Car Caught in Rifle Fire Of Teen-Age Gangs on Upper Park Ave. | True | | 1983-04-07 | RE0000164617 | B00000527327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/new-arctic-ship-policy-u-s-to-charter-privately-owned-vessels-for.html | NEW ARCTIC SHIP POLICY; U. S. to Charter Privately Owned Vessels for North | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/ragpicker-believed-slain.html | Rag-Picker Believed Slain | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/robinson-victor-on-split-decision-former-champion-outpoints.html | ROBINSON VICTOR ON SPLIT DECISION; Former Champion Outpoints Lombardo at Cincinnati-- Dykes Defeats Rubicini | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/barbara-rush-wins-divorce.html | Barbara Rush Wins Divorce | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/paperboard-output-up-rises-117-above-54-level-orders-are-92-higher.html | PAPERBOARD OUTPUT UP; Rises 11.7% Above '54 Level --Orders Are 9.2% Higher | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/profits-picture-held-distorted-profits-picture-held-distorted.html | PROFITS PICTURE HELD DISTORTED; PROFITS PICTURE HELD DISTORTED Senate Group Finds 10.5% Gain in Big Business While Small Trade Dipped 60.9 | True | By Charles E. Eganspecial To the New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/cotton-declines-25-to-90c-a-bale-market-is-mixed-at-opening-2.html | COTTON DECLINES 25 TO 90C A BALE; Market Is Mixed at Opening, 2 Points Off to 1 Up, Eases on Old Crop Liquidation | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/southern-cross-on-maiden-tr.html | Southern Cross on Maiden Tr | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/named-by-quaker-unit-a-b-vaught-to-be-executive-director-of-center.html | NAMED BY QUAKER UNIT; A. B. Vaught to Be Executive Director of Center Here | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/woman-70-seriously-burned.html | Woman, 70, Seriously Burned | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/upstate-cancer-fund-allocated.html | Upstate Cancer Fund Allocated | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/malenkov-is-on-tour-reported-inspecting-power-plants-under-his-care.html | MALENKOV IS ON TOUR; Reported Inspecting Power Plants Under His Care | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/doubt-its-spring-walk-on-5th-ave-an-aline-frock-for-little-sister.html | DOUBT IT'S SPRING? WALK ON 5TH AVE.; An 'A-Line' Frock for Little Sister Heads Fashions for Easter Crowding Stores | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/builders-start-firm-kreislerborg-opens-an-office-in-white-plains.html | BUILDERS START FIRM; Kreisler-Borg Opens an Office in White Plains | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/staten-island-woman-100-dies.html | Staten Island Woman, 100, Dies | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/chilean-editor-arrested.html | Chilean Editor Arrested | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/panno-holds-foe-to-draw-is-chess-argentine-retains-4th-place-at-mar.html | PANNO HOLDS FOE TO DRAW IS CHESS; Argentine Retains 4th Place at Mar del Plata After Game With Flores | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/style-show-to-aid-heart-association.html | STYLE SHOW TO AID HEART ASSOCIATION | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/an-assessment-of-intraadministration-moves-that-confuse-u-s-if-not.html | An Assessment of Intra-Administration Moves That Confuse U. S., if Not Reds | True | By James Reston | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/reds-to-explore-oil-area.html | Reds to Explore Oil Area | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/u-s-is-backing-premier.html | U. S. Is Backing Premier | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/trade-bill-faces-growing-trouble-johnson-says-program-will-be-weeks.html | TRADE BILL FACES GROWING TROUBLE; Johnson Says Program Will Be Weeks in Committee Before Floor Fight | True | By Allen Drury | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/oil-exploration-in-u-s-stressed-scientist-urges-surveys-as-official.html | OIL EXPLORATION IN U. S. STRESSED; Scientist Urges Surveys as Official Sees Atom Power Only Aiding Other Fuels | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/wings-blank-leafs-for-series-sweep-and-reach-stanley-cup-hockey.html | Wings Blank Leafs for Series Sweep and Reach Stanley Cup Hockey Finals; DETROIT SIX TAKES 13TH STRAIGHT, 3-0 | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/offers-new-alumina-catalyst.html | Offers New Alumina Catalyst | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/helicopter-line-joins-iata.html | Helicopter Line Joins I.A.T.A. | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/attack-on-legislature-charged.html | Attack on Legislature Charged | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/analysis-of-women-who-work-offered.html | ANALYSIS OF WOMEN WHO WORK OFFERED | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/democrats-want-president-to-put-stop-to-war-talk-democrats-want-war.html | DEMOCRATS WANT PRESIDENT TO PUT STOP TO WAR TALK; DEMOCRATS WANT WAR TALK TO STOP Plan to Tell Him Bipartisan Front May Suffer Unless 'Leaks' on Policy End REPORTS ON ISLES CITED Rayburn Assails Conflicting Stories--Johnson Hopeful on White House--Parleys | True | By William S. Whitespecial To the New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/nasser-in-visit-to-gaza.html | Nasser in Visit to Gaza | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/president-championed-mccarthy-backs-eisenhower-on-churchgoing-issue.html | PRESIDENT CHAMPIONED; McCarthy Backs Eisenhower on Churchgoing Issue | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/harriman-gop-gain-an-accord-agree-to-juvenile-delinquency-bill.html | HARRIMAN, G.O.P. GAIN AN ACCORD; Agree to Juvenile Delinquency Bill Compromise--School Aid Still Is Problem | True | By Leo Eganspecial To The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/bevan-bows-to-party-on-rules-expulsion-is-now-held-unlikely-welsh.html | Bevan Bows to Party on Rules; Expulsion Is Now Held Unlikely; Welsh Laborite-Emerges From Loyalty Test by Committee Unscathed--Final Decision on Status Is Due Today | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/japan-seeks-role-as-eastwest-link-shigemitsu-says-catalytic-policy.html | JAPAN SEEKS ROLE AS EAST-WEST LINK; Shigemitsu Says Catalytic Policy Is Likely to Emerge at Bandung Conference | True | By Robert Trumbullspecial To The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/peel-hits-mayors-car-spurs-drive-on-littering.html | Peel Hits Mayor's Car, Spurs Drive on Littering | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/mrs-roosevelt-to-get-award.html | Mrs. Roosevelt to Get Award | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/navy-spokesman-upholds-wiretap-intelligence-officials-of-other.html | NAVY SPOKESMAN UPHOLDS WIRETAP; Intelligence Officials of Other Service Also Back Device in Subversion Cases | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/revisions-sought-in-rent-controls-state-law-changes-affecting.html | REVISIONS SOUGHT IN RENT CONTROLS; State Law Changes Affecting Business Property Offered by Bipartisan Group | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/helfand-hails-officials-action-that-halted-bout-on-odd-note.html | Helfand Hails Officials' Action That Halted Bout on Odd Note | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/state-road-fund-and-gas-tax-rise-passed-in-albany-state-roads-fund.html | STATE ROAD FUND AND 'GAS' TAX RISE PASSED IN ALBANY; STATE ROADS FUND PASSED AT ALBANY Senate Takes Final Action on 750 Million Bond Issue for Highway Construction FALL REFERENDUM SET Levies Due to Go Up Jan. 1 -- Governor Gets Bill to Ban Lewd Books and Pictures | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/tax-code-is-kind-to-stock-options-employe-purchasing-plans-spurred.html | TAX CODE IS KIND TO STOCK OPTIONS; Employe Purchasing Plans Spurred by the Grant of Capital Gains Treatment | True | By Richard Rutter | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/assembly-vote-to-kill-bill-for-divorce-study-.html | Assembly Vote to Kill Bill for Divorce Study | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/rooster-mascot-may-die-for-dear-old-rutgers.html | Rooster Mascot May Die For Dear Old Rutgers | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/fishermen-on-florida-rivers-are-using-light-tackle-for-good-tarpon.html | Fishermen on Florida Rivers Are Using Light Tackle for Good Tarpon Sport | True | By Raymond R. Camp | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/anta-lists-paris-bill-schedule-given-for-3-plays-in-salute-to.html | ANTA LISTS PARIS BILL; Schedule Given for 3 Plays in 'Salute to France' | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/elected-vice-president-of-allied-chemical-unit.html | Elected Vice President Of Allied Chemical Unit | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/bigtime-ball-on-coast-inevitable-but-when-is-issue-baffling-wrigley.html | Big-Time Ball on Coast 'Inevitable'; But WHEN Is Issue Baffling Wrigley, Owner of Cubs Of Doul Chews Over Prospects, Doubts They Are Ripe | True | By John Drebingerspecial To the New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/130000000-sales-seen-for-shavers-postwar-expansion-still-on-ronson.html | $130,000,000 SALES SEEN FOR SHAVERS; Post-War Expansion Still On, Ronson Says--Cigarette Tax Meter Defies Frauds | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/korea-activates-2-divisions.html | Korea Activates 2 Divisions | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/music-town-hall-recital-theodore-hines-sings-2d-solo-program-here.html | Music: Town Hall Recital; Theodore Hines Sings 2d Solo Program Here | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/u-s-airlines-fight-curbs-in-far-east.html | U. S. AIRLINES FIGHT CURBS IN FAR EAST | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/naval-stores.html | NAVAL STORES | True | | 1983-04-07 | RE0000164617 | B00000527327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/son-born-to-judy-garland.html | Son Born to Judy Garland | True | Special to The New York | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/corduroy-becomes-high-style.html | Corduroy Becomes High Style | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/u-n-rule-of-antarctic-urged.html | U. N. Rule of Antarctic Urged | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/job-aid-for-cardiacs-new-clinic-opened-in-queens-to-advise-patients.html | JOB AID FOR CARDIACS; New Clinic Opened in Queens to Advise Patients on Work | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/afl-fights-brown-as-wagehour-chief.html | A.F.L. FIGHTS BROWN AS WAGE-HOUR CHIEF | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/2-argentine-priests-freed.html | 2 Argentine Priests Freed | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/patent-trial-assured-federal-judge-clears-way-for-zenith-c-a-case.html | PATENT TRIAL ASSURED; Federal Judge Clears Way for Zenith-R. C. A. Case | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/dawson-newtons-have-child.html | Dawson Newtons Have Child | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/brownell-backs-road-plan-bonds-attorney-general-at-senate-hearing.html | BROWNELL BACKS ROAD PLAN BONDS; Attorney General, at Senate Hearing, Replies to Charges of 'Financial Monstrosity' | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/cynthia-wyman-engaged-to-wed-sweet-briar-alumna-fiancee-of-dorsey.html | CYNTHIA WYMAN ENGAGED TO WED; Sweet Briar Alumna Fiancee of Dorsey Richardson, a Graduate of Yale | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/food-news-easter-novelties-baby-lamb-rock-cornish-hens-large-enough.html | Food News: Easter Novelties; Baby Lamb, Rock Cornish Hens Large Enough to Broil or Fry, And Exotic Desserts Are Among Ideas for a 'Different' Meal | True | By June Owen | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/ecuador-volcano-erupts.html | Ecuador Volcano Erupts | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/2-israeli-soldiers-die.html | 2 Israeli Soldiers Die | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/songkitrat-in-hospital-here.html | Songkitrat in Hospital Here | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/revised-lineup-tops-b-yanks-62-moon-in-left-and-virdon-in-center.html | REVISED LINE-UP TOPS B YANKS, 6-2; Moon, in Left, and Virdon, in Center, Hit Home Runs for Cards-- Boyer Connects | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/roman-patrol-ailing-osselet-will-keep-racer-out-of-kentucky-derby.html | ROMAN PATROL AILING; Osselet Will Keep Racer Out of Kentucky Derby | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/i-philip-stein-i.html | I PHILIP STEIN I | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/2500-in-chiles-banks-strike.html | 2,500 in Chile's Banks Strike | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/slade-fined-270-as-scofflaw.html | Slade Fined $270 as Scofflaw | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/lambert-to-join-warnerhodnut-pharmaceutical-cosmetics-companies.html | LAMBERT TO JOIN WARNER-HODNUT; Pharmaceutical, Cosmetics Companies Vote Approval of Merger at Meetings | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/wiley-examines-chicago-traffic-2day-study-convinces-him-his-program.html | WILEY EXAMINES CHICAGO TRAFFIC; 2-Day Study Convinces Him His Program for This City Is Properly Drawn ONE-WAY ROADS HAILED Commissioner Says They and Off-Street Parking Are Keys to Ending Jams | True | By Joseph C. Ingrahamspecial To the New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/u-s-steel-hour-switches-to-cbs-sponsor-of-abctv-drama-series-to.html | U. S. STEEL HOUR' SWITCHES TO C.B.S.; Sponsor of ABC-TV Drama Series to Change Networks July 6--Live Show Sought | True | By Val Adams | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/this-way-to-nearest-exit-jump-saves-truckers-life.html | This Way to Nearest Exit: Jump Saves Trucker's Life | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/shantz-struck-on-head-by-drive-while-pitching-against-pirates.html | Shantz Struck on Head by Drive While Pitching Against Pirates; Kansas City Southpaw Making Comeback, Suffers Torn Ear--Pittsburgh Wins, 9-8 | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/siamese-twins-parted-in-3-hours-of-surgery.html | Siamese Twins Parted In 3 Hours of Surgery | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/schick-inc-record-sales-of-23163117-a-rise-of-123-reported.html | SCHICK, INC.; Record Sales of $23,163,117, a Rise of 12.3% Reported | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/author-aids-mginley-elizabeth-dilling-stokes-on-stand-in-jersey.html | AUTHOR AIDS M'GINLEY; Elizabeth Dilling Stokes on Stand in Jersey Libel Case | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000164617 | B00000527327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/dulles-bids-senate-speed-ratification-of-arms-pacts-dulles-asks.html | Dulles Bids Senate Speed Ratification of Arms Pacts; DULLES ASKS SPUR ON PACT APPROVAL | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/harold-beckley-s1ate-aide-dies-press-gallerysuperintendent-14-years.html | HAROLD BECKLEY, S1ATE AIDE, DIES; Press Gallery Superintendent 14 Years Helped Truman and Nixon in Campaigns | True | I Special to The New Yorlc Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/dr-edwin-c-mick.html | DR. EDWIN C. MICK | True | Special to The New York Times 1 | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/100000-medical-grant-n-y-ubellevue-will-use-it-for-cancer-heart.html | $100,000 MEDICAL GRANT; N. Y. U.-Bellevue Will Use It for Cancer, Heart Research | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/fiat-workers-hand-reds-sharp-defeat-italian-union-vote-ends-long.html | Fiat Workers Hand Reds Sharp Defeat; Italian Union Vote Ends Long Control | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/exporters-advised-on-technical-data.html | EXPORTERS ADVISED ON TECHNICAL DATA | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/soviet-bars-talk-on-german-unity-press-comment-still-rules-out-big.html | SOVIET BARS TALK ON GERMAN UNITY; Press Comment Still Rules Out Big Power Parley Topic if Pacts Are Ratified | True | By Clifton Danielspecial To the New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/eisenhower-host-at-dinner.html | Eisenhower Host at Dinner | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/new-music-role-for-miss-traubel-opera-star-will-be-seen-in-rodgers.html | NEW MUSIC ROLE FOR MISS TRAUBEL; Opera Star Will Be Seen in Rodgers and Hammerstein Venture, 'Pipe Dream' | True | By Sam Zolotow | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/twist-and-drop.html | TWIST AND DROP | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/blind-to-gain-saturday-1000-expected-at-card-party-for-brooklyn.html | BLIND TO GAIN SATURDAY; 1,000 Expected at Card Party for Brooklyn Association | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/senate-unit-backs-colorado-project.html | SENATE UNIT BACKS COLORADO PROJECT | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/trio-to-be-revived-tonight.html | Trio' to Be Revived Tonight | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/kirstein-gives-lecture-ballet-director-at-harvard-talks-on.html | KIRSTEIN GIVES LECTURE; Ballet Director, at Harvard, Talks on Repertory Work | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/nebraska-felons-still-holding-out-2-hostages-seized-sunday-reported.html | NEBRASKA FELONS STILL HOLDING OUT; 2 Hostages Seized Sunday Reported Unhurt--Guard Doubled to Foil Escape | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/guizado-sentence-cut-to-6-23-years-panama-relieved-by-ending-of.html | GUIZADO SENTENCE CUT TO 6 2/3 YEARS; Panama Relieved by Ending of Trial of Ex-President in Predecessor's Death | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/reds-shell-the-quemoys.html | Reds Shell the Quemoys | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/loyalty-day-bill-voted.html | Loyalty Day Bill Voted | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/forces-pact-defended-foreign-court-jurisdiction-over-some-troops.html | FORCES PACT DEFENDED; Foreign Court Jurisdiction Over Some Troops Upheld | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/moderateincome-housing-supported-by-state-senate-housing-measure.html | Moderate-Income Housing Supported by State Senate; HOUSING MEASURE GAINS IN ALBANY | True | By Douglas Dales | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/security-council-condemns-israel-for-gaza-attack-on-members.html | SECURITY COUNCIL CONDEMNS ISRAEL FOR GAZA ATTACK; U.N. Members Unanimous-- Egyptian Raid on Negev Wedding is Deplored SECURITY COUNCIL CONDEMNS ISRAEL | True | By Kathleen Teltschspecial To the New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/mayor-gets-gold-medal-5-others-honored-by-downtown-manhattan.html | MAYOR GETS GOLD MEDAL; 5 Others Honored by Downtown Manhattan Association | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/cancer-exhibit-opens-various-stages-of-examination-and-detection.html | CANCER EXHIBIT OPENS; Various Stages of Examination and Detection Shown | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/specialties-shine-in-a-dull-market-bath-iron-works-spurts-11-14-and.html | SPECIALTIES SHINE IN A DULL MARKET; Bath Iron works Spurts 11 1/4 and Dynamics 5 3/8--Talk of Merger Denied Later 7 SUGARS SET '55 HIGHS Combined Average Dips 0.07 Point--More Stocks Rise Than Fall, However | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/brisbane-suburbs-flooded.html | Brisbane Suburbs Flooded | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/rail-stock-split-asked-denver-rio-grande-western-would-issue-3.html | RAIL STOCK SPLIT ASKED; Denver & Rio Grande Western Would Issue 3 Shares for 1 | True | | 1983-04-07 | RE0000164617 | B00000527327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/yanks-rout-tigers-turleys-hurling-trips-detroit-61.html | Yanks Rout Tigers; TURLEY'S HURLING TRIPS DETROIT, 6-1 | True | By Loots Effrat | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/new-german-diesel-will-haul-train-x.html | NEW GERMAN DIESEL WILL HAUL 'TRAIN X' | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/city-wins-control-of-plan-for-bridge-over-narrows-city-wins-dispute.html | City Wins Control of Plan For Bridge Over Narrows; CITY WINS DISPUTE ON NARROWS SPAN | True | By Charles G. Bennett | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/stay-of-sentence-is-won-by-keating.html | STAY OF SENTENCE IS WON BY KEATING | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/dykes-rallies-to-win.html | Dykes Rallies to Win | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/advertising-and-marketing-fields.html | Advertising and Marketing Fields | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/son-to-mrs-j-h-partington.html | Son to Mrs. J. H. Partington | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/judging-success-or-failure.html | Judging Success or Failure | True | SIDNEY WERTIMER Jr., | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/bruce-s-dugliss.html | BRUCE S. DUGLISS | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/law-on-the-docks.html | LAW ON THE DOCKS | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/wooster-bowler-stars-lannerelli-rolls-658-to-place-sixth-in-a-b-c.html | WOOSTER BOWLER STARS; Iannerelli Rolls 658 to Place Sixth in A. B. C. Singles | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/business-realty-bought-in-queens-deals-include-automobile-laundry.html | BUSINESS REALTY BOUGHT IN QUEENS; Deals Include Automobile Laundry in Woodside and Taxpayer in Flushing | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/stevens-arrives-in-korea.html | Stevens Arrives in Korea | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/theodore-human.html | THEODORE HUMAN | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/young-begins-89th-year-oldtime-pitcher-receives-birthday.html | YOUNG BEGINS 89TH YEAR; Old-Time Pitcher Receives Birthday Congratulations | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/colonial-sand-stone-share-earnings-rise-from-76c-to-103-on-record.html | COLONIAL SAND & STONE; Share Earnings Rise From 76c to $1.03 on Record Sales | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/manhattan-riders-win-young-gets-11-goals-in-168-victory-over-meadow.html | MANHATTAN RIDERS WIN; Young Gets 11 Goals in 16-8 Victory Over Meadow Brook | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/columbia-to-back-spiegel-in-3-films-waterfront-producer-gets.html | COLUMBIA TO BACK SPIEGEL IN 3 FILMS; 'Waterfront' Producer Gets Autonomy in Deal—Seeks Stars for Burma Story | True | By Thomas M. Pryor | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/democratic-parley-set-womens-regional-meetings-on-56-start-april.html | DEMOCRATIC PARLEY SET; Women's Regional Meetings on '56 Start April 27-28 | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/mrs-james-p-bradley.html | MRS. JAMES P. BRADLEY | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/roosevelt-raceway-meet-threatened-by-dispute-over-harness-race.html | Roosevelt Raceway Meet Threatened by Dispute Over Harness Race Purses; TRACK TO CONFER WITH HORSEMEN | True | By Emanuel Perlmutter | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/admiral-cassady-in-belgrade.html | Admiral Cassady in Belgrade | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/isolated-southwest-restless-sea-limned-in-work-of-okeeffe-and.html | Isolated Southwest, Restless Sea Limned in Work of O'Keeffe and Nordfeldt | True | By Howard Devree | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/r-c-a-denies-monopoly-charge-rca-bids-court-dismiss-u-s-suit.html | R. C. A. Denies Monopoly Charge; R.C.A. BIDS COURT DISMISS U. S. SUIT | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/indiana-steel-co-expands.html | Indiana Steel Co. Expands | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/regents-request-bond-issue-delay-ask-state-university-to-wait-for.html | REGENTS REQUEST BOND ISSUE DELAY; Ask State University to Wait for $250,000,000 Fund to Expand Facilities | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/wagner-unveils-his-transit-plan-he-suggests-3man-salaried-agency-to.html | WAGNER UNVEILS HIS TRANSIT PLAN; He Suggests 3-Man Salaried Agency to Devote Full Time to Its Duties WILL' OFFER BILL TODAY City's Proposal Would Let Governor and the Mayor Each Pick a Member | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/farley-urges-moral-force.html | Farley Urges Moral Force | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/3-join-board-of-pittston-company.html | 3 Join Board of Pittston Company | True | | 1983-04-07 | RE0000164617 | B00000527327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/samuel-sees-u-s-turnabout.html | Samuel Sees U. S. Turnabout | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/ballet-seat-sale-opens-theatre-troupe-at-met-april-12miss-bowman.html | BALLET SEAT SALE OPENS; Theatre Troupe at 'Met' April 12--Miss Bowman Signed | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/israel-orders-french-jets.html | Israel Orders French Jets | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/batory-captains-bill-passed.html | Batory Captain's Bill Passed | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/-irving-shapiro.html | /. IRVING SHAPIRO | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/action-delayed-on-pier-job-writ-board-bars-courts-bid-for-stay-ila.html | Action Delayed on Pier Job Writ; Board Bars Court's Bid for Stay; I.L.A. Lawyer Forecasts 'Wave of Strikes' Unless the Hiring Rules, Due to Go Into Force Friday, Are Held in Abeyance | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/new-rules-asked-for-air-nonskeds-c-a-b-aides-propose-limit-on-some.html | NEW RULES ASKED FOR AIR NONSKEDS; C. A. B. Aides Propose Limit on Some Types of Service -- Would Halt 27 Lines | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/chamber-to-hear-president.html | Chamber to Hear President | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/belgian-action-advanced.html | Belgian Action Advanced | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/connecticut-population-up.html | Connecticut Population Up | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/divorce-reform-beaten-in-albany-assembly-defeats-proposal-for.html | DIVORCE REFORM BEATEN IN ALBANY; Assembly Defeats Proposal for Commission to Study Revision of Laws | True | By Richard Amper | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/2900-hear-gieseking-play.html | 2,900 Hear Gieseking Play | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/general-shoe-cited-in-trust-suit-trust-suit-aimed-at-general-shoe.html | General Shoe Cited in Trust Suit;; TRUST SUIT AIMED AT GENERAL SHOE | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/fewer-chemists-being-graduated-scarcity-of-teachers-in-high-schools.html | FEWER CHEMISTS BEING GRADUATED; Scarcity of Teachers in High Schools Blamed in Report on Nation-Wide Survey | True | By Robert K. Plumbspecial To the New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/australian-laborite-ousted.html | Australian Laborite Ousted | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/george-h-allan.html | GEORGE H. ALLAN | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/bookie-charge-denied-13-arraigned-as-members-of-multimillion-dollar.html | BOOKIE CHARGE DENIED; 13 Arraigned as Members of 'Multi-Million Dollar Ring' | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/caterpillar-tractor-stockholders-approve-2to1-split-of-common-stock.html | CATERPILLAR TRACTOR; Stockholders Approve 2-to-1 Split of Common Stock | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/make-it-unanimous.html | MAKE IT UNANIMOUS | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/concern-obtains-office-building-hardware-company-to-move-to-leonard.html | CONCERN OBTAINS OFFICE BUILDING; Hardware Company to Move to Leonard St.--Operators in Housing Deals | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/unloads-sugar-cargo.html | Unloads Sugar Cargo | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/kennedy-of-leafs-retires.html | Kennedy of Leafs Retires | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/students-in-argentina.html | STUDENTS IN ARGENTINA | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/ottawa-regime-upheld-2-nonconfidence-motions-on-unemployment.html | OTTAWA REGIME UPHELD; 2 Nonconfidence Motions on Unemployment Defeated | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/faure-wins-french-tax-powers-329265-by-major-concessions-french.html | Faure Wins French Tax Powers, 329-265, by Major Concessions; FRENCH PREMIER WINS TAX POWERS | True | By Lansing Warrenspecial To the New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/american-viscose-shows-profit-dip-net-off-to-10487000-in-1954-but.html | AMERICAN VISCOSE SHOWS PROFIT DIP; Net Off to $10,487,000 in 1954, but Reichel Notes Improvement This Year | True | | 1983-04-07 | RE0000164617 | B00000527327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/specialists-urge-fun-for-parents-spock-panel-agree-adults-must-meet.html | SPECIALISTS URGE FUN FOR PARENTS; Spock, Panel Agree Adults Must Meet Own as Well as Their Children's Needs | True | By Dorothy Barclay | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/2-atomic-blasts-set-off-in-day-heavier-one-from-tower-rings-burglar.html | 2 ATOMIC BLASTS SET OFF IN DAY; Heavier One, From Tower, Rings Burglar Alarms in Las Vegas, 75 Miles Off | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/tangle-wood-groups-to-offer-beet-hoven.html | TANGLE WOOD GROUPS TO OFFER BEET HOVEN | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/jane-trivilino-engaged-senior-at-barnard-is-fiancee-of-george-john.html | JANE TRIVILINO ENGAGED; Senior at Barnard Is Fiancee of George John Bradford | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/bay-state-sells-60850000-bonds-massachusetts-to-use-funds-to.html | BAY STATE SELLS $60,850,000 BONDS; Massachusetts to Use Funds to Finance Highway, Sewer and Other Improvements | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/climate-of-eden-at-hunter.html | Climate of 'Eden' at Hunter | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/mrs-h-jeffries.html | MRS. H. JEFFRIES | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/strong-as-a-bull.html | Strong as a Bull | True | By Arthur Daley | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/swede-guilty-in-spying-reservist-admits-selling-data-gets-7year.html | SWEDE GUILTY IN SPYING; Reservist Admits Selling Data --Gets 7-Year Term | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/loose-plane-kills-flier-c46-breaks-moorings-rams-jet-smashes-shop.html | LOOSE PLANE KILLS FLIER; C-46 Breaks Moorings, Rams Jet, Smashes Shop | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/u-s-player-defeated-klein-bows-in-semifinal-of-english-table-tennis.html | U. S. PLAYER DEFEATED; Klein Bows in Semi-Final of English Table Tennis | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/to-avoid-war-plan-for-demilitarizing-quemoy-and-matsu-is-offered.html | To Avoid War; Plan for Demilitarizing Quemoy and Matsu Is Offered | True | MICHAEL J. FLACK. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/union-asks-strikes-end-but-british-dock-locals-await-recognition-in.html | UNION ASKS STRIKE'S END; But British Dock Locals Await Recognition in Dispute | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/soo-takes-no-25.html | Soo Takes No. 25 | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/brooklyn-enjoys-museum-bargains-annual-bazaar-offers-many-objects.html | BROOKLYN ENJOYS MUSEUM BARGAINS; Annual Bazaar Offers Many Objects From 'Italy Today' Show After Its Tour | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/nominees-on-alert-17-academy-award-hopefuls-to-await-returns-here.html | NOMINEES ON ALERT; 17 Academy Award Hopefuls to Await Returns Here | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/little-girls-smile-captivates-lady-stranger-and-brings-2d-graders.html | Little Girl's Smile Captivates Lady Stranger and Brings 2d Graders Lesson in Goodness | True | By Meter Berger | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/back-to-antarctica.html | BACK TO ANTARCTICA | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/britain-and-iraq-set-for-new-tie-defense-link-with-turkey-may-be.html | BRITAIN AND IRAQ SET FOR NEW TIE; Defense Link With Turkey May Be Announced Today --R.A.F. to Use Bases | True | Special to The New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/stalemate-holds-up-federal-pay-rises-congress-delays-u-s-pay.html | Stalemate Holds Up Federal Pay Rises; CONGRESS DELAYS U. S. PAY ADVANCE | True | By C. P. Trussellspecial To the New York Times. | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/nashua-arrives-for-racing-here-colt-is-taken-to-aqueduct-and-will.html | NASHUA ARRIVES FOR RACING HERE; Colt Is Taken to Aqueduct and Will Be Pointed for Wood at Jamaica | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/living-cost-is-down-for-working-women.html | LIVING COST IS DOWN FOR WORKING WOMEN | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/policemen-linked-to-narcotics-case-2-in-squad-are-accused-of-taking.html | POLICEMEN LINKED TO NARCOTICS CASE; 2 in Squad Are Accused of Taking Graft From Peddler --Grand Jury Inquiry On | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/show-to-help-school-3-for-tonight-preview-to-aid-downtown-community.html | SHOW TO HELP SCHOOL; '3 for Tonight' Preview to Aid Downtown Community Unit | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/perplexed-city-hall.html | PERPLEXED CITY HALL | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-30 | 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/miss-alice-l-fowler.html | MISS ALICE L. FOWLER | True | | 1983-04-07 | RE0000164617 | B00000527327 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/northern-states-power-operating-revenues-and-net-go-to-new-highs-in.html | NORTHERN STATES POWER; Operating Revenues and Net Go to New Highs in Year | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/2-drugstores-robbed-young-holdup-men-get-235-on-lower-east-side.html | 2 DRUGSTORES ROBBED; Young Hold-Up Men Get $235 on Lower East Side | True | | 1983-04-07 | RE0000163434 | B00000527328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/joan-carol-lloyd-becomes-engaged-student-nurse-will-be-bride-of.html | JOAN CAROL LLOYD BECOMES ENGAGED; Student Nurse Will Be Bride of Paul E. Shorb Jr., Who Attends Medical School **o' i | True | uuuuuuuuuuuuuu Special io The New York Times. | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/boomerang-rockets-to-chart-hurricanes.html | Boomerang Rockets To Chart Hurricanes | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/reynolds-metals-co-promotes-3.html | Reynolds Metals Co. Promotes 3 | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/presidentsenators-in-beckley-tribute.html | PRESIDENT,SENATORS IN BECKLEY TRIBUTE | True | Speda) lo The New York Time, I | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/lyons-and-colden-get-assembly-aid-rules-committee-approves-bill.html | LYONS AND COLDEN GET ASSEMBLY AID; Rules Committee Approves Bill Letting Them Recover Cuts in City Pay in '30s | True | Special to The New YorK Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/fugitive-pronazi-is-dead-in-italy-marcel-deat-vichy-minister.html | FUGITIVE PRO-NAZI IS DEAD IN ITALY; Marcel Deat, Vichy Minister, Condemned in Absentia for Wartime Deeds | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/britain-will-join-turkishiraqi-tie-eden-also-informs-commons-pact.html | BRITAIN WILL JOIN TURKISH-IRAQI TIE; Eden Also Informs Commons Pact Will Include Defense Treaty With Baghdad | True | Special to The New york Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/faure-wins-victory-on-saar-question.html | FAURE WINS VICTORY ON SAAR QUESTION | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/u-s-hoffman-plans-split.html | U. S. Hoffman Plans Split | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/assembly-votes-gops-rent-bill-assembly-passes-gops-rent-bill-1441.html | ASSEMBLY VOTES G.O.P.'S RENT BILL; ASSEMBLY PASSES G.O.P.'S RENT BILL 144-1 Tally Extends Curbs Here--Senate Must Act | True | By Douglas Dalesspecial To the New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/diplomacy-triumphs-in-washington-crisis.html | Diplomacy Triumphs In Washington Crisis | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/upsala-nine-wins-40-beats-fairleigh-dickinson-in-openerpollak-mound.html | UPSALA NINE WINS, 4-0; Beats Fairleigh Dickinson in Opener--Pollak Mound Star | True | Special to The New York Times | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/eisenhower-links-rigid-prop-to-dip-denies-flexble-farm-plan-has.html | EISENHOWER LINKS RIGID PROP TO DIP; Denies Flexble Farm Plan Has Sent Income Down-- Further Drop Reported | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/an-explosive-problem-is-gently-eased-off-the-mayors-doorstep.html | An Explosive Problem Is Gently Eased Off the Mayor's Doorstep | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/columbia-to-honor-149-varsity-c-club-to-hold-dinner-for-letter-men.html | COLUMBIA TO HONOR 149; Varsity C Club to Hold Dinner for Letter Men Tonight | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/booksauthors.html | Books--Authors | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/walter-a-radford-exadviser-to-army.html | WALTER A. RADFORD, EX-ADVISER TO ARMY | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/750000000-for-roads.html | $750,000,000 FOR ROADS | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/city-begins-parking-lot-work-starts-on-580car-site-on-queens.html | CITY BEGINS PARKING LOT; Work Starts on 580-Car Site on Queens Boulevard | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/court-has-earful-not-too-cheerful-suit-over-irving-berlin-song-has.html | COURT HAS EARFUL NOT TOO CHEERFUL; Suit Over Irving Berlin Song Has Lawyer Showing Court a 'Kitchen Range' Baritone | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/garrison-on-matsu-striving-for-impregnable-defenses-matsu-garrison.html | Garrison on Matsu Striving For Impregnable Defenses; MATSU GARRISON PUSHING DEFENSES | True | By Greg MacGregor | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/meeting-on-aging-held-harriman-addresses-initial-gathering-of.html | MEETING ON AGING HELD; Harriman Addresses Initial Gathering of Committee | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/-waterfront-brando-grace-kelly-win-oscars-kazan-best-director-eva.html | ' Waterfront,' Brando, Grace Kelly Win 'Oscars'; Kazan Best Director --Eva Marie Saint and O'Brien Cited | True | By Thomas M. Pryor | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/unity-held-key-to-traffic-plan-expert-says-a-coordinating-agency-is.html | UNITY HELD KEY TO TRAFFIC PLAN; Expert Says a Coordinating Agency Is Needed to End Divided Approach Here | True | By Joseph C. Ingraham | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/max-weill.html | MAX WEILL | True | | 1983-04-07 | RE0000163434 | B00000527328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/papal-guards-reinforced.html | Papal Guards Reinforced | True | By Religious News Service. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/rise-is-forecast-in-atlantic-fare-shipping-executive-reports-study.html | RISE IS FORECAST IN ATLANTIC FARE; Shipping Executive Reports Study of Rate Change by Passenger Conference | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/school-aid-optional-mrs-hobby-says-plan-leaves-states-free-to.html | SCHOOL AID OPTIONAL; Mrs. Hobby Says Plan Leaves States Free to Decline It | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/city-aids-rookie-in-boys-slaying-corporation-counsel-joins-police.html | CITY AIDS ROOKIE IN BOY'S SLAYING; Corporation Counsel Joins Police Group in Defense-- Judge Bars Trial Delay | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/oldtime-circus-opens-at-garden-animal-and-aerial-acts-are.html | OLD-TIME CIRCUS OPENS AT GARDEN; Animal and Aerial Acts Are Featured--The First Night Aids Arthritis Fund | True | By Edith Evans Asbury | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/british-output-rises-54-gross-national-product-increases-55-per.html | BRITISH OUTPUT RISES ' 54 Gross National Product Increases 5.5 Per Cent | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/arkansas-utility-sells-bond-issue-power-and-light-company-raises.html | ARKANSAS UTILITY SELLS BOND ISSUE; Power and Light Company Raises $18,000,000, Sets Up Exchange of Stock | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/soviet-shifts-construction-aide.html | Soviet Shifts Construction Aide | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/tunis-fights-bias-as-colonial-evil-antisemitism-of-suspended-paper.html | TUNIS FIGHTS BIAS AS COLONIAL EVIL; Anti-Semitism of Suspended Paper Cited as Example of North African Problem | True | By Michael Clark | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/ferry-to-hoboken-ties-up-for-good-christopher-st-run-ended-after.html | FERRY TO HOBOKEN TIES UP FOR GOOD; Christopher St. Run Ended After 118 Years--Veteran Rider Made 28,000 Trips | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/u-n-urges-easing-of-palestine-rift-security-council-unanimous-in.html | U. N. URGES EASING OF PALESTINE RIFT; Security Council Unanimous in Asking for Cooperation of Israel and Egypt | True | By Kathleen Teltschspecial To the New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bonn-opens-study-of-defense-split-bundestag-committee-delves-into.html | BONN OPENS STUDY OF DEFENSE SPLIT; Bundestag Committee Delves Into the Recent Dismissal of Military Planning Aide | True | By M. S. Handlerspecial To the New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/congress-passes-military-pay-rise-congress-passes-military-pay-rise.html | CONGRESS PASSES MILITARY PAY RISE; CONGRESS PASSES MILITARY PAY RISE | True | By C. P. Trussell | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/heads-jersey-safety-council.html | Heads Jersey Safety Council | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/block-is-resold-on-the-west-side-quick-turnover-made-of-8th-ave.html | BLOCK IS RESOLD ON THE WEST SIDE; Quick Turnover Made of 8th Ave. Plot at 28th St. --Deal on W. 173d St. | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/dividend-rates-raised-west-side-federal-savings-and-franklin.html | DIVIDEND RATES RAISED; West Side Federal Savings and Franklin Society Add 1/4% | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/pontiac-to-drop-buttons-tv-show-will-sponsor-drama-series-on.html | PONTIAC TO DROP BUTTONS' TV SHOW; Will Sponsor Drama Series on Alternate Tuesdays With 'Circle Theatre' | True | By Val Adams | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/new-york-skater-stars-carol-wanek-14-sets-pace-in-novice-compulsory.html | NEW YORK SKATER STARS; Carol Wanek, 14, Sets Pace in Novice Compulsory Figures | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/briton-named-to-fete-denis-carey-artistic-director-of-shakespeare.html | BRITON NAMED TO FETE; Denis Carey Artistic Director of Shakespeare Unit Here | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/155-get-scout-awards-annual-recognition-ceremony-held-at-hunter.html | 155 GET SCOUT AWARDS; Annual Recognition Ceremony Held at Hunter College | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/city-college-elects-bohrer.html | City College Elects Bohrer | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/mrs-elga-lippmann-is-remarried-here.html | MRS. ELGA LIPPMANN IS REMARRIED HERE | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/cotton-senators-bow-on-acreage-too-late-now-to-adopt-a-bill.html | COTTON SENATORS BOW ON ACREAGE; Too Late Now to Adopt a Bill Relieving Small Growers This Year, They Concede | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/jewish-school-fives-to-play.html | Jewish School Fives to Play | True | | 1983-04-07 | RE0000163434 | B00000527328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/factory-sales-up-4th-month-in-row-factory-sales-up-4th-month-in-row.html | FACTORY SALES UP 4TH MONTH IN ROW; FACTORY SALES UP 4TH MONTH IN ROW Manufacturers Also Report Orders Rose in February, Inventories Unchanged | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/delaware-river-study-backed.html | Delaware River Study Backed | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/uneasy-tension-pervades-saigon-armed-foes-bide-their-time-only-100.html | UNEASY TENSION PERVADES SAIGON; Armed Foes Bide Their Time Only 100 Yards Apart in Streets of Capital | True | By Robert AldenspecIaI To the New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/a-podiatrist-offers-tips-on-shoe-buying.html | A PODIATRIST OFFERS TIPS ON SHOE BUYING | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/state-court-gets-pier-rules-fight-i-l-a-seeks-injunction-on-staten.html | STATE COURT GETS PIER RULES FIGHT; I. L. A. Seeks Injunction on Staten Island--Dispute Affecting 200 Settled | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/transcript-of-the-presidential-press-conference-on-foreign-and.html | Transcript of the Presidential Press Conference on Foreign and Domestic Affairs | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/eisenhower-longs-for-freedom-meaning-his-question-on-squirrels-gets.html | Eisenhower Longs for 'Freedom,' Meaning His; Question on Squirrels Gets Reply Bearing on 1956 Election | True | By William M. Blairspecial To the New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/opposition-wins-in-surinam.html | Opposition Wins in Surinam | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/new-york-city-omnibus-net-income-for-1954-is-more-than-double-that.html | NEW YORK CITY OMNIBUS; Net Income for 1954 Is More Than Double That of 1953 | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/ticket-sale-to-start-dodgers-will-offer-seats-for-all-games-this.html | TICKET SALE TO START; Dodgers Will Offer Seats for All Games This Season | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/manager-since-1939.html | Manager Since 1939 | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/suits-to-continue-dark-fabrics-aide-says-fall-styles-will-have.html | SUITS TO CONTINUE DARK; Fabrics Aide Says Fall Styles Will Have Touch of Color | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/jordans-budget-approved.html | Jordan's Budget Approved | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/rodney-e-marshall.html | RODNEY E. MARSHALL | True | Special to The New York Times. i | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/kidnaprobbers-sentenced.html | Kidnap-Robbers Sentenced | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/rail-freight-embargo-lifted.html | Rail Freight Embargo Lifted | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/miles-takes-2-matches-but-somael-and-gusidoff-bow-in-england-table.html | MILES TAKES 2 MATCHES; But Somael and Gusidoff Bow in England Table Tennis | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/mrs-george-bishop-has-son.html | Mrs. George Bishop Has Son | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/sister-m-eloise.html | SISTER M. ELOISE | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/atom-air-cooler-hex-power-index-kilowatt-demands-of-aec-and.html | ATOM, AIR COOLER HEX POWER INDEX; Kilowatt Demands of A.E.C. and Appliances Upset an Industrial Barometer | True | By Gene Smith | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/u-n-appoints-west-german.html | U. N. Appoints West German | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/gasoline-stocks-up-317000-bbls-supplies-were-184157000-at.html | GASOLINE STOCKS UP 317,000 BBLS.; Supplies Were 184,157,000 at Week-End--Light Fuel Oil Dipped, Heavy Gained | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/eisenhower-wary-of-big-4-talk-idea-churchill-urged-eisenhower-wary.html | EISENHOWER WARY OF BIG 4 TALK IDEA CHURCHILL URGED; Eisenhower Wary of Big-4 Talk Under Plan Churchill Suggested | True | By Elie Abel | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/public-sculpture-in-u-s-is-deplored-appalling-federal-projects-lad.html | PUBLIC SCULPTURE IN U. S. IS DEPLORED; ' Appalling' Federal Projects Laid to 'Clique' by Writer -- Artists Scoff at View | True | By Sanka Knox | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/fall-kills-ylla-camera-artist-photographer-tumbles-from-jeep-in.html | FALL KILLS YLLA, CAMERA ARTIST; Photographer Tumbles From Jeep in India as She Takes Pictures of Bullock Race | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/wriston-retiring-from-brown-post-president-of-the-university-18.html | WRISTON RETIRING FROM BROWN POST; President of the University 18 Years Will Quit When a Successor Is Chosen | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bar-to-china-war-is-urged-by-faure-ban-on-china-war-is-urged-by.html | BAR TO CHINA WAR IS URGED BY FAURE; BAN ON CHINA WAR IS URGED BY FAURE | True | By Harold Callender | 1983-04-07 | RE0000163434 | B00000527328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/institutions-gain-under-bingham-will.html | INSTITUTIONS GAIN UNDER BINGHAM WILL | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/syrian-foreign-head-in-cairo.html | Syrian Foreign Head In Cairo | True | Special to The New York | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/young-democrats-elect-hogan-aide-as-president.html | Young Democrats Elect Hogan Aide as President | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/2-shows-to-aid-actors-fund.html | 2 Shows to Aid Actors Fund | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/mrs-elizabeth-becker.html | MRS. ELIZABETH BECKER | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/stove-explosion-fatal-former-mrs-hoving-dies-of-burns-in-brewing.html | STOVE EXPLOSION FATAL; Former Mrs. Hoving Dies of Burns in Brewing Tea | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/9-queens-youths-admit-300-burglaries-of-nassau-homes-netting-15000.html | 9 Queens Youths Admit 300 Burglaries Of Nassau Homes Netting $15,000 in Loot | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/realty-financing.html | REALTY FINANCING | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/mrs-thomas-a-feeney.html | MRS. THOMAS A. FEENEY | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/carnation-company-7746826-or-1153-a-share-cleared-last-year.html | CARNATION COMPANY; $7,746,826, or $11.53 a Share, Cleared Last Year | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/v-i-p-supervisor-for-cunard-retires-richard-known-as-man-with.html | V. I. P. Supervisor for Cunard Retires; Richard Known as 'Man With Carnation' | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/turkish-methods-upset-west.html | Turkish Methods Upset West | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/new-haven-to-buy-second-light-train.html | NEW HAVEN TO BUY SECOND LIGHT TRAIN | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/summer-fur-show-plays-up-broadtail.html | SUMMER FUR SHOW PLAYS UP BROADTAIL | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/dr-francis-i-brady.html | DR. FRANCIS I. BRADY | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/uranium-mining-chief-aids-manhattan-college.html | Uranium Mining Chief Aids Manhattan College | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bandits-loot-indonesian-town.html | Bandits Loot Indonesian Town | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/stanley-howe-aide-to-la-guardia-dies-arranged-receptions-for.html | Stanley Howe, Aide to La Guardia, Dies; Arranged Receptions for Official Visitors | True | Special (o The New york Tj_M | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/riisnaes-named-ski-captain.html | Riisnaes Named Ski Captain | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/brando-father-plan-film-firm-pennybaker-productions-has-choice-of.html | BRANDO, FATHER PLAN FILM FIRM; Pennybaker Productions Has Choice of an Independent Status or Studio Tie | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/i-t-t-54-sales-up-to-a-new-peak-but-the-net-income-shows-a-decline.html | I. T. & T. '54 SALES UP TO A NEW PEAK; But the Net Income Shows a Decline to $20,068,525, Equal to $2.80 a Share | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/libel-defined-by-judge-ewart-in-newark-cites-law-in-case-of-rabbi.html | LIBEL DEFINED BY JUDGE; Ewart in Newark Cites Law in Case of Rabbi Prinz | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/stevens-acquires-cheney-brothers-companies-hold-annual-meetings.html | STEVENS ACQUIRES CHENEY BROTHERS; COMPANIES HOLD ANNUAL MEETINGS Founders' Descendants Sell Control of 117-Year-Old Textile Manufacturer 2 SUBSIDIARIES INVOLVED American News Group, at Another Meeting, Makes No Ouster Attempt | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/2d-westinghouse-stoppage.html | 2d Westinghouse Stoppage | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bid-for-new-curb-on-housing-fails-house-bars-rider-providing.html | BID FOR NEW CURB ON HOUSING FAILS; House Bars Rider Providing Congress Checkrein Before Voting Agencies Fund Bill | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/tigers-end-losing-streak.html | Tigers End Losing Streak | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/new-l-i-train-in-unsung-debut-carries-37-riders-on-first-3-runs.html | New L. I. Train in Unsung Debut Carries 37 Riders on First 3 Runs | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/baghdad-hails-announcement.html | Baghdad Hails Announcement | True | Dispatch of The Times, London. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/carrier-bill-cleared-measure-also-would-permit-3-more-atom.html | CARRIER BILL CLEARED; Measure Also Would Permit 3 More Atom Submarines | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/danziger-conducts-town-hall-concert.html | DANZIGER CONDUCTS TOWN HALL CONCERT | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/miss-oppenheimer-wed-to-a-physician.html | MISS OPPENHEIMER WED TO A PHYSICIAN | True | sni-eial to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/babys-bathtub-of-plastic.html | Baby's Bathtub of Plastic | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/47-injured-in-kabul-in-antikarachi-riot.html | 47 INJURED IN KABUL IN ANTI-KARACHI RIOT | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/chinese-head-for-india-communists-on-way-to-peace-talks-stop-at.html | CHINESE HEAD FOR INDIA; Communists on Way to 'Peace' Talks Stop at Hong Kong | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/legislation-to-aid-flat-harness-racing-groups-seems-headed-for.html | Legislation to Aid Flat, Harness Racing Groups Seems Headed for Approval; 2 BILLS AMENDED FOR ADDED STUDY Flat Track Plan Would Help Form a Giant Non-Profit Association in State | True | By Warren Weaver Jr.special To the New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/birth-of-cancer-fixed-in-studies-moment-when-growth-of-one-type.html | BIRTH OF CANCER FIXED IN STUDIES; Moment When Growth of One Type Starts to Form Is Reported Found | True | By Robert K. Plumbspecial To the New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bruce-campbell-i.html | BRUCE CAMPBELL I | True | Special to The New York TJmes. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bachelors-touch-in-house-revised-home-designer-marries-and-finds.html | BACHELOR'S TOUCH IN HOUSE REVISED; Home Designer Marries and Finds His Wife Has a Few Decorating Ideas of Own | True | By Betty Pepis | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/rhoda-zimand-engaged-middlebury-graduate-will-be-wed-to-everett.html | RHODA ZIMAND ENGAGED; Middlebury Graduate Will Be Wed to Everett Bernstein | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/soviet-treaty-expected-counterpart-of-nato-pact-linking-soviets-and.html | Soviet Treaty Expected; Counterpart of NATO Pact, Linking Soviets and Satellites, Predicted | True | ALEXANDER WITOLD RUDZINSKI, | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/humane-society-aides-feted.html | Humane Society Aides Feted | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/news-of-interest-in-shipping-field-wolfson-threatens-to-close-yard.html | NEWS OF INTEREST IN SHIPPING FIELD; Wolfson Threatens to Close Yard in Union Fight—Customs Men Aided | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/city-court-house-site.html | City Court House Site | True | ALBERT S. BARD, | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/1000-price-cuts-listed-in-sears-spring-book.html | 1,000 Price Cuts Listed In Sears' Spring Book | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/fly-fishermen-expected-to-flee-the-fly-and-turn-to-worm-for-early.html | Fly Fishermen Expected to Flee the Fly and Turn to Worm for Early Trout | True | By Raymond R. Camp | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bonn-will-resist-action.html | Bonn Will Resist Action | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/gross-goes-free-in-2-legal-moves-bookmaker-in-custody-for-5-years.html | GROSS GOES FREE IN 2 LEGAL MOVES; Bookmaker, in Custody for 5 Years, Clears His Case in Local and U. S. Courts | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bevan-cautioned-but-not-expelled-loyalty-vow-averts-ouster-by-labor.html | BEVAN CAUTIONED BUT NOT EXPELLED; Loyalty Vow Averts Ouster by Labor Party's Rulers--Return of Status Seen | True | By Drew Middleton | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/british-press-strike-goes-on.html | British Press Strike Goes On | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/the-screen-mambo-out-of-step-italian-import-bows-at-the-criterion.html | The Screen: 'Mambo' Out of Step; Italian Import Bows at the Criterion Silvana Mangano Has Pretentious Vehicle | True | By Bosley Crowther | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/virginia-papers-consolidate.html | Virginia Papers Consolidate | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/saigon-truce-won-by-french-chief-24hour-ceasefire-arranged-by-gen.html | SAIGON TRUCE WON BY FRENCH CHIEF; 24-Hour Cease-Fire Arranged by Gen. Ely to Allow Talks for Peaceful Settlement | True | By Tillman Durdinspecial To the New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/miss-fitzgerald-theatre-figure-director-of-the-provincetown-players.html | MISS FITZGERALD, THEATRE FIGURE; Director of the Provincetown Players Here DiesuActive as Radical Years Ago | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/arbitration-association-elects-a-new-president.html | Arbitration Association Elects a New President | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/soviet-to-give-back-dresden-museum-art.html | Soviet to Give Back Dresden Museum Art | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/trial-of-nautilus-had-an-agonizing-moment-agonizing-crisis-of.html | Trial of Nautilus Had an 'Agonizing' Moment; AGONIZING CRISIS OF NAUTILUS TOLD Hot Engineers Heard 'Rubbing Sound'-- Fires Broke Out | True | By Peter Kihssspecial To the New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/brokenup-concerns-in-japan-to-reunite.html | BROKEN-UP CONCERNS IN JAPAN TO REUNITE | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/mrs-edward-bradford.html | MRS. EDWARD BRADFORD | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/badenbergenrubecby.html | Badenbergen Rubecby | True | Special to The New York | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/yankees-tie-with-phils-and-sell-3-players-to-athletics-12inning.html | Yankees Tie With Phils and Sell 3 Players to Athletics; 12-INNING CONTEST A 10-10 DEADLOCK | True | By Louis Effrat | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/son-to-mrs-d-j-mendelson.html | Son to Mrs. D. J. Mendelson | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/sights-for-young-in-capital-listed-board-of-trade-offers-to-aid.html | SIGHTS FOR YOUNG IN CAPITAL LISTED; Board of Trade Offers to Aid Parents Bringing Them for Easter Holidays | True | By Bess Furman | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/state-senate-rollcall-on-city-realty-tax-rise.html | State Senate Roll-Call On City Realty Tax Rise | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/kansas-city-gets-2-hurlers-in-deal-blackwell-and-gorman-both.html | KANSAS CITY GETS 2 HURLERS IN DEAL; Blackwell and Gorman, Both Right-Handers, Purchased Along With Kryhoski | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/chirurg-agency-head-is-elected-chairman.html | Chirurg Agency Head is Elected Chairman | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/landry-notre-dame-aide.html | Landry Notre Dame Aide | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/esquire-official-elected-to-board-of-rockwood.html | Esquire Official Elected To Board of Rockwood | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/twa-earnings-doubled-in-1954-companies-issue-operations-data-net.html | T.W.A. EARNINGS DOUBLED IN 1954; COMPANIES ISSUE OPERATIONS DATA Net $3.10 a Share, Against $1.52 Earlier--Part of Gain Credited to Tourist Rates | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/city-college-crushes-columbia-in-opening-baseball-game-83-beavers.html | City College Crushes Columbia In Opening Baseball Game, 8-3; Beavers Get Six Runs in Sixth Inning--Spiro Holds Lions to Four Hits at Baker Field | True | By Deane McGowen | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/atlas-corp-assets-4377-share-dec-31.html | ATLAS CORP. ASSETS $43.77 SHARE DEC. 31 | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | 3https://www.nytimes.com/1955/03/31/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/henry-k-crowell.html | HENRY K. CROWELL | True | Special to The New York | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/this-relish-recipe-uses-mushrooms.html | THIS RELISH RECIPE USES MUSHROOMS | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/israel-and-jordan-blamed.html | Israel and Jordan Blamed | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/die-makers-decry-cutback-losses-tool-industry-in-conference-with.html | DIE MAKERS DECRY CUTBACK LOSSES; Tool Industry, in Conference With Defense Agency, Asks Wider Award of Contracts | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/kelly-takes-oath-tomorrow.html | Kelly Takes Oath Tomorrow | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/egypt-assails-israeli-forces.html | Egypt Assails Israeli Forces | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/balmoral-racing-shifted.html | Balmoral Racing Shifted | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/convicts-revolt-in-nebraska-ends-8-felons-yield-to-governors-stern.html | CONVICTS REVOLT IN NEBRASKA ENDS; 8 Felons Yield to Governor's Stern Terms--Captive Guards Are Accused | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/thomas-j-colbert.html | THOMAS J. COLBERT | True | Special to The New York | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/man-with-a-onetrack-mind.html | Man With a One-Track Mind | True | By Arthur Daley | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/orioles-pirates-divide-twin-bill-baltimore-triumphs-3-to-1-on-homer.html | ORIOLES, PIRATES DIVIDE TWIN BILL; Baltimore Triumphs, 3 to 1, on Homer by Evers, Then Loses 2-0 Afterpiece | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/jelke-case-will-go-to-the-jury-today.html | JELKE CASE WILL GO TO THE JURY TODAY | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/new-line-of-imports-now-available-at-several-shops-on-the-east-side.html | New Line of Imports Now Available at Several Shops on the East Side | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/columbia-vice-cases-cleared.html | Columbia Vice Cases Cleared | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/act-to-mark-t-rs-birth.html | Act to Mark T. R.'s Birth | True | | 1983-04-07 | RE0000163434 | B00000527328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/562-pints-of-blood-281-donated-by-students-staff-of-city-college.html | 562 PINTS OF BLOOD; 281 Donated by Students, Staff of City College School | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/carol-l-fordyce-is-a-future-bride-smith-student-betrothed-to-meril.html | CAROL L FORDYCE IS A FUTURE BRIDE; Smith Student Betrothed to Meril A. May Jr., Senior at YaleaJune Nuptials | True | Special to The New York Timw. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/the-offshore-islands.html | THE OFFSHORE ISLANDS | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/queen-names-her-uncle-an-army-field-marshal.html | Queen Names Her Uncle An Army Field Marshal | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/urges-linked-sales-maker-of-sportswear-sees-gains-in-ensemble-idea.html | URGES LINKED SALES; Maker of Sportswear Sees Gains in Ensemble Idea | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/freedom-for-pushtunistan.html | Freedom for Pushtunistan | True | HAJI MIRZA ALI, | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/1000-end-conference-theme-was-clarity-of-ideas-in-parent-education.html | 1,000 END CONFERENCE; Theme Was Clarity of Ideas in Parent Education | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/pupil-aid-asked-on-delinquency-silver-over-schools-radio-calls-for.html | PUPIL AID ASKED ON DELINQUENCY; Silver, Over Schools' Radio, Calls for Students' Advice on Combating Problem | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/sun-oil-to-expand-1955-expenditures-to-exceed-the-93700000-for-1954.html | SUN OIL TO EXPAND; 1955 Expenditures to Exceed the $93,700,000 for 1954 | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bruins-lose-goalie-henry.html | Bruins Lose Goalie Henry | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/camp-fire-girls.html | CAMP FIRE GIRLS | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/films-for-young.html | Films for Young | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/embassy-in-u-s-assured.html | Embassy in U. S. Assured | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/port-authority-defies-city-on-hudson-bridge-project-port-body-bars.html | Port Authority Defies City On Hudson Bridge Project; PORT BODY BARS CITY BRIDGE PLAN | True | By Charles G. Bennett | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/sir-richard-hopkins.html | SIR RICHARD HOPKINS | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/net-for-hilton-hotels-up-175-in-1954-revenues-of-120609218-set-a.html | Net for Hilton Hotels Up 17.5% in 1954; Revenues of $120,609,218 Set a Record | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/army-unit-to-hold-reunion.html | Army Unit to Hold Reunion | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/president-backs-his-job-choices-he-rejects-criticism-of-corsi-and.html | PRESIDENT BACKS HIS JOB CHOICES; He Rejects Criticism of Corsi and Whitfield--Also Has Praise for New Controller | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/giants-beat-indians-in-game-marked-by-six-homers-new-yorkers-win-in.html | Giants Beat Indians in Game Marked by Six Homers;; NEW YORKERS WIN IN NINTH, 12 TO 11 | True | By John Drebinger | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/gop-chiefs-oppose-truck-tax-changes.html | G.O.P. CHIEFS OPPOSE TRUCK TAX CHANGES | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/a-major-albany-victory.html | A MAJOR ALBANY VICTORY | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/india-reds-confess-andhra-poll-error.html | INDIA REDS CONFESS ANDHRA POLL ERROR | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/drained-fuel-grounds-planes.html | Drained Fuel Grounds Planes | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/music-for-commuters-daily-easter-programs-begin-et-grand-central.html | MUSIC FOR COMMUTERS; Daily Easter Programs Begin at Grand Central Tomorrow | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/arms-violation-denied-moscow-says-gromyko-did-not-bar-confidences.html | ARMS VIOLATION DENIED; Moscow Says Gromyko Did Not Bar Confidences at London | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/capt-john-v-olsson.html | CAPT. JOHN V. OLSSON | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/francis-j-heffernan.html | FRANCIS J. HEFFERNAN | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/commodity-index-firm-tuesdays-prices-unchanged-from-level-of-day.html | COMMODITY INDEX FIRM; Tuesday's Prices Unchanged From Level of Day Before | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/stories-of-epidemic-at-dix-found-false.html | STORIES OF EPIDEMIC AT DIX FOUND FALSE | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/gi-loans-at-28-billions.html | G.I. Loans at 28 Billions | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/reporter-assays-eisenhower-years-reston-of-the-times-lists.html | REPORTER ASSAYS EISENHOWER YEARS; Reston of The Times Lists Achievements and Errors in Talk to Teachers | True | | 1983-04-07 | RE0000163434 | B00000527328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/wilson-cuts-curbs-information-staff-wilson-restricts-press.html | Wilson Cuts, Curbs Information Staff; WILSON RESTRICTS PRESS PERSONNEL | True | By Anthony Levierospecial To the New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/power-policy-defended-mckay-says-administration-plan-aids-energy.html | POWER POLICY DEFENDED; McKay Says Administration Plan Aids Energy Rise | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/near-deliveries-of-cotton-wear-old-may-declines-18-points-futures.html | NEAR DELIVERIES OF COTTON WEAK; Old May Declines 18 Points -- Futures in Liverpool Drop Even More Sharply | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/reds-raise-tolls-on-berlin-roads-reds-raise-tolls-on-berlin-roads.html | REDS RAISE TOLLS ON BERLIN ROADS; REDS RAISE TOLLS ON BERLIN ROADS | True | By Walter Sullivan | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/l-i-tract-bought-for-store-center.html | L. I. TRACT BOUGHT FOR STORE CENTER | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/gi-european-duty-reduced.html | G.I. European Duty Reduced | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bond-stores-sales-and-earnings-improved-in-six-months-to-jan-31.html | BOND STORES; Sales and Earnings Improved in Six Months to Jan. 31 | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/dodgers-down-braves-lasorda-checks-rally-in-ninth-as-brooks-top.html | Dodgers Down Braves; LaSorda Checks Rally in Ninth As Brooks Top Milwaukee, 3-2 | True | By Roscoe McGowen | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/fashion-wonders-draw-california-creations-feature-cherry-blossom.html | FASHION WONDERS DRAW; California Creations Feature Cherry Blossom Festival | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/rembrandt-acquired-wadsworth-atheneum-buys-portrait-of-young-man.html | REMBRANDT ACQUIRED; Wadsworth Atheneum Buys 'Portrait of Young Man' | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/move-from-rio.html | MOVE FROM RIO? | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/young-questioned-in-railroad-action.html | YOUNG QUESTIONED IN RAILROAD ACTION | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/alfred-b-strickler-esso-research-awe.html | ALFRED B. STRICKLER, ESSO RESEARCH AWE | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/ad2-battery-aid-called-effective.html | AD-X2 BATTERY AID CALLED 'EFFECTIVE' | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/copper-price-rise-unanimous.html | Copper Price Rise Unanimous | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/israeli-ends-marriage-fast.html | Israeli Ends Marriage Fast | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bond-club-field-day-june-3.html | Bond Club Field Day June 3 | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/first-national-bank-here-is-sold-to-national-city-for-165-million.html | First National Bank Here Is Sold To National City for $165 Million; BANK IS ACQUIRED BY NATIONAL CITY | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/social-unrest-fought-casablanca-pushing-reforms-to-aid-crowded.html | SOCIAL UNREST FOUGHT; Casablanca Pushing Reforms to Aid Crowded Natives | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/paper-group-elects-r-s-johnston-is-president-of-national.html | PAPER GROUP ELECTS; R. S. Johnston Is President of National Association | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/new-transit-unit-assured-city-realty-tax-rise-voted-mayor-is.html | New Transit Unit Assured; City Realty Tax Rise Voted; MAYOR IS ASSURED ON TRANSIT SHIFT | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/atom-power-in-65-for-chicago-seen-atom-power-in-65-for-chicago-seen.html | ATOM POWER IN '65 FOR CHICAGO SEEN; ATOM POWER IN '65 FOR CHICAGO SEEN Commonwealth Edison Head Tells Conference of Utility Concern's Reactor Study | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/story-disavowed-on-polio-vaccine-on-report-of-wide-success-head-of.html | STORY DISAVOWED ON POLIO VACCINE; On Report of Wide Success Head of Test Center Says Survey Is Not Yet In | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/dutch-house-ratifies-pacts.html | Dutch House Ratifies Pacts | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/italy-beats-germany-21.html | Italy Beats Germany, 2-1 | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/director-to-act-in-salute-show-george-abbott-accepts-role-in-skin.html | DIRECTOR TO ACT IN 'SALUTE' SHOW; George Abbott Accepts Role in 'Skin of Our Teeth' to Be Staged in Paris | True | By Louis Calta | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/ships-practice-atom-defense.html | Ships Practice Atom Defense | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/oren-r-thomas-sr.html | OREN R. THOMAS SR. | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/new-education-commissioner.html | NEW EDUCATION COMMISSIONER | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/kubitschek-to-run-in-brazil.html | Kubitschek to Run in Brazil | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-04-07 | RE0000163434 | B00000527328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/harl-mdonald-composer-dead-manager-of-the-philadelphia-orchestra.html | HARL M'DONALD, COMPOSER, DEAD; Manager of the Philadelphia Orchestra Succumbs While Making Commercial Film | True | Snedal to The New York Times. I | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/another-gaza-clash-reported.html | Another Gaza Clash Reported | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/u-s-employes-increase.html | U. S. Employes Increase | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/jbemppdies-a-fias-engineer-consultant-to-philadelphia-municipal.html | J.B.EMPPDIES; A fiAS ENGINEER; Consultant to Philadelphia Municipal Commission Was Witness on Standards | True | Special to The Mew York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/president-favors-split-of-aid-duties.html | PRESIDENT FAVORS SPLIT OF AID DUTIES | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/haitian-sees-hammarskjold.html | Haitian Sees Hammarskjold | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/theatre-benefit-to-help-veterans.html | THEATRE BENEFIT TO HELP VETERANS | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/northward-on-the-great-trunk-road.html | Northward on the Great Trunk Road | True | By Arthur Krock | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/new-day-camp-is-slated.html | New Day Camp Is Slated | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/farm-price-level-off-04-in-month-it-is-put-at-86-of-parity-growers.html | FARM PRICE LEVEL OFF 0.4% IN MONTH; It Is Put at 86% of Parity -- Growers' Cost Advance About One Third of 1% | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/london-prices-up-but-volume-dips-threeweek-trading-account-opens.html | LONDON PRICES UP BUT VOLUME DIPS; Three-Week Trading Account Opens With Stock Market at Slightly Higher Level | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/president-seeks-curb-on-war-talk-says-prophecies-of-attack-do-not.html | PRESIDENT SEEKS CURB ON WAR TALK; Says Prophecies of Attack Do Not Aid Cause of Peace --Displeased by Carney | True | By W. H. Lawrence | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/zestful-tricks-for-canned-food-culinary-caprices-that-an-expert.html | ZESTFUL TRICKS FOR CANNED FOOD; Culinary Caprices That an Expert Suggests Are Easy to Do and Epicurean | True | By Jane Nickerson | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/3-pigeons-loosed-as-protest-at-concert-of-berlin-orchestra-in.html | 3 Pigeons Loosed as Protest at Concert Of Berlin Orchestra in Carnegie Hall | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/b-o-is-selling-32000000-bonds-2500000-stock-of-terminal-railroad.html | B. & O. Is Selling $32,000,000 Bonds, $2,500,000 Stock of Terminal Railroad | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/pow-conviction-upheld.html | P.O.W. Conviction Upheld | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/new-rules-set-for-first-grade-principals-get-instructions-on.html | NEW RULES SET FOR FIRST GRADE; Principals Get Instructions on 'Graduating' Children From Kindergartens | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/g-i-soviet-freed-is-fined.html | G. I. Soviet Freed Is Fined | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/nearby-potatoes-take-sharp-drop-floridas-optimistic-reports-on.html | NEAR-BY POTATOES TAKE SHARP DROP; Florida's Optimistic Reports on Frost's Effects Weakens Futures Market Here | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/music-berlin-encore.html | Music: Berlin Encore | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/church-program-by-philharmonic-mitropoulos-leads-symphony-at.html | CHURCH PROGRAM BY PHILHARMONIC; Mitropoulos Leads Symphony at Riverside Celebrating Installation of Organ | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/senators-top-redlegs.html | Senators Top Redlegs | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/reuther-sweeps-auto-union-vote-he-is-reelected-for-a-sixth-term-and.html | REUTHER SWEEPS AUTO UNION VOTE; He Is Re-elected for a Sixth Term and His Slate Wins After a Challenge | True | By Damon Stetson | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/japan-asks-soviet-talk-u-n-observer-sees-moscows-aide-on-treaty.html | JAPAN ASKS SOVIET TALK; U. N. Observer Sees Moscow's Aide on Treaty Parley | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/late-liquidation-buffets-market-ticker-runs-5-minutes-late-on.html | LATE LIQUIDATION BUFFETS MARKET; Ticker Runs 5 Minutes Late on 760,000-Share Sales in Last Half Hour AVERAGE OFF 3.3 POINTS General Dynamics, Bath Iron Works Lead Downswing, Widest Since March 14 | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/state-to-aid-on-tax-help-on-returns-to-be-given-at-offices-in-this.html | STATE TO AID ON TAX; Help on Returns to Be Given at Offices in This Area | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/concert-to-honor-rathaus.html | Concert to Honor Rathaus | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/broadway-skyscraper-leased-by-w-t-grant.html | Broadway Skyscraper Leased by W. T. Grant | True | | 1983-04-07 | RE0000163434 | B00000527328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/eisenhower-wins-tax-bill-victory-president-signs-extension-measure.html | EISENHOWER WINS TAX BILL VICTORY; President Signs Extension Measure Soon After It Is Passed by House, 386-8 | True | By John D. Morris | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/house-orders-speed-in-antiradiation-plan.html | House Orders Speed In Anti-Radiation Plan | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/wheat-recovers-but-closes-mixed-rye-also-turns-irregular-corn-oats.html | WHEAT RECOVERS BUT CLOSES MIXED; Rye Also Turns Irregular--Corn, Oats and Soybeans End on Lower Levels | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/reading-of-tempest-today.html | Reading of 'Tempest' Today | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/ivy-football-trophy-set-up-league-champion-will-get-award-formal.html | Ivy Football Trophy Set Up; LEAGUE CHAMPION WILL GET AWARD Formal Ivy Gridiron Activity Starts in '56--Penn Class Presents Annual Trophy | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/new-comet-discovered.html | New Comet Discovered | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/auto-fatalities-drop.html | Auto Fatalities Drop | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/transit-pay-talks-for-37000-slated.html | TRANSIT PAY TALKS FOR 37,000 SLATED | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/fred-smith-officer-of-bowery-savings.html | FRED SMITH, OFFICER OF BOWERY SAVINGS, | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/visitors-back-in-new-york.html | Visitors Back in New York | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/demand-deposits-off-1579000000-business-loans-increase.html | DEMAND DEPOSITS OFF $1,579,000,000; Business Loans Increase $53,000,000--Treasury Bills Decrease | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/president-calms-house-leaders-over-war-talk-president-calms-house.html | PRESIDENT CALMS HOUSE LEADERS OVER 'WAR TALK'; PRESIDENT CALMS HOUSE DEMOCRATS | True | By William S. White | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/senate-spurred-on-arms-accords-radford-anderson-and-cook-stress.html | SENATE SPURRED ON ARMS ACCORDS; Radford, Anderson and Cook Stress Need for Germans in Atlantic Defenses | True | By Dana Adams Schmidt | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/rail-speed-mark-falls-second-french-record-in-two-days-is-207-miles.html | RAIL SPEED MARK FALLS; Second French Record in Two Days Is 207 Miles an Hour | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/n-y-u-to-honor-eban-israeli-envoy-is-among-five-jewish-leaders-to.html | N. Y. U. TO HONOR EBAN; Israeli Envoy Is Among Five Jewish Leaders to Get Degrees | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/wiretappers-tale-upsets-lawmakers.html | WIRETAPPER'S TALE UPSETS LAWMAKERS | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/theft-of-92000-laid-to-2-clerks-stevedore-payroll-padded-with.html | THEFT OF $92,000 LAID TO 2 CLERKS; Stevedore Payroll Padded With 'Phantoms,' 25-Count Indictment Charges | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/mcormick-unchanged-physician-reports-publishers-condition-remains.html | MCORMICK UNCHANGED; Physician Reports Publisher's Condition Remains Serious | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/emmanuel-bourcier.html | EMMANUEL BOURCIER | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/frederick-j-bodine.html | FREDERICK J. BODINE | True | Special to The New York Times. ' | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/singapore-students-on-strike.html | Singapore Students on Strike | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/plans-advanced-for-summer-fete-city-hopes-to-make-festival-largest.html | PLANS ADVANCED FOR SUMMER FETE; City Hopes to Make Festival Largest of Kind Ever Held -- Committeemen Named | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/tract-bought-for-day-camp.html | Tract Bought for Day Camp | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/cadilli-outpoints-pep-former-champion-loses-split-decision-in.html | CADILLI OUTPOINTS PEP; Former Champion Loses Split Decision in 10-Rounder | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/stuffing-adds-variety-to-pasta-theme-fragrant-main-dishes-may-be.html | Stuffing Adds Variety to Pasta Theme; Fragrant Main Dishes May Be Prepared by Recipe Changes | True | By Ruth P. Casa-Emellos | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/exdirector-claims-control-of-sloane.html | EX-DIRECTOR CLAIMS CONTROL OF SLOANE | True | | 1983-04-07 | RE0000163434 | B00000527328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/mrs-william-d-curtin.html | MRS. WILLIAM D. CURTIN | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/jews-to-consult-in-london.html | Jews to Consult in London | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/race-will-begin-off-new-london-starting-point-of-yacht-test-to.html | RACE WILL BEGIN OFF NEW LONDON; Starting Point of Yacht Test to Annapolis on June 18 Shifted From Newport | True | By John Rendel | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/protest-and-eisenhower-reply-edited-from-conference-video.html | Protest and Eisenhower Reply Edited From Conference Video; Stephenson of The New York Daily News Objects to Limited Release on War-- President Cites Own Availability | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/lee-memorial-bills-offered.html | Lee Memorial Bills Offered | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/buyer-to-improve-3d-avenue-plots-plans-15story-suites-at-12th.html | BUYER TO IMPROVE 3D AVENUE PLOTS; Plans 15-Story Suites at 12th Street--Will Alter 14th Street Corner | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/survey-shows-rise-in-fm-broadcasting.html | SURVEY SHOWS RISE IN FM BROADCASTING | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/upstate-district-plans-bond-issue-bids-to-be-received-april-14-on.html | UPSTATE DISTRICT PLANS BOND ISSUE; Bids to Be Received April 14 on $3,100,000 School Loan --Other Public Financing | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/power-output-rises-9907000000-kilowatt-hours-is-reported-for-last.html | POWER OUTPUT RISES; 9,907,000,000 Kilowatt Hours Is Reported for Last Week | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/sharett-hails-support-premier-cites-worldwide-aid-for-hebrew.html | SHARETT HAILS SUPPORT; Premier Cites World-Wide Aid for Hebrew University | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/house-to-start-recess-early.html | House to Start Recess Early | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/scelba-faces-new-test-small-parties-aiding-him-irked-over-sicilian.html | SCELBA FACES NEW TEST; Small Parties Aiding Him Irked Over Sicilian Politics | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/hensleyumcnamara.html | HensleyuMcNamara | True | Special to The New York Times. 1 | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/a-b-cparamount-1954-net-54721787-against-4376626-a-year-before.html | A. B. C.-PARAMOUNT; 1954 Net 54,721,787, Against $4,376,626 a Year Before | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/elmaleh-beats-porter-north-shore-player-advances-in-u-s-squash.html | ELMALEH BEATS PORTER; North Shore Player Advances in U. S. Squash Tennis | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/yalta-documents-held-aid-to-pacts-yalta-documents-held-aid-to-pacts.html | YALTA DOCUMENTS HELD AID TO PACTS, YALTA DOCUMENTS HELD AID TO PACTS State Department Says They Helped Paris, Bonn Votes-- G. O. P. Briefs Speakers | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/atomic-airplane-speeded.html | Atomic Airplane Speeded | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/pope-to-give-easter-blessing.html | Pope to Give Easter Blessing | True | By Religious News Service. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/french-winegrowers-protest.html | French Winegrowers Protest | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/electioneering-for-reserve-pension-post-is-lively.html | Electioneering for Reserve Pension Post Is Lively | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/w-harry-steele-sr.html | W. HARRY STEELE SR. | True | sdcciu to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/czech-attache-asks-asylum.html | Czech Attache Asks Asylum | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/french-ease-imports-removal-of-quotas-brought-back-to-full-75.html | FRENCH EASE IMPORTS; Removal of Quotas Brought Back to Full 75% | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/tax-fund-disowned-by-phone-company.html | TAX FUND DISOWNED BY PHONE COMPANY | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/lockwood-dewey-exaide-quits-public-service-commission-post-onetime.html | Lockwood, Dewey Ex-Aide, Quits Public Service Commission Post; One-Time Secretary to Former Governor Leaves to Join Schenley Industries | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/judicial-reform-voted-in-albany-bill-to-set-up-9judge-group-to.html | JUDICIAL REFORM VOTED IN ALBANY; Bill to Set Up 9-Judge Group to Modernize State Courts Is Sent to the Governor | True | By Richard Amper | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/russia-reported-stockpiling-oil-now-has-sufficient-quantity-for-war.html | RUSSIA REPORTED STOCKPILING OIL; Now Has Sufficient Quantity for War Machines, Refugee Geologist Says Here | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/9-school-toughs-guilty-hearings-scheduled-for-boys-on-delinquency.html | 9 SCHOOL TOUGHS GUILTY; Hearings Scheduled for Boys on Delinquency Charges | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/clean-water-is-health-theme.html | Clean Water Is Health Theme | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/globetrotters-win-7464.html | Globetrotters Win, 74-64 | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/malenkov-mystery.html | MALENKOV MYSTERY | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/samuel-park.html | SAMUEL PARK | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/seixas-sets-back-wilder-in-tennis-moylan-and-flam-also-gain-san.html | SEIXAS SETS BACK WILDER IN TENNIS; Moylan and Flam Also Gain San Juan Quarter-Finals --Mrs. Pratt Winner | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/ivkov-captures-argentine-chess-yugoslav-finishes-with-tally-of-11.html | IVKOV CAPTURES ARGENTINE CHESS; Yugoslav Finishes With Tally of 11 1/2-3 1/2 After Playing Draw With Najdorf | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/wanamaker-opens-april-28.html | Wanamaker Opens April 28 | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/harriman-urges-aid-for-retarded-he-favors-bill-to-increase-classes.html | HARRIMAN URGES AID FOR RETARDED; He Favors Bill to Increase Classes for Children in Very Low I. Q. Group | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/turkey-bars-syrian-goods.html | Turkey Bars Syrian Goods | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/or-john-m-noecker.html | OR. JOHN M. NOECKER | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/state-unit-criticized-sloppy-operation-in-license-division-is.html | STATE UNIT CRITICIZED; 'Sloppy' Operation in License Division Is Charged | True | Special to The New York Times. | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/tee-mayors-transit-plan.html | TEE MAYOR'S TRANSIT PLAN | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/harriman-gains-accord-with-gop-on-education-aid-accord-reached-on.html | HARRIMAN GAINS ACCORD WITH G.O.P. ON EDUCATION AID; ACCORD REACHED ON EDUCATION AID | True | By Leo Egan | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/growth-of-new-york-close-civic-cooperation-throughout-metropolitan.html | Growth of New York; Close Civic Cooperation Throughout Metropolitan Area Advocated | True | ROBERT W. DOWLING, | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bay-ridge-firm-expands.html | Bay Ridge Firm Expands | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/dr-levine-on-health-board.html | Dr. Levine on Health Board | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/benefit-lecture-set-baroness-von-guttenberg-to-speak-on-german.html | BENEFIT LECTURE SET; Baroness von Guttenberg to Speak on German Relief | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/chief-bavarian-rabbi-ousted.html | Chief Bavarian Rabbi Ousted | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-03-31 | 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/protective-gear-hailed-by-shantz-athletics-hurler-saved-from.html | PROTECTIVE GEAR HAILED BY SHANTZ; Athletics' Hurler Saved From Serious Injury--Brazle Is Dropped by White Sox | True | | 1983-04-07 | RE0000163434 | B00000527328 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/debates-swirled-about-mcormick-a-partisan-dogmatic-figure-he-left.html | DEBATES SWIRLED ABOUT M'CORMICK; A Partisan, Dogmatic Figure, He Left Personal Imprint on Chicago Tribune PARADOX OF ALOOFNESS Strong Isolationism Stirred Decades of Controversy but He Was Unswayed | | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/auto-turbine-engine-is-improved-by-ford.html | AUTO TURBINE ENGINE IS IMPROVED BY FORD | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/teacher-pay-rise-urged-educator-for-fulltime-work-benjamin-fine.html | TEACHER PAY RISE URGED; Educator for Full-Time Work -- Benjamin Fine Wins Award | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/state-opens-tax-drive-warns-evaders-of-penalty-unless-they-file.html | STATE OPENS TAX DRIVE; Warns Evaders of Penalty Unless They File Forms | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/mrs-gerard-e-tryon.html | MRS. GERARD E. TRYON | True | I Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/james-m-cox-marks-85th-year.html | James M. Cox Marks 85th Year | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/business-lending-drops-28000000-business-lending-drops-28000000.html | BUSINESS LENDING DROPS $28,000,000; BUSINESS LENDING DROPS $28,000,000 First Decline in 8 Weeks to Total of $7,717,000,000 Is Reported by 20 Banks | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/driver-lynched-after-4-die.html | Driver Lynched After 4 Die | True | | 1983-06-03 | RE0000168930 | B00000527329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/granger-reaches-ring-semifinals-syracuse-139pounder-one-of-4.html | GRANGER REACHES RING SEMI-FINALS; Syracuse 139-Pounder One of 4 Defenders to Advance in N. C. A. A. Tourney | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/allies-to-protest-berlin-toll-rises-scan-countersteps-against-east.html | ALLIES TO PROTEST BERLIN TOLL RISES; Scan Counter-Steps Against East German Reds—City Gives Truckers $250,000 | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/shelling-of-quemoy-reported.html | Shelling of Quemoy Reported | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/the-crusade-against-cancer.html | THE CRUSADE AGAINST CANCER | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/choral-concert-to-aid-columbia-scholarship-fund-at-college-will-be.html | CHORAL CONCERT TO AID COLUMBIA; Scholarship Fund at College Will Be Augmented by Glee Club Program April 16 | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/screen-richard-todd-portrays-senate-chaplain-a-man-called-peter.html | Screen: Richard Todd Portrays Senate Chaplain; 'A Man Called Peter' Seen at the Roxy | True | By Bosley Crowther | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/musical-myth-blasted-berlin-shows-in-court-that-he-is-no-onefinger.html | MUSICAL MYTH BLASTED; Berlin Shows in Court That He Is No One-Finger Pianist | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/coast-libel-award-expedited.html | Coast Libel Award Expedited | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/horn-hardart-co-leases-on-5th-ave.html | HORN & HARDART CO. LEASES ON 5TH AVE. | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/rome-and-belgrade-to-be-linked-by-air.html | ROME AND BELGRADE TO BE LINKED BY AIR | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/youths-too-soft-physicians-told-college-coaches-blame-cars-for.html | YOUTHS TOO SOFT, PHYSICIANS TOLD; College Coaches Blame Cars for Making Children Weak Through Non-Walking LAY CORONERS ATTACKED Medical Expert on Detection of Crime Declares Many Murders Go Unnoted | True | By Gladwin Hillspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/destroyer-escort-freighter-collide.html | DESTROYER ESCORT, FREIGHTER COLLIDE | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/eisen-gets-injunction-action-prevents-transfer-of-lease-on-theatre.html | EISEN GETS INJUNCTION; Action Prevents Transfer of Lease on Theatre de Lys | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/pakistan-demands-afghans-apologize.html | PAKISTAN DEMANDS AFGHANS APOLOGIZE | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/button-switching-for-i-r-t-viewed-model-shown-of-system-that.html | BUTTON SWITCHING FOR I. R. T. VIEWED; Model Shown of System That Controls Entire Trackage From a Central Point | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/the-chester-marvins-have-son.html | The Chester Marvins Have Son | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/preview-to-aid-disabled.html | Preview to Aid Disabled | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/scelba-sees-italy-thwarting-reds-premier-in-3-speeches-here.html | SCELBA SEES ITALY THWARTING REDS; Premier, in 3 Speeches Here, Stresses Nation's Moral and Political Strength | True | By Sydney Gruson | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/city-gives-truckers-250000.html | City Gives Truckers $250,000 | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/students-to-give-blood-red-cross-to-go-to-hunter-and-n-y-u.html | STUDENTS TO GIVE BLOOD; Red Cross to Go to Hunter and N. Y. U. Divisions Today | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/clergy-urges-u-s-aid-church-peace-union-supports-contribution-to-u.html | CLERGY URGES U. S. AID; Church Peace Union Supports Contribution to U. N. | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/duke-splits-twin-bill.html | Duke Splits Twin Bill | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/lebanon-aide-in-ankara-premier-cites-importance-of-arabturkish-ties.html | LEBANON AIDE IN ANKARA; Premier Cites Importance of Arab-Turkish Ties | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/students-to-dine-at-hunter.html | Students to Dine at Hunter | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/breen-captures-1500-swim-title-cortland-teachers-athlete-first-in.html | BREEN CAPTURES 1,500 SWIM TITLE; Cortland Teachers Athlete First in National A.A.U. Contest in 18:52.4 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/japan-requests-u-s-to-halt-bomb-tests.html | JAPAN REQUESTS U. S. TO HALT BOMB TESTS | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/cotton-advances-by-5c-to-1-a-bale-market-opens-irregularly-5c-up-to.html | COTTON ADVANCES BY 5C TO $1 A BALE; Market Opens Irregularly, 5c Up to 20c Off, Gradually Rises to Day's Best Levels | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/raymond-s-himelright.html | RAYMOND S. HIMELRIGHT | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/powdrell-alexander.html | POWDRELL & ALEXANDER | True | | 1983-06-03 | RE0000168930 | B00000527329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/intervention-opposed.html | Intervention Opposed | True | VERLON L. FERWERDA, | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/rev-sylvanus-s-davies.html | REV. SYLVANUS S. DAVIES | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/ernest-b-bennett-sr.html | ERNEST H. BENNETT SR. | True | Special to The New York | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/pachman-victor-in-95move-test-tops-panno-in-longest-game-of-chess.html | PACHMAN VICTOR IN 95-MOVE TEST; Tops Panno in Longest Game of Chess Tourney as Play in Argentina Ends | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/senators-learn-presidents-view-on-quemoy-issue-senators-learn.html | SENATORS LEARN PRESIDENT'S VIEW ON QUEMOY ISSUE; SENATORS LEARN PRESIDENT'S VIEW Conferees Told Intervention Rests on Intention Of Reds --Curbs Put on 'War Talk' | True | By William S. Whitespecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/2-debuts-at-city-opera-bernard-green-dr-philip-bond-to-make-bows.html | 2 DEBUTS AT CITY OPERA; Bernard Green, Dr. Philip Bond to Make Bows This Week | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/australia-to-send-troops-to-malaya.html | AUSTRALIA TO SEND TROOPS TO MALAYA | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/publisher-active-in-g-o-p-affairs-but-kept-independent-view-opposed.html | PUBLISHER ACTIVE IN G. O. P. AFFAIRS; But Kept Independent View --Opposed Nomination of Dewey and Eisenhower | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/armistice-end-is-asked-south-korean-assembly-urges-step-on-its.html | ARMISTICE END IS ASKED; South Korean Assembly Urges Step on Its Allies | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/paulekas-scores-in-u-s-wrestling-defeats-steinberg-in-aau-title.html | PAULEKAS SCORES IN U. S. WRESTLING; Defeats Steinberg in A.A.U. Title Meet at Amityville -- Dennos Pins Watson | True | By William J. Flynnspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/state-mediation-counsel-back-in-private-practice.html | State Mediation Counsel Back in Private Practice | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/bill-would-extend-ore-buying.html | Bill Would Extend Ore Buying | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/u-n-aide-on-trial-again.html | U. N. Aide on Trial Again | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/teamsters-risk-afl-suspension-taking-in-the-ila-would-violate.html | TEAMSTERS RISK A.F.L. SUSPENSION; Taking In the I.L.A. Would Violate Constitutional Ban on Expelled Unions | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/canadian-shipping-data-asked.html | Canadian Shipping Data Asked | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/thugs-get-6000-furs-two-partners-locked-in-vault-in-minkmuskrat.html | THUGS GET $6,000 FURS; Two Partners Locked in Vault in Mink-Muskrat Robbery | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/tv-hope-and-hopefuls-bob-keeps-it-light-in-passing-the-oscars.html | TV: Hope and Hopefuls; Bob Keeps It Light in Passing the Oscars | True | By J. P. Shanley | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/old-university-library.html | Old University Library | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/neely-clarifies-attack-target-held-not-eisenhowers-churchgoing-but.html | NEELY CLARIFIES ATTACK; Target Held Not Eisenhower's Church-Going, but Publicity | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/u-n-unit-rebukes-egypt.html | U. N. Unit Rebukes Egypt | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/british-dock-workers-back.html | British Dock Workers Back | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/new-wallpapers-gay-lighthearted-themes-included-in-designs-available.html | NEW WALLPAPERS GAY; Light-Hearted Themes Included in Designs Available Here | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/largest-tanker-being-chartered-first-voyage-of-the-onassis-almalik.html | LARGEST TANKER BEING CHARTERED; First Voyage of the Onassis Al-Malik Will Be for Socony-Vacuum Oil | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/for-charlotte-bronte-english-services-mark-death-of-author-a.html | FOR CHARLOTTE BRONTE; English Services Mark Death of Author a Century Ago | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/red-cross-quota-70-in-solicitation-in-city-drive-is-extended-to.html | RED CROSS QUOTA 70% IN; Solicitation in City Drive Is Extended to April 15 | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/two-held-as-robbers-pair-from-the-bronx-charged-with-4-thefts-in.html | TWO HELD AS ROBBERS; Pair From the Bronx Charged with 4 Thefts in Village | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/new-york-chicago-tie-home-wins-final-bout-to-gain-44-draw-in.html | NEW YORK, CHICAGO TIE; Home Wins Final Bout to Gain 4-4 Draw in Intercity Boxing | True | | 1983-06-03 | RE0000168930 | B00000527329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/british-circulation-up-climbs-u12980000-in-week-to-u1696260000.html | BRITISH CIRCULATION UP; Climbs u12,980,000 in Week to u1,696,260,000 Total | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/ending-fair-trade-laws-is-urged-by-federal-panel-fair-trade-end.html | Ending 'Fair Trade' Laws Is Urged by Federal Panel; 'FAIR TRADE' END URGED BY GROUP Issue Report on Antitrust Laws 18-Month Study by Group of 60 Experts Recommends Government Take Action --'Discount Houses' Would Gain | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/ellen-t-rmson-engaged-to-1kd-exstudent-nurse-is-fiancee-of-phillip.html | ELLEN T. RMSON ENGAGED TO 1KD; Ex-Student Nurse Is Fiancee of Phillip Adams, Who Graduated From Cornell | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/richardson-phi-beta-kappa.html | Richardson Phi Beta Kappa | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/high-court-scored-on-baseball-ruling.html | HIGH COURT SCORED ON BASEBALL RULING | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/albert-putham-an-attorney-77-columbia-life-trustee-dies-u-former.html | ALBERT PUTHAM, AN ATTORNEY, 77; Columbia Life Trustee Dies u Former President of State Law Institute | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/9-puerto-ricans-sentenced-here-a-6year-term-5-of-4-years-and-3-of.html | 9 PUERTO RICANS SENTENCED HERE; A 6-Year Term, 5 of 4 Years and 3 of 18 Months Given for Seditious Conspiracy | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/fairchild-engine.html | FAIRCHILD ENGINE | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/jelke-convicted-at-2d-vice-trial-he-faces-a-maximum-prison-term-of.html | JELKE CONVICTED AT 2D VICE TRIAL; He Faces a Maximum Prison Term of 40 Years--Jury Out More Than 12 Hours | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/text-of-cullmans-statement-in-dispute-with-the-city.html | Text of Cullman's Statement in Dispute With the City | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/carl0adings-rise-above-1954-level-last-weeks-total-of-639447-was-63.html | CARL0ADINGS RISE ABOVE 1954 LEVEL; Last Week's Total of 639,447 Was 6.3% More Than Last Year, 10.6% Below '53 | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/u-n-keeps-peace-czech-says.html | U. N. Keeps Peace, Czech Says | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/wind-dust-and-snow-sweep-the-southwest.html | Wind, Dust and Snow Sweep the Southwest | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/dulles-is-called-on-yalta-papers-senate-committee-requests.html | DULLES IS CALLED ON YALTA PAPERS; Senate Committee Requests Clarification of 'Leak'-- Judgment Questioned | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/trading-in-stocks-up-in-1st-quarter-trading-in-stocks-up-in-1st.html | TRADING IN STOCKS UP IN 1ST QUARTER; TRADING IN STOCKS UP IN 1ST QUARTER Volume This Year Largest in 25 Years--Total Recorded Is 202,325,727 Shares | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/soviet-says-our-ducks-are-infiltrating-siberia.html | Soviet Says Our Ducks Are Infiltrating Siberia | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/batory-captains-bill-signed.html | Batory Captain's Bill Signed | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/helen-gumming-a-bride-wed-at-presbyterian-church-to-joseph-b.html | HELEN GUMMING A BRIDE; Wed at Presbyterian Church to Joseph B. Ziegler | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/seixas-sets-back-burrows-97-63-moylan-cains-semifinals-in-puerto.html | SEIXAS SETS BACK BURROWS, 9-7, 6-3; Moylan Cains Semi-Finals in Puerto Rican Tennis Play by Scoring Over Ayala | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/soviet-coal-reaches-hamburg.html | Soviet Coal Reaches Hamburg | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/store-sales-2-above-54-level-results-for-nation-compare-with-last.html | STORE SALES 2% ABOVE '54 LEVEL; Results for Nation Compare With Last Year's Figure-- New York Total Off 5% | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/u-s-skier-27th-in-italy.html | U. S. Skier 27th in Italy | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/james-myron-howard.html | JAMES MYRON HOWARD | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/reuther-seeking-alllabor-drive-cio-chief-asks-organizing-effort-by.html | REUTHER SEEKING ALL-LABOR DRIVE; C.I.O. Chief Asks Organizing Effort by Unified Groups-- A.U.W. Votes Fund | True | By Damon Stetsonspecial to the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/higher-tolls-arouse-o-u-s.html | Higher Tolls Arouse U. S. | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/for-the-nations-children.html | FOR THE NATION'S CHILDREN | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/gas-industry-expanding-outlays-for-new-construction-in-55-put-at-14.html | GAS INDUSTRY EXPANDING; Outlays for New Construction in '55 Put at $1.4 Billion | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/new-yorks-thoroughbred-and-harness-racing-seasons-will-start-today.html | New York's Thoroughbred and Harness Racing Seasons Will Start Today; PAUMONOK HEADS CARD AT JAMAICA First-Day Crowd of 40,000 Expected--Westbury Night Program May Draw 25,000 | True | By Joseph C. Nichols | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/chesapeake-and-ohio-quarters-profit-145-a-share-against-81-cents.html | CHESAPEAKE AND OHIO; Quarter's Profit $1.45 a Share, Against 81 Cents Year Ago | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/burma-to-exchange-rice-to-get-steel-other-products-from-communist.html | BURMA TO EXCHANGE RICE; To Get Steel, Other Products From Communist China | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/sewer-financing-of-9100000-set-passaic-valley-commission-accepts.html | SEWER FINANCING OF $9,100,000 SET; Passaic Valley Commission Accepts Lehman Group Bid --Other Public Issues | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/wolfson-bids-congress-restore-democracy-to-corporations.html | Wolfson Bids Congress Restore 'Democracy' to Corporations | True | By Charles E. Eganspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/note-to-commissioner-adams-tr-had-trouble-reforming-police-force-to.html | Note to Commissioner Adams: T.R. Had Trouble Reforming Police Force, Top | True | By Meyer Berger | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/junk-mail-barred-effective-today.html | 'JUNK' MAIL BARRED, EFFECTIVE TODAY | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/maybrook-plan-backed-an-upstate-industrial-center-backed-by-rail.html | MAYBROOK PLAN BACKED; An Upstate Industrial Center Backed by Rail Head | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/bell-aircraft-corp.html | BELL AIRCRAFT CORP. | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/memphis-ban-opposed-film-company-to-sue-censors-on-bamboo-prison.html | MEMPHIS BAN OPPOSED; Film Company to Sue Censors on 'Bamboo Prison' Ruling | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/argentina-releases-72-university-students-seized-in-strike-last.html | ARGENTINA RELEASES 72; University Students Seized in Strike Last September | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/cutler-gets-medal-honored-as-he-leaves-the-post-of-eisenhower.html | CUTLER GETS MEDAL; Honored as He Leaves the Post of Eisenhower Security Aide | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/former-quirino-aide-doomed-in-slaying.html | FORMER QUIRINO AIDE DOOMED IN SLAYING | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/spring-blossoms-in-34th-st-shops-department-store-counters-filled.html | SPRING BLOSSOMS IN 34TH ST. SHOPS; Department Store Counters Filled With Colorful Easter Wear at Attractive Prices | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/new-pulp-mill-proposed.html | New Pulp Mill Proposed | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/guyumcgrath.html | GuyuMcGrath | True | Special to Th New York TImef. I | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/city-vs-port-authority.html | CITY VS. PORT AUTHORITY | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/five-players-cut-from-squad-before-yanks-start-northward-richardson.html | Five Players Cut From Squad Before Yanks Start Northward; Richardson, Held, Carter and Kraly Are Sent to Luke Wales for Reassignment -- Cereghino Goes to Sacramento | True | By Louis Effratspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/thomas-j-dunbab1n-british-war-agent.html | THOMAS J. DUNBAB1N, BRITISH WAR AGENT | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/n-y-u-opens-baseball-season-by-beating-adelphi-2-violet-surges-mark.html | N. Y. U. Opens Baseball Season by Beating Adelphi; 2 VIOLET SURGES MARK 6-4 TRIUMPH N.Y.U.'s Nine Scores 3 Runs in First Inning and 3 in Fifth Against Adelphi | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/du-pont-cuts-titanium-price.html | Du Pont Cuts Titanium Price | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/i-c-c-wont-delay-hearing-on-b-m.html | I. C. C. WON'T DELAY HEARING ON B. & M. | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/atom-plane-work-by-reds-reported-source-refuses-elaboration-us.html | ATOM PLANE WORK BY REDS REPORTED; Source Refuses Elaboration --U. S. Gives Top Priority to Nuclear Aircraft | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/passport-head-named-miss-knight-will-take-post-of-mrs-shipley.html | PASSPORT HEAD NAMED; Miss Knight Will Take Post of Mrs. Shipley, Retiring | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/soviet-will-replace-many-farms-chiefs-soviet-to-replace-many-farm.html | Soviet Will Replace Many Farms' Chiefs; SOVIET TO REPLACE MANY FARM HEADS | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/bonns-reserves-top-prewar-high-bank-leaders-are-confident-nation.html | BONN'S RESERVES TOP PRE-WAR HIGH; Bank Leaders Are Confident Nation Now Can Finance Industrial Expansion | True | By Albion Rossspecial To The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/day-line-sightseeing-opening.html | Day Line Sightseeing Opening | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/harrisburg-steel-gains.html | HARRISBURG STEEL GAINS | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/theobald-denies-matusow-charge-saw-exred-about-private-matter-not.html | THEOBALD DENIES MATUSOW CHARGE; Saw Ex-Red About 'Private Matter,' Not Communism at Queens, Educator Says | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/paris-acts-on-algeria-assembly-votes-powers-to-fight-rebels-in-area.html | PARIS ACTS ON ALGERIA; Assembly Votes Powers to Fight Rebels in Area | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/saxton-to-box-tonight-defends-welter-title-against-tony-demarco-in.html | SAXTON TO BOX TONIGHT; Defends Welter Title Against Tony DeMarco in Boston | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/racial-bias-linked-to-4-basic-factors.html | RACIAL BIAS LINKED TO 4 BASIC FACTORS | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/litterbugs-pay-7460-smoke-law-violators-also-are-penalized.html | LITTERBUGS PAY $7,460; Smoke Law Violators Also Are Penalized | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/pirates-on-top-65.html | Pirates on Top, 6--5 | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/krass-eisinga-j.html | KRASS EISINGA j | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/school-pay-rise-voted-in-top-jobs-legislature-sets-minimums-for.html | SCHOOL PAY RISE VOTED IN TOP JOBS; Legislature Sets Minimums for Supervisors at 50% Above July, 1939 | True | By Richard Amperspecial To The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/upsala-downs-vermont-upsala-wins-again-31.html | Upsala Downs Vermont; Upsala Wins Again, 3--1 | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/george-h-sido.html | GEORGE H. SIDO | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/made-a-vice-president-of-general-electric-co.html | Made a Vice President Of General Electric Co. | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/aussies-score-easily-top-west-indies-team-by-nine-wickets-in-test.html | AUSSIES SCORE EASILY; Top West Indies Team by Nine Wickets in Test Cricket | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/ice-show-here-april-1112.html | Ice Show Here April 11-12 | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/2-u-s-judges-to-retire-president-signs-applications-of-southern.html | 2 U. S. JUDGES TO RETIRE; President Signs Applications of Southern Jurists | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/atomic-employe-jailed.html | Atomic Employe Jailed | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/attack-on-legislature-denied.html | Attack on Legislature Denied | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/smithsonian-acquires-big-balanoglossus-vertebrate-worm-or-starfish.html | Smithsonian Acquires Big Balanoglossus: Vertebrate Worm or Starfish or Something | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/new-gas-well-in-pennsylvania.html | New Gas Well in Pennsylvania | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/commodities-index-takes-a-slight-dip.html | COMMODITIES INDEX TAKES A SLIGHT DIP | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/opinions-divided-on-fair-trading-backers-condemn-proposal-to-end.html | OPINIONS DIVIDED ON 'FAIR TRADING'; Backers Condemn Proposal to End Practice--Foes Urge 'Break for Public' | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/f-b-i-seizes-outlaw.html | F. B. I. Seizes Outlaw | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/westinghouse-dispute-settled.html | Westinghouse Dispute Settled | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/anthracites-use-in-homes-pushed-industry-conference-here-acts-to.html | ANTHRACITE'S USE IN HOMES PUSHED; Industry Conference Here Acts to Regain Market Lost to Gas and Oil | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/u-s-editors-reach-moscow.html | U. S. Editors Reach Moscow | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/use-of-bombs-opposed.html | Use of Bombs Opposed | True | LEONARD BROOK, | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/jim-henry-has-operation.html | Jim Henry Has Operation | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/rayburn-dinner-site-changed.html | Rayburn Dinner Site Changed | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/seville-cardinal-has-surgery.html | Seville Cardinal Has Surgery | True | By Religious News Service. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/a-weekend-menu.html | A Week-End Menu | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/john-hubbard-joss-renegotiation-aide.html | JOHN HUBBARD JOSS, RENEGOTIATION AIDE | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/haas-and-maxwell-card-65s-and-share-first-place-as-azalea-golf.html | Haas and Maxwell Card 65's and Share First Place as Azalea Golf Starts; FOUR PLAYERS TIE FOR THIRD AT 67 Ford, Jim Turnesa, Souchak and Flock Trail Haas and Maxwell by 2 Strokes | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/the-abiding-trust-in-the-president.html | The Abiding Trust in the President | True | By Arthur Krock | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/bad-policy-seen.html | Bad Policy Seen | True | RUTH B. BARTON, | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/bond-offerings-at-29year-highs-quarterly-and-march-totals-soar-but.html | BOND OFFERINGS AT 29-YEAR HIGHS; Quarterly and March Totals Soar, but Stock Flotations for Two Periods Shrink | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/earnings-raised-by-union-pacific-two-months-net-is-put-at-10041632.html | EARNINGS RAISED BY UNION PACIFIC; Two Months' Net Is Put at $10,041,632, Compared With $8,717,016 in '54 Period | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/keeps-broiler-pans-clean.html | Keeps Broiler Pans Clean | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/italy-to-build-atomic-plant.html | Italy to Build Atomic Plant | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/marciano-reaches-coast.html | Marciano Reaches Coast | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/liquor-importers-may-restrict-ads-liquor-importers-may-restrict-ads.html | LIQUOR IMPORTERS MAY RESTRICT ADS; LIQUOR IMPORTERS MAY RESTRICT ADS Voluntary Abstention From Sunday Papers Favored to Forestall Legal Ban | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/whitfield-back-from-tour.html | Whitfield Back From Tour | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/member-bank-reserves-off-200000000-for-the-week-federal-board.html | Member Bank Reserves Off $200,000,000 For the Week, Federal Board Reports | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/program-on-opera-staging.html | Program on Opera Staging | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/policeman-rescues-a-man-set-to-leap.html | POLICEMAN RESCUES A MAN SET TO LEAP | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/amherst-oarsmen-bow.html | Amherst Oarsmen Bow | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/filipinos-hoping-to-raise-exports-trade-mission-on-trip-here-also.html | FILIPINOS HOPING TO RAISE EXPORTS; Trade Mission, on Trip Here, Also Aims to Stir Interest of American Investors | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/braves-conquer-dodgers-milwaukees-run-in-8th-decides-32-facchini.html | Braves Conquer Dodgers; MILWAUKEE'S RUN IN 8TH DECIDES, 3-2 Facchini Bats Home Winning Score Against Brooklyn-- Braves Collect 11 Hits | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/backing-asked-for-nationalists.html | Backing Asked for Nationalists | True | S. SIDNEY BROMBERG, | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/john-edward-lee.html | JOHN EDWARD LEE | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/rubber-workers-strike-19-plants.html | RUBBER WORKERS STRIKE 19 PLANTS | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/textile-ills-laid-to-cheap-imports-textile-ills-laid-to-cheap.html | TEXTILE ILLS LAID TO CHEAP IMPORTS; TEXTILE ILLS LAID TO CHEAP IMPORTS Spokesman for Cotton Mills Demands Exemption From Tariff Reduction Bill PRICE CUTTING ASSAILED Quota Is Urged on Japanese Goods -- 900 Producers Attend Florida Parley | True | By Herbert Koshetzspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/cocoa-prices-dip-by-66-to-85-points-hides-and-rubber-also-drop-but.html | COCOA PRICES DIP BY 66 TO 85 POINTS; Hides and Rubber Also Drop but Coffee Closes Higher-- Potatoes and Sugar Mixed | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/margaret-stevens-with-b-037-years.html | MARGARET STEVENS, WITH B.& 0.37 YEARS | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/oil-company-official-retires.html | Oil Company Official Retires | True | | 1983-06-03 | RE0000168930 | B00000527329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/gm-training-center-opens-in-tarrytown.html | G.M. TRAINING CENTER OPENS IN TARRYTOWN | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/transport-news-of-interest-here-cargo-charge-laid-to-labor-strife.html | TRANSPORT NEWS OF INTEREST HERE; Cargo Charge Laid to Labor Strife in 3 Indian Ports-- Libel Award Backed | | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/hollywood-hails-oscar-ceremony-film-industry-calls-tv-event-best.html | HOLLYWOOD HAILS 'OSCAR' CEREMONY; Film Industry Calls TV Event Best Paced in Three Years -- Award Given to Garbo | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/sobolev-to-head-u-n-council.html | Sobolev to Head U. N. Council | True | Special to The New York Times | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/clearings-up-2-for-week.html | Clearings Up 2% for Week | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/joe-hanley-in-hospital.html | Joe Hanley in Hospital | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/treyorarmt-finance-expert-former-vice-president-of-university-of.html | TREYORARMT, FINANCE EXPERT; Former Vice President of University of Chicago Dies in Florida at 84 | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/eden-sees-peace-in-patient-talks-eden-sees-peace-in-patient-talks.html | EDEN SEES PEACE IN PATIENT TALKS; EDEN SEES PEACE IN PATIENT TALKS Gives Formula for Solution of Differences With Soviet on Arms Cut and Germany | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/figures-and-landscapes-by-reisenfeld.html | Figures and Landscapes by Reisenfeld | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/tribune-reflected-mccormicks-vigor-and-echoed-his-convictions-on.html | Tribune Reflected McCormick's Vigor And Echoed His Convictions on Politics | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/broadway-plot-goes-to-builder-business-structure-planned-at-55th.html | BROADWAY PLOT GOES TO BUILDER; Business Structure Planned at 55th St.--Store Tenants Buy 601 Fifth Avenue | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/7th-regiment-track-tonight.html | 7th Regiment Track Tonight | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/lynn-schwartz-married.html | Lynn Schwartz Married | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/two-dead-heats-raced-at-golden-gate-fields.html | Two Dead Heats Raced At Golden Gate Fields | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/indians-outscore-giants-before-11649-cleveland-gains-14to11-victory.html | Indians Outscore Giants Before 11,649;; CLEVELAND GAINS 14-TO-11 VICTORY 18 Ground-Rule Doubles Hit by Indians and Giants-- Disputes Mark Game | True | By John Drebingerspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/knowland-stand-queried.html | Knowland Stand Queried | True | R. WARD HARRINGTON, | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/brazil-senate-kills-bill-to-allow-foreign-aid-for-oil-development.html | Brazil Senate Kills Bill to Allow Foreign Aid for Oil Development; Measure, Defeated 32-to-5, Would Have Eased Government Monopoly to Enlist Outside Capital to Drill New Wells | True | By Sam Pope Brewerspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/mrs-eleanor-pace-to-wed.html | Mrs. Eleanor Pace to Wed | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/redemptions-of-bonds-before-maturity-at-high-levels-in-march-and.html | Redemptions of Bonds Before Maturity At High Levels in March and 1st Quarter | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/legal-status-of-islands.html | Legal Status of Islands | True | LEO KLAUBER, | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/will-of-davis-filed-servants-share-in-estate-of-1924-presidential.html | WILL OF DAVIS FILED; Servants Share in Estate of 1924 Presidential Nominee | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/charles-m-taylor.html | CHARLES M. TAYLOR | True | Special to The New York Times. I | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/andrew-d-findlay.html | ANDREW D. FINDLAY | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/soviet-protests-to-us-envoy-assails-plan-to-give-20-of-tanker-crew.html | SOVIET PROTESTS TO U.S.; Envoy Assails Plan to Give 20 of Tanker Crew Asylum | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/garden-suites-in-queens-deals-two-corner-properties-in-kew-gardens.html | 'GARDEN' SUITES IN QUEENS DEALS; Two Corner Properties in Kew Gardens Hills Are Taken by New Owners | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/chase-manhattan-banks-wed-with-states-blessing.html | Chase, Manhattan Banks 'Wed' With State's Blessing | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/german-widow-and-son-in-new-land.html | German Widow and Son in New Land | True | | 1983-06-03 | RE0000168930 | B00000527329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/britain-lists-a-surplus-ordinary-revenue-tops-her-spending-by-12.html | BRITAIN LISTS A SURPLUS; Ordinary Revenue Tops Her Spending by $1.2 Billion | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/degree-for-eisenhower-citadel-to-honor-the-president-augusta.html | DEGREE FOR EISENHOWER; Citadel to Honor the President -- Augusta Vacation Follows | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/irwin-g-bennett.html | IRWIN G. BENNETT | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/span-reopens-to-night-traffic.html | Span Reopens to Night Traffic | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/installment-debt-reaches-new-peak.html | INSTALLMENT DEBT REACHES NEW PEAK | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/1956-draft-of-eisenhower-voted-by-home-county-g-o-p-here-home-unit.html | 1956 Draft of Eisenhower Voted By 'Home County' G. O. P. Here; 'HOME' UNIT VOTES EISENHOWER DRAFT | True | By Peter Kihss | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/jaspers-elect-rothenhaber.html | Jaspers Elect Rothenhaber | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/u-s-offices-listed-for-income-tax-aid.html | U. S. OFFICES LISTED FOR INCOME TAX AID | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/foremost-dairies-doubles-business-both-sales-and-earnings-in-1954.html | FOREMOST DAIRIES DOUBLES BUSINESS; Both Sales and Earnings in 1954 Were Twice as Large as the Year Before | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/south-pacific-in-jersey.html | 'South Pacific' in Jersey | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/sister-rose-gertrude.html | SISTER ROSE GERTRUDE | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/prosecutor-is-accused-defense-charges-kings-murder-indictment-is.html | PROSECUTOR IS ACCUSED; Defense Charges Kings Murder Indictment Is 'Invalid' | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/a-lot-of-paper.html | A LOT OF PAPER | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/flattrack-measure-is-cleared-by-assembly-rules-committee-will-come.html | Flat-Track Measure Is Cleared By Assembly Rules Committee; Will Come Up for Vote on Floor Today --Harness Bill Also Is Approved for Lower House Consideration | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/czech-aide-flees-to-britain.html | Czech Aide Flees to Britain | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/colonel-was-man-of-many-careers-known-as-a-military-expert-and-war.html | COLONEL WAS MAN OF MANY CAREERS; Known as a Military Expert and War Correspondent as Well as a Publisher | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/parents-advised-on-child-patient-give-him-toys-but-dont-feel.html | PARENTS ADVISED ON CHILD PATIENT; Give Him Toys but Don't Feel Obliged to Cater to Him All Day, Says Therapist | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/2-in-jersey-scandal-draw-suspensions.html | 2 IN JERSEY SCANDAL DRAW SUSPENSIONS | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/westover-in-new-hands-strategic-air-command-takes-over-at-bay-state.html | WESTOVER IN NEW HANDS; Strategic Air Command Takes Over at Bay State Base | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/mulloy-tops-destremau-in-french-tennis-event.html | Mulloy Tops Destremau In French Tennis Event | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/an-analysis-of-what-union-incursions-into-corporation-finance-may.html | An Analysis of What Union Incursions Into Corporation Finance May Mean | True | By A. H. Raskin | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/theatre-folk-aid-fete-entertainers-to-attend-party-of-guild-for.html | THEATRE FOLK AID FETE; Entertainers to Attend Party of Guild for Jewish Blind | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/chiangs-commitment.html | Chiang's Commitment | True | ERNEST K. MOY, | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/metal-issues-up-notably-coppers-metal-issues-up-notably-coppers.html | METAL ISSUES UP, NOTABLY COPPERS; METAL ISSUES UP, NOTABLY COPPERS Market as a Whole Pushes Ahead While Traditional Leaders Flounder 579 STOCKS POST GAINS Volume Is 2,680,000 Shares -- Activity in Listed Bonds Lowest in Year and Half | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/rice-will-grow-soon-in-po-delta-where-fish-swam-last-summer-italys.html | Rice Will Grow Soon in Po Delta Where Fish Swam Last Summer; Italy's Drive to Aid Landless Peasants Is Reclaiming and Modernizing a Large Area | True | By Arnaldo Cortesispecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/24-operas-slated-at-met-in-195556-new-production-of-contes.html | 24 OPERAS SLATED AT 'MET' IN 1955-56; New Production of 'Contes d'Hoffmann' by Offenbach to Open Season Nov. 14 | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/briton-named-to-fete-denis-carey-artistic-director-of-shakespeare.html | BRITON NAMED TO FETE; Denis Carey Artistic Director of Shakespeare Unit Here | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/mrs-michael-diana-has-son.html | Mrs. Michael Diana Has Son | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/polios-calculated-risk-report-from-backers-of-salk-vaccine-stresses.html | Polio's 'Calculated Risk'; Report From Backers of Salk Vaccine Stresses Gamble Based on Experiments | True | By William L. Laurence | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/anne-britton-affianced-teacher-in-tenafly-will-be-wed-to-cpl-robert.html | ANNE BRITTON AFFIANCED; Teacher in Tenafly Will Be Wed to Cpl. Robert Brent | True | I Special to The New York Times, I | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/10-red-sox-blows-trip-phillies-64-cards-topple-white-sox-in-tenth.html | 10 RED SOX BLOWS TRIP PHILLIES, 6-4; Cards Topple White Sox in Tenth, 3-2--Pirates and Senators Triumph | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/textron-to-diversify-will-use-only-half-of-capital-in-textile-lines.html | TEXTRON TO DIVERSIFY; Will Use Only Half of Capital in Textile Lines, Says Little | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/nehru-condemns-the-west-says-alliances-hurt-peace-nehru-denounces.html | Nehru Condemns the West; Says Alliances Hurt Peace; Nehru Denounces Policy of West; Says Far East Pacts Hurt Peace | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/u-s-flier-gets-british-award.html | U. S. Flier Gets British Award | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/west-shore-line-reply-communities-in-jersey-told-passenger-service.html | WEST SHORE LINE REPLY; Communities in Jersey Told Passenger Service Must Go | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/john-czarnecki.html | JOHN CZARNECKI | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/nuptials-on-may-28-for-helene-kalter.html | NUPTIALS ON MAY 28 FOR HELENE KALTER | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/jerusalem-rising-as-the-center-of-israeli-life-first-building-of.html | Jerusalem Rising as the Center of Israeli Life; First Building of New Capital to Be Ready Soon | True | By Harry Gilroyspecial to the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/insurance-on-cars-broadened-in-state.html | INSURANCE ON CARS BROADENED IN STATE | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/lacflpu-din-ittpd-duomn-rulllillk-crusading-owner-of-st-louis.html | lACflpU Din ITTPD dUomn rULlillIK,; Crusading Owner of St. Louis Post-Dispatch Worked for Father on World Here FOUGHT FOR FREE PRESS Member of Advisory Board on Prizes in Journalism Saw His Paper Win Five | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/town-hall-evicts-30-yearold-club-sedate-organization-ousted-from-its.html | TOWN HALL EVICTS 30-YEAR-OLD CLUB; Sedate Organization Ousted From Its Peaceful Habitat for Failure to Pay Rent | True | By Milton Bracker | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/bridgeroad-plan-is-put-in-jeopardy-by-clash-on-bill-bridgeroad-plan.html | BRIDGE-ROAD PLAN IS PUT IN JEOPARDY BY CLASH ON BILL; BRIDGE-ROAD PLAN NOW IN JEOPARDY Port Authority Warns Fight on George Washington Span Imperils Whole Project CITY SETS PARLEY TODAY Invites Cullman and Moses to Discuss Land Control-- Statements Stir Dispute | True | By Paul Crowell | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/plea-made-to-nyyc.html | Plea Made to N.Y.Y.C. | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/music-philharmonic-and-sauterfinegan-cool-mitropoulos-directs.html | Music: Philharmonic and Sauter-Finegan? Cool!; Mitropoulos Directs Liebermann Work Jazz Mixes It With the 12-Tone Row | True | By Howard Taubman | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/wolfson-comments.html | Wolfson Comments | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/cuba-sells-sugar-to-soviet.html | Cuba Sells Sugar to Soviet | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/firmness-marks-prices-in-london-government-issues-lose-a-part-of.html | FIRMNESS MARKS PRICES IN LONDON; Government Issues Lose a Part of Early Gains--Close in Industrials Is at Top | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/opera-merry-wives-city-troupe-excels-in-nicolai-work.html | Opera: 'Merry Wives'; City Troupe Excels in Nicolai Work | True | By Olin Downes | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/air-merger-approved-u-s-issues-certificate-for-taking-over-of-route.html | AIR MERGER APPROVED; U. S. Issues Certificate for Taking Over of Route | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/camp-counselors-sought.html | Camp Counselors Sought | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/rent-curbs-kept-on-homes-in-city-state-senate-votes-c-o-p-bill-on.html | RENT CURBS KEPT ON HOMES IN CITY; State Senate Votes C. O. P. Bill on 2-Year Extension-- Nassau Controls Eased | True | By Douglas Dales Special To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/son-to-mrs-julien-l-eysmans.html | Son to Mrs. Julien L. Eysmans | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/thai-provinces-to-vote-elections-for-71-legislative-councils-to-be.html | THAI PROVINCES TO VOTE; Elections for 71 Legislative Councils to Be Held July 3 | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/blasts-rock-nicosia-cyprus-explosions-damage-british-secretariat.html | BLASTS ROCK NICOSIA; Cyprus Explosions Damage British Secretariat | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/canadiens-trounce-bruins-51-gain-stanley-cup-hockey-finals-montreal.html | Canadiens Trounce Bruins, 5-1; Gain Stanley Cup Hockey Finals; Montreal Takes Series by 4-1 and Meets Red Wings Next --LeClair Gets 2 Goals | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/joseph-pulitzer.html | JOSEPH PULITZER | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/first-query-in-2-years-is-newsy-for-tass-man.html | First Query in 2 Years Is Newsy for Tass Man | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/citys-last-allnegro-y-shut.html | City's Last All-Negro "Y" Shut | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/charles-kinkade-weds-mrs-pyle-insurance-executive-marries-former.html | CHARLES KINKADE WEDS MRS. PYLE; Insurance Executive Marries Former Zena Montgomery in Boston Ceremony | True | Special to The New York Timer. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/joins-johnson-higgins-in-vice-presidential-post.html | Joins Johnson & Higgins In Vice Presidential Post | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/commercial-paper-rates-go-up-as-credit-supply-tightens-a-bit.html | Commercial Paper Rates Go Up As Credit Supply Tightens a Bit | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/reminder-from-brazil.html | REMINDER FROM BRAZIL | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/bread-loaf-staff-set-middlebury-college-names-aides-for-writers.html | BREAD LOAF STAFF SET; Middlebury College Names Aides for Writers Parley. | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/allstar-school-game-tonight.html | All-Star School Game Tonight | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/tenley-albright-leads-in-skating-carol-heiss-finishes-a-close.html | TENLEY ALBRIGHT LEADS IN SKATING; Carol Heiss Finishes a Close Second in School Figures at U.S. Title Event | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/israels-enemies-warned-on-force-bengurionalluding-to-egypt-and.html | ISRAEL'S 'ENEMIES' WARNED ON FORCE; Ben-Gurion, Alluding to Egypt and Jordan, Says Attempt on 'Security' Will Be Defeated | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/fee-limit-proposed-in-accident-cases.html | FEE LIMIT PROPOSED IN ACCIDENT CASES | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/princeton-dean-honored-by-the-faradiy-society.html | Princeton Dean Honored By the Faradiy Society | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/auto-plant-adds-shift-lincolnmercury-factory-in-jersey-hiring-1000.html | AUTO PLANT ADDS SHIFT; Lincoln-Mercury Factory in Jersey Hiring 1,000 Men | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/two-realty-concerns-consolidate.html | Two Realty Concerns Consolidate | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/brazils-officers-get-poll-warning-minister-of-war-instructs.html | BRAZIL'S OFFICERS GET POLL WARNING; Minister of War Instructs Generals Not to Obstruct Election Procedure | True | By Sam Pope Brewerspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/warehouse-men-win-rise.html | Warehouse Men Win Rise | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/warm-day-ignites-preaster-spirit-rabbits-cavort-for-children-at.html | WARM DAY IGNITES PRE-EASTER SPIRIT; Rabbits Cavort for Children at Flushing Project--New Tulips Glow in Bronx | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/orioles-list-one-game-july-4.html | Orioles List One Game July 4 | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/germans-note-us-amity-poll-reveals-53-believe-americans-are-friends.html | GERMANS NOTE U.S. AMITY; Poll Reveals 53% Believe Americans Are Friends | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/mrs-milton-robinson.html | MRS. MILTON ROBINSON | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/new-consul-general-for-germany-named.html | New Consul General For Germany Named | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/major-papers-were-built-up-in-mccormicks-press-empire-the-chicago.html | Major Papers Were Built Up In McCormick's Press Empire; The Chicago Tribune and New York News Leaders in Circulation and Revenue--Times-Herald Was Sold in 1954 | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/6-are-seized-here-in-insurance-fraud.html | 6 ARE SEIZED HERE IN INSURANCE FRAUD | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/nominated-by-wool-group.html | Nominated by Wool Group | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/dance-april-9-to-aid-grand-street-house.html | DANCE APRIL 9 TO AID GRAND STREET HOUSE | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/vaudeville-revue-downtown.html | Vaudeville Revue Downtown | True | | 1983-06-03 | RE0000168930 | B00000527329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/eisenhower-signs-military-pay-rise-increases-for-1700000-go-into.html | EISENHOWER SIGNS MILITARY PAY RISE; Increases for 1,700,000 Go Into Effect Today--Postal Bill Jam Stirs Protest | True | By C. P. Trussell Special To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/now-is-the-time-to-buy-eggs-for-easterfish-for-passover-rises.html | Now Is the Time to Buy Eggs for Easter--Fish for Passover Rises | True | By June Owen | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/article-7-no-title.html | Article 7 -- No Title | | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/police-take-pay-under-protest-18000-sign-checks-with-that-notation.html | POLICE TAKE PAY UNDER PROTEST; 18,000 Sign Checks With That Notation in Fight on $300 Rise Offer--15 Promoted | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/dr-schlivek-74-surgeon-is-dead-ophthalmologist-who-served-at-mount.html | DR. SCHLIVEK, 74, SURGEON, IS DEAD; Ophthalmologist Who Served at Mount Sinai 49 Years Was Teacher, Lecturer | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/toronto-subway-is-year-old.html | Toronto Subway Is Year Old | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/health-group-awards-association-presents-honors-for-community.html | HEALTH GROUP AWARDS; Association Presents Honors for Community Service | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/como-signs-pact-for-n-b-c-show-singer-will-leave-cbs-on-july-1-to.html | COMO SIGNS PACT FOR N. B. C. SHOW; Singer Will Leave C.B.S. on July 1 to Star in Hour-Long Program on TV in Fall | True | By Val Adams | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/lasthour-lawmaking.html | LAST-HOUR LAWMAKING | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/15-million-given-to-jewish-drive-federations-head-reports-116.html | 15 MILLION GIVEN TO JEWISH DRIVE; Federation's Head Reports 116 Member Agencies Aided 600,000 Here Last Year | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/four-who-paint-in-vein-of-romantic-realism-are-exhibited-at-aca.html | Four Who Paint in Vein of Romantic Realism Are Exhibited at A.C.A. Gallery | True | By Howard Devree | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/purse-discussion-held-harmonious-talks-reported-on-roosevelt.html | PURSE DISCUSSION HELD; Harmonious Talks Reported on Roosevelt Raceway Set-Up | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/dealing-with-unscrupulous-foe.html | Dealing With Unscrupulous Foe | True | BRUNO SHAW, | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/jury-gives-rabbi-30000-in-libel-dr-prinz-wins-damages-in-his-suit.html | JURY GIVES RABBI $30,000 IN LIBEL; Dr. Prinz Wins Damages in His Suit Against Editor Who Called Him Red | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/roderick-c-barber.html | RODERICK C. BARBER | True | special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/sam-spiegel-is-divorced.html | Sam Spiegel Is Divorced | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/u-s-art-is-shown-at-paris-preview-exhibition-of-developments-in.html | U. S. ART IS SHOWN AT PARIS PREVIEW; Exhibition of Developments in Last 50 Years to Open 'Salute to France' Fete | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/indonesian-red-sentenced.html | Indonesian Red Sentenced | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/mcarthy-exaides-dispute-zwicker.html | MCARTHY EX-AIDES DISPUTE ZWICKER | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/ad-and-promotion-chief-for-seaforth-toiletries.html | Ad and Promotion Chief For Seaforth Toiletries | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/cremation-rites-for-ylla.html | Cremation Rites for Ylla | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/fishfossil-link-to-oil-reported-husbandwife-team-tells-of.html | FISH-FOSSIL LINK TO OIL REPORTED; Husband-Wife Team Tells of Geological Clues in U. S., England and Algeria | True | By Morris Kaplan | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/further-hearings-on-market-slated.html | FURTHER HEARINGS ON MARKET SLATED | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/nationals-down-pistons-86-to-82-syracuse-takes-first-game-of-final.html | NATIONALS DOWN PISTONS, 86 TO 82; Syracuse Takes First Game of Final Play-Off Series in Pro Basketball | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/it-can-happen-even-to-the-presidents-wife.html | It Can Happen Even to the President's Wife | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/benefit-date-shifted-the-honeys-is-postponed-from-april-13-to-27.html | BENEFIT DATE SHIFTED; 'The Honeys' Is Postponed From April 13 to 27 | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/garbage-can-disinfectant.html | Garbage Can Disinfectant | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/1918-lloyd-george-picture-given-son.html | 1918 Lloyd George Picture Given Son | True | | 1983-06-03 | RE0000168930 | B00000527329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/bao-dai-criticizes-premier.html | Bao Dai Criticizes Premier | True | Special to The New York Times | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/uneasy-peace-prevails-on-docks-as-new-hiring-rules-take-effect.html | Uneasy Peace Prevails on Docks As New Hiring Rules Take Effect; Eleventh-Hour Parleys Between I. L. A. and Employers Avert Predicted 'Wave of Strikes'--Injunction Denied Union | True | By Arthur H. Richter | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/us-in-dilemma-on-sugar-quotas-domestic-or-cuban-industry-will-be.html | U.S. IN DILEMMA ON SUGAR QUOTAS; Domestic or Cuban Industry Will Be Hurt by Decision on Apportioning Market | True | By George Auerbach | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/president-asks-cut-in-atom-fund-informs-congress-reduction-of-75.html | PRESIDENT ASKS CUT IN ATOM FUND; Informs Congress Reduction of 75 Million Would Not Decrease A. E. C. Scope | True | Special to The New York Times | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/97-groups-open-bias-conference-nongovernmental-units-tied-to-un.html | 97 GROUPS OPEN BIAS CONFERENCE; Nongovernmental Units Tied to U.N. Hear Banche View of Gains Disputed in Geneva | True | By Michael L. Hoffmanspecial To The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/herods-palace-found-israeli-expedition-unearths-ruins-of-ancient.html | HEROD'S PALACE FOUND; Israeli Expedition Unearths Ruins of Ancient King | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/paris-envoy-sees-new-soviet-tricks-couve-de-murville-believes.html | PARIS ENVOY SEES NEW SOVIET TRICKS; Couve de Murville Believes Kremlin Will Continue Its Efforts to Divide West | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/auto-death-toll-drops.html | Auto Death Toll Drops | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/camden-mayor-runs-again.html | Camden Mayor Runs Again | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/stassen-defies-inquiry-on-aides-and-faces-subpoena-stassen-defies.html | Stassen Defies Inquiry on Aides and Faces Subpoena; STASSEN DEFIES INQUIRY ON AIDES | True | By Russell Bakerspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/judson-sold-to-seattle.html | Judson Sold to Seattle | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/st-lawrence-opens-55-shipping-season.html | ST. LAWRENCE OPENS '55 SHIPPING SEASON | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/moderate-job-rise-predicted-by-u-s.html | MODERATE JOB RISE PREDICTED BY U. S. | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/new-state-police-cars-to-be-black-and-white.html | New State Police Cars To Be Black and White | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/travelers-dollars-pay-for-us-exports.html | TRAVELERS' DOLLARS PAY FOR U.S. EXPORTS | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/samuel-nadel.html | SAMUEL NADEL | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/squirrel-campaign-over.html | Squirrel Campaign Over | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/miles-gains-in-england-reaches-quarterfinal-round-in-table-tennis.html | MILES GAINS IN ENGLAND; Reaches Quarter-Final Round in Table Tennis Tourney | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/dust-storms-push-wheat-prices-up-corn-oats-and-rye-weaken-and.html | DUST STORMS PUSH WHEAT PRICES UP; Corn, Oats and Rye Weaken and Soybeans Close Mixed After May Sets New Low | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/brundage-off-to-melbourne.html | Brundage Off to Melbourne | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/bob-carteaux-scores-captures-third-in-allevents-test-in-a-b-c.html | BOB CARTEAUX SCORES; Captures Third in All-Events Test in A. B. C. Tourney | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/appeal-to-eisenhower-church-group-asks-he-resist-policies-leading.html | APPEAL TO EISENHOWER; Church Group Asks He 'Resist' Policies Leading to War | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/23-plead-on-cape-may-election.html | 23 Plead on Cape May Election | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/boxing-leaders-meet-commissioners-of-four-states-discuss-mutual.html | BOXING LEADERS MEET; Commissioners of Four States Discuss Mutual Problems | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/stone-victor-in-billiards.html | Stone Victor in Billiards | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/manon-sung-at-met-campora-and-herbert-take-roles-for-first-time.html | 'MANON' SUNG AT 'MET'; Campora and Herbert Take Roles for First Time | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/a-texan-does-it-again-second-senator-breaks-record-for.html | A TEXAN DOES IT AGAIN; Second Senator Breaks Record for Filibustering | True | | 1983-06-03 | RE0000168930 | B00000527329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/wests-big-3-plan-talks-in-advance-of-soviet-parley-wests-big-3-plan.html | WEST'S BIG 3 PLAN TALKS IN ADVANCE OF SOVIET PARLEY; WEST'S BIG 3 PLAN IN ADVANCE PARLEY Foreign Ministers' Sessions Suggested for Time When Atlantic Council Convenes U. S. AIDES STILL WARY Senate Committee Approves Paris Pacts--Upper House Vote to Be Sought Today | True | By Elie Abelspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/year-extension-for-spa-asked.html | Year Extension for SPA Asked | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/sects-army-joins-vietnam-premier-sects-army-joins-vietnam-premier.html | SECT'S ARMY JOINS VIETNAM PREMIER; SECT'S ARMY JOINS VIETNAM PREMIER Religious Group, Long a Foe of Regime, to Merge Unit With National Forces | True | By Tillman Durdinspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/new-drugs-quiet-troubled-minds-chemists-told-of-treatment-for-early.html | NEW DRUGS QUIET TROUBLED MINDS; Chemists Told of Treatment for Early Schizophrenia-- Quest for Others Urged | True | By Robert K. Plumbspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/miss-sanders-engaged-she-will-be-married-in-june-to-lieut-h-s-clark.html | MISS SANDERS ENGAGED; She Will Be Married in June to Lieut. H. S. Clark Jr., Army | True | ' Special to The New York | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/u-n-mourns-reporter-memorial-service-is-held-for-samuel-bennett-of.html | U. N. MOURNS REPORTER; Memorial Service Is Held for Samuel Bennett of Reuters | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/a-new-threat-to-berlin.html | A NEW THREAT TO BERLIN | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/what-about-elston-howard.html | What About Elston Howard? | True | By Arthur Daley | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/assembly-pushes-delinquent-care-it-approves-sharing-by-state-and.html | ASSEMBLY PUSHES DELINQUENT CARE; It Approves Sharing by State and City of Institutional Costs Governor Urged | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/ward-signs-pact-with-teamsters-union-agrees-to-back-avery-in-proxy.html | WARD SIGNS PACT WITH TEAMSTERS; Union Agrees to Back Avery in Proxy Fight as Contract on Wages Is Sealed | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/patrick-adapting-novel-by-dickens-gregory-will-produce-bleak-house.html | PATRICK ADAPTING NOVEL BY DICKENS; Gregory Will Produce 'Bleak House' for Broadway -- Laughton to Be Director | True | By Sam Zolotow | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/college-quintet-wins-beats-trotters-by-6157-and-8582-in-richmond.html | COLLEGE QUINTET WINS; Beats Trotters by 61-57 and 85-82 in Richmond Games | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/oneacters-by-new-theatre.html | One-Acters by New Theatre | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/labor-ret-ains-lead-in-london-election.html | LABOR RET AINS LEAD IN LONDON ELECTION | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/new-road-agency-for-westchester-parkway-authority-to-fund-35000000.html | NEW ROAD AGENCY FOR WESTCHESTER; Parkway Authority to Fund $35,000,000 Improvement Voted by Legislature TOLLS WOULD PAY COST Hutchinson Route Widening, Key Project, Would Wait on Thruway's Finish | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/uganda-ousts-3-tribes-governor-endeavors-to-avoid-any-terrorism-in.html | UGANDA OUSTS 3 TRIBES; Governor Endeavors to Avoid Any Terrorism in Area | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/16-killed-as-earthquake-rocks-south-philippines.html | 16 Killed as Earthquake Rocks South Philippines | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/british-sign-pact-with-argentines.html | BRITISH SIGN PACT WITH ARGENTINES | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/fishing-for-landlocked-salmon-to-begin-on-maines-southern-lakes.html | Fishing for Landlocked Salmon to Begin on Maine's Southern Lakes Today | True | By Raymond R. Camp | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/political-angles-cited-in-housing-planners-are-told-cities-get.html | POLITICAL ANGLES CITED IN HOUSING; Planners Are Told Cities Get Federal Grants Without Meeting Requirements | True | By Joseph C. Ingrahamspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/house-bill-would-raise-domestic-sugar-output.html | House Bill Would Raise Domestic Sugar Output | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/donmitzudennison.html | DonmitzuDennison | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/mrs-roosevelt-flies-home.html | Mrs. Roosevelt Flies Home | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/2-cabin-cruisers-await-emergency-on-potomac.html | 2 Cabin Cruisers Await Emergency on Potomac | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/kin-seek-to-control-w-j-sloane-chain.html | KIN SEEK TO CONTROL W. & J. SLOANE CHAIN | True | | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/rev-michael-jacobucci.html | REV. MICHAEL JACOBUCCI | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/save-the-el-move-imperils-mayors-transit-board-bill-transit-bill.html | 'Save the El' Move Imperils Mayor's Transit Board Bill; TRANSIT BILL HITS 'SAVE THE EL' SNAG | True | By Leo Eganspecial To the New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-01 | 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/years-delay-set-in-state-car-test-delay-slated-in-state-auto-test.html | YEAR'S DELAY SET IN STATE CAR TEST; Delay Slated in State Auto Test As Budget Omits Fund for Law Supplemental Budget Omits Funds to Implement Law --Wiretap Inquiry Slated | True | Special to The New York Times. | 1983-06-03 | RE0000168930 | B00000527329 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/miss-de-havilland-weds-today.html | Miss de Havilland Weds Today | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/edward-hayes-legion-exhead-dies-gop-candidate-for-senator-last-year.html | Edward Hayes, Legion Ex-Head, Dies; G.O.P. Candidate for Senator Last Year | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/insurance-company-elects.html | Insurance Company Elects | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/14th-st-hearns-may-close-soon-clearance-sale-next-week-reported.html | 14TH ST. HEARN'S MAY CLOSE SOON; Clearance Sale Next Week Reported Ending Store's History of 128 Years | True | BY Alfred R. Zipser Jr. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/48-senators-sign-sugar-quota-bill.html | 48 SENATORS SIGN SUGAR QUOTA BILL | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/dr-northrup-and-macera-share-spotlight-in-national-wrestling.html | Dr. Northrup and Macera Share Spotlight in National Wrestling; 47-Year-Old Campaigner Gains Decision Over Johnson--Ithaca High Student Pins Murray in A.A.U. Meet | True | By Michael Straussspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/4dmiralr.c.hudson-with-navy-30-years.html | 4DMIRALR.C.HUDSON, WITH NAVY 30 YEARS | True | i Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/kerz-to-produce-comedy-by-ayme-will-write-u-s-adaptation-of.html | KERZ TO PRODUCE COMEDY BY AYME; Will Write U. S. Adaptation of Parisian Success About Tyrant With van Loon | True | By Louis Calta | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/displays-of-20-leading-rooms-to-be-rivaled-by-spring-gardens.html | Displays of 20 Leading Rooms to Be Rivaled by Spring Gardens | True | By Sanka Knox | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/economic-aide-is-named-sergent-to-succeed-marjolin-in-european.html | ECONOMIC AIDE IS NAMED; Sergent to Succeed Marjolin in European Organization | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/rubber-pact-talks-set-negotiators-to-meet-monday-on-strike-by-35000.html | RUBBER PACT TALKS SET; Negotiators to Meet Monday on Strike by 35,000 | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/bernard-green-bows-baritone-sings-role-of-giorgio-germont-at-city.html | BERNARD GREEN BOWS; Baritone Sings Role of Giorgio Germont at City Center | True | J. B. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/japan-ratifies-pact-becomes-fortieth-nation-to-agree-to-womens.html | JAPAN RATIFIES PACT; Becomes Fortieth Nation to Agree to Women's Treaty | True | Special to The New York Times | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/vejar-is-winner-in-graham-fight-stamford-man-gains-second-triumph.html | VEJAR IS WINNER IN GRAHAM FIGHT; Stamford Man Gains Second Triumph Over East Sider in Less Than Month | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/jelke-freed-in-bail-attorneys-differ-on-appeal-of-vice-trial.html | JELKE FREED IN BAIL; Attorneys Differ on Appeal of Vice Trial Conviction | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/henry-s-washburn.html | HENRY S. WASHBURN | True | I Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/molter-saddles-triple-trainers-ambiel-blaze-and-golden-land-win-on.html | MOLTER SADDLES TRIPLE; Trainer's Ambiel, Blaze and Golden Land Win on Coast | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/gawboy-jack-wardrop-lower-world-marks-in-us-swim-meet-former-clips.html | Gawboy, Jack Wardrop Lower World Marks in U.S. Swim Meet; Former Clips Breast-Stroke Record, Latter Standard in Medley at New Haven | True | By Lincoln A. Werden | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/coaches-pick-menendez-california-man-named-head-of-national-boxing.html | COACHES PICK MENENDEZ; California Man Named Head of National Boxing Group | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/russian-woos-u-s-unit-asks-garment-workers-local-to-back-peace.html | RUSSIAN WOOS U. S. UNIT; Asks Garment Workers Local to Back Peace Appeal | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/little-hope-for-boxer-constant-vigil-is-being-kept-over-thompson.html | LITTLE HOPE FOR BOXER; Constant Vigil Is Being Kept Over Thompson, Hurt in Bout | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/cathedral-fall-kills-sculptor-joseph-ratti-67-had-done-stone.html | CATHEDRAL FALL KILLS SCULPTOR; Joseph Ratti, 67, Had Done Stone Carving for 12 Years on Washington Edifice | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/quito-seizes-exchief-former-ecuadorean-dictator-accused-of.html | QUITO SEIZES EX-CHIEF; Former Ecuadorean Dictator Accused of Subversion | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/seamens-bank-now-in-its-new-quarters.html | SEAMEN'S BANK NOW IN ITS NEW QUARTERS | True | | 1983-06-03 | RE0000168931 | B00000527330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/harriman-victor-on-housing-bills-all-but-one-or-two-measures-in.html | HARRIMAN VICTOR ON HOUSING BILLS; All but One or Two Measures in Governor's Program Nearing Passage | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/john-w-lent-dead-oldest-odd-fellow-in-state-saugerties-aide-was-96.html | JOHN W. LENT DEAD; Oldest Odd Fellow in State, Saugerties Aide Was 96 | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/atlanta-downs-yanks-in-9th-54-basesfull-hit-on-larsens-first-pitch.html | ATLANTA DOWNS YANKS IN 9TH, 5-4; Bases-Full Hit on Larsen's First Pitch as Replacement for Ford Beats Bombers | True | By Louis Effratspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/chosen-for-president-of-folding-box-group.html | Chosen for President Of Folding Box Group | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/27-billion-says-economys-sound-thats-what-u-s-business-plans-to.html | $27 BILLION SAYS ECONOMY'S SOUND; That's What U. S. Business Plans to Wager This Year in Form of Capital Outlay | True | By Richard Rutter | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/excerpts-from-the-mayors-message-on-the-1783086557-budget-for.html | Excerpts From the Mayor's Message on the $1,783,086,557 Budget for 1955-56; Digest of the Proposed Allotments for Major Agencies in Outlay for Next Year | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/pakistans-role-queried-opposition-expressed-to-recent-criticism.html | Pakistan's Role Queried; Opposition Expressed to Recent Criticism of Correspondent | True | D. P. JOFFO. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/chemist-dies-in-blast-2-outside-laboratory-in-jersey-are-injured.html | CHEMIST DIES IN BLAST; 2 Outside Laboratory in Jersey Are Injured Slightly | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/tenley-albright-wins-title-again-boston-girl-capture-fourth.html | TENLEY ALBRIGHT WINS TITLE AGAIN; Boston Girl Capture Fourth Straight National Crown With Brilliant Free Skating | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/italian-red-held-in-shooting.html | Italian Red Held in Shooting | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/u-s-policy-assailed-by-formosa-paper.html | U. S. POLICY ASSAILED BY FORMOSA PAPER | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/colonel-a-man-of-many-careers-won-renown-in-war-and-peace.html | Colonel a Man of Many Careers; Won Renown in War and Peace | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/central-to-scan-fares-commuters-to-use-coupon-tickets-to-provide.html | CENTRAL TO SCAN FARES; Commuters to Use Coupon Tickets to Provide Data | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/tibet-communications-to-reds.html | Tibet Communications to Reds | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/izaak-walton-league-elects.html | Izaak Walton League Elects | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/7277-bank-bandit-is-patron-to-guard-7277-bank-thief-leaves-as.html | $7,277 Bank Bandit Is 'Patron' to Guard; $7,277 BANK THIEF LEAVES AS PATRON | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/13-horses-perish-in-fire-another-aurora-downs-blaze-results-in.html | 13 HORSES PERISH IN FIRE; Another Aurora Downs Blaze Results in $80,000 Loss | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/candlelight-cotillion-set.html | Candlelight Cotillion Set | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/rites-tomorrow-begin-holy-week-many-churches-to-distribute.html | RITES TOMORROW BEGIN HOLY WEEK; Many Churches to Distribute Palms—Bell Ringers Here to Give Special Program | True | By Preston King Sheldon | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/u-s-to-aid-volcano-zone.html | U. S. to Aid Volcano Zone | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/honor-for-rabbi-hoch-young-israel-branch-to-give-him-lifetime.html | HONOR FOR RABBI HOCH; Young Israel Branch to Give Him Lifetime Tenure | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/john-c-l-rogge.html | JOHN C. L. ROGGE | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/truck-driver-dies-in-crash.html | Truck Driver Dies in Crash | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/screen-misguided-saga-seven-angry-men-opens-at-palace.html | Screen: Misguided Saga; Seven Angry Men' Opens at Palace | True | H. H. T. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/funeral-scheduled-monday.html | Funeral Scheduled Monday | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/theres-the-president-gettysburg-tourists-acclaim-him-at-his-farm.html | THERE'S THE PRESIDENT'; Gettysburg Tourists Acclaim Him at His Farm Home | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/d-s-cleveland-advertising-man-manager-of-book-promotion-for-the.html | D. S. CLEVELAND, ADVERTISING MAM; Manager of Book Promotion for The Times Dies at 57 uNavy Ex-Commander | True | Special to The New York TImei. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/party-off-to-himalayan-peak.html | Party Off to Himalayan Peak | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/music-piano-recital-philippe-entremont-is-heard-at-museum.html | Music: Piano Recital; Philippe Entremont Is Heard at Museum | True | H. C. S. | 1983-06-03 | RE0000168931 | B00000527330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/mrs-william-d-grange.html | MRS. WILLIAM D. GRANGE | True | Special to The New York Itmei. | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/lufthansa-flies-again-commercial-planes-resume-munichhamburg.html | LUFTHANSA FLIES AGAIN; Commercial Planes Resume Munich-Hamburg Service | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/clifford-l-jackson.html | CLIFFORD L. JACKSON | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/antheil-opera-to-bow-today.html | Antheil Opera to Bow Today | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/oklahoma-aggies-set-track-record-distance-medley-team-gets-10053.html | OKLAHOMA AGGIES SET TRACK RECORD; Distance Medley Team Gets 10:05.3 Mark at Texas Relays--Landqvist Ace | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/lady-churchill-is-70.html | Lady Churchill Is 70 | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/senate-ratifies-bonn-pacts-on-arms-and-sovereignty-senate-ratifies.html | Senate Ratifies Bonn Pacts On Arms and Sovereignty; SENATE RATIFIES BONN ARMS PACTS Vote Is 76 to 2, With Longer and Malone in Opposition--George Says Action May Help to Reunify Germany | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/fishing-in-maine-set-back-by-cold-snap-outlook-bright-for-new-york.html | Fishing in Maine Set Back by Cold Snap --Outlook Bright for New York | True | By Raymond R. Camp | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/editor-condemned-in-mississippi-house.html | EDITOR CONDEMNED IN MISSISSIPPI HOUSE | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/four-at-argosy-resign-editor-and-3-aides-quit-after-dispute-with.html | FOUR AT ARGOSY RESIGN; Editor and 3 Aides Quit After Dispute With Publisher | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/control-is-unchanged-chief-setback-to-labor-took-place-in-london.html | CONTROL IS UNCHANGED; Chief Setback to Labor Took Place in London Voting | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/junk-mail-curb-is-not-complete-city-ban-wont-affect-rural.html | JUNK' MAIL CURB IS NOT COMPLETE; City Ban Won't Affect Rural Zones--Nameless Letters Still Legal if Addressed | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/coffee-up-on-talk-of-curb-on-supply-3-futures-contracts-rise-2c.html | COFFEE UP ON TALK OF CURB ON SUPPLY; 3 Futures Contracts Rise 2c Limit--Other Commodities Are Irregularly Higher | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/sponsor-to-drop-nbctv-drama-american-tobacco-will-end-montgomery.html | SPONSOR TO DROP N.B.C.-TV DRAMA; American Tobacco Will End Montgomery Association-- Alternate Backer Remains | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/new-wall-st-post-office.html | New Wall St. Post Office | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/president-to-dedicate-temple.html | President to Dedicate Temple | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/crowds-in-washington-but-cherry-blossom-festival-is-dimmed-by-the.html | CROWDS IN WASHINGTON; But Cherry Blossom Festival Is Dimmed by the Frost | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/4-u-s-army-wives-fined.html | 4 U. S. Army Wives Fined | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/uaw-fixes-goal-of-shorter-week-fewer-work-hours-will-be-aim.html | U.A.W. FIXES GOAL OF SHORTER WEEK; Fewer Work Hours Will Be Aim Following Campaign for an Annual Wage | True | By Damon Stetsonspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/assembly-limits-deafness-benefit-passes-bill-7668-to-curb-workmans.html | ASSEMBLY LIMITS DEAFNESS BENEFIT; Passes Bill, 76-68, to Curb Workman's Compensation for Loss of Hearing | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/oil-concern-sale-voted-disposal-of-the-north-central-texas-awaits.html | OIL CONCERN SALE VOTED; Disposal of the North Central Texas Awaits Court Ruling | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/sociology-building-dedicated-by-fisk.html | SOCIOLOGY BUILDING DEDICATED BY FISK | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/7-seized-as-april-fools-rutgers-students-stage-too-noisy-raid-on.html | 7 SEIZED AS APRIL FOOLS; Rutgers Students Stage Too Noisy Raid on Princeton | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/campbell-scores-dixonyates-unit-campbell-scores-dixonyates-unit.html | CAMPBELL SCORES DIXON-YATES UNIT; CAMPBELL SCORES DIXON-YATES UNIT | True | By William M. Blair | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/smalley-to-lead-navy-five.html | Smalley to Lead Navy Five | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/leonard-d-greenhall.html | LEONARD D. GREENHALL | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/100-pakistanis-raid-afghan-consulate.html | 100 PAKISTANIS RAID AFGHAN CONSULATE | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/u-s-court-delays-hearing-on-b-m.html | U. S. COURT DELAYS HEARING ON B. & M. | True | | 1983-06-03 | RE0000168931 | B00000527330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/morocco-sultan-may-be-replaced-some-expect-french-to-seek-man.html | MOROCCO SULTAN MAY BE REPLACED; Some Expect French to Seek Man Acceptable to Exiled Ruler and Successor | True | By Michael Clarkspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/more-light-on-peron.html | MORE LIGHT ON PERON | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/scans-debt-adjusters-javits-acts-on-complaints-of-charging-debtors.html | SCANS'DEBT ADJUSTERS; Javits Acts on Complaints of Charging Debtors Up to 25% | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/seixas-triumphs-over-moylan-in-semifinals-at-puerto-rico-u-s.html | Seixas Triumphs Over Moylan In Semi-Finals at Puerto Rico; U. S. Champion Extended to Five Sets by Trenton Ace-- Trabert Beats Llamas --Mulloy Bows in Menton Tennis | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/name-for-narrows-bridge.html | Name for Narrows Bridge | True | LEON COOPER. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/dominicans-to-elect-head.html | Dominicans to Elect Head | True | By Religious News Service | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/miss-barnharlt-is-wed-i-sooth-church-in-charlotte-n-cf-is-scene-of.html | MISS BARNHARLT IS WED I SOOTH; Church in Charlotte, N. C.f Is Scene of Her --Marriage to William Durham Thomas | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/investor-takes-east-side-corner-gets-building-at-2d-avenue-and-57th.html | INVESTOR TAKES EAST SIDE CORNER; Gets Building at 2d Avenue and 57th Street--Other Manhattan Trading | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/miss-eleanor-f-rambol.html | MISS ELEANOR F. RAMBOI | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/bank-bill-passed-by-state-senate-savings-branch-expansion-favored.html | BANK BILL PASSED BY STATE SENATE; Savings Branch Expansion Favored by 37-19 Vote-- Assembly Still to Act | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/160-million-outlay-planned-by-airline.html | 160 MILLION OUTLAY PLANNED BY AIRLINE | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/grunewald-gets-a-5yearterm-and-10000-fine-in-tax-fraud-halperin.html | Grunewald Gets a 5-Year-Term And $10,000 Fine in Tax Fraud; Halperin Draws Same Prison Sentence, Must Pay $8,000 in $160,000 Case Here | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/head-of-sears-tells-mill-owners-textile-sales-are-bound-to-gain.html | Head of Sears Tells Mill Owners Textile Sales Are Bound to Gain; SEARS HEAD SURE OF TEXTILE GAINS Population Rising, Industry's Excess Capacity Fading, Houser Points Out | True | By Herbert Koshetzspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/22-arrested-in-tunisia-french-report-discovery-of-terrorist-group.html | 22 ARRESTED IN TUNISIA; French Report Discovery of Terrorist Group | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/silvio-damico.html | SILVIO DAMICO | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/tribune-reflected-its-publisher-in-bold-appeal-to-the-midwest.html | Tribune Reflected Its Publisher In Bold Appeal to the Midwest | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/distillers-net-dips-hiram-walkergooderham-worts-gives-6month-report.html | DISTILLER'S NET DIPS; Hiram Walker-Gooderham & Worts Gives 6-Month Report | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/automobile-sales-and-output-set-new-high-marks-in-march.html | Automobile Sales and Output Set New High Marks in March | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/portrait-auctioned-for-5500.html | Portrait Auctioned for $5,500 | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/tony-de-marco-stops-saxton-in-14th-and-takes-world-welterweight.html | Tony De Marco Stops Saxton in 14th and Takes World Welterweight Title; REFEREE'S ACTION ENDS BOSTON BOUT Tony De Marco Gains Crown in Upset After Flooring Saxton in 14th Round | True | By Joseph C. Nicholsspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/pirates-beat-orioles-74.html | Pirates Beat Orioles, 7-4 | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/andersen-hailed-in-program-here-300-adults-honor-author-listen-to.html | ANDERSEN HAILED IN PROGRAM HERE; 300 Adults Honor Author, Listen to Eva LeGallienne Read 'Ugly Duckling' | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/franco-decorates-farley.html | Franco Decorates Farley | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/helen-d1etz-betrothed-will-be-bride-of-rev-marvin-willard-of.html | HELEN D1ETZ BETROTHED; Will Be Bride of Rev. Marvin Willard of Ridgewood, N. J. | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/frances-friedman-wed-married-in-london-to-peter-d-whitney-a-newsman.html | FRANCES FRIEDMAN WED; Married in London to Peter D. Whitney, a Newsman | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/adelphi-lacrosse-victor.html | Adelphi Lacrosse Victor | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/bobby-brocato-first-before-35450-at-jamaica-as-new-york-racing.html | Bobby Brocato First Before 35,450 at Jamaica as New York Racing Starts; BROWNS 19-1 SHOT TAKES PAUMONOK | True | By James Roach | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/braves-beat-dodgers-milwaukee-subdues-brooks-95-pounding-spooner.html | Braves Beat Dodgers; Milwaukee Subdues Brooks, 9-5, Pounding Spooner and Podres Braves Get 3 Runs in First, 6 in 7th--Hamric Belts Home Run for Dodgers | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/mich-state-leads-in-ncaa-boxing-has-fourpoint-edge-over-syracuse-as.html | MICH. STATE LEADS IN N.C.A.A. BOXING; Has Four-Point Edge Over Syracuse as Odom Shows Way in 147-Pound Class | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/henry-g-redding.html | HENRY G. REDDING | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/223-apiece-for-your-city.html | $223 APIECE FOR YOUR CITY | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/stassen-rejects-senate-subpoena-stassen-rejects-senate-subpoena-but.html | STASSEN REJECTS SENATE SUBPOENA; STASSEN REJECTS SENATE SUBPOENA But Inquiry Group Contends Writ Was Served--Aid Chief Ends Interview Curbs | True | By Russell Bakerspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/william-w-mattil.html | WILLIAM W. MATTIL | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/fred-t-nagle.html | FRED T. NAGLE | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/keenan-falls-in-ski-race.html | Keenan Falls in Ski Race | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/edward-j-lelyveld-i.html | EDWARD J. LELYVELD I | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/london-issues-up-on-tax-cut-hopes-budget-surplus-encourages-the.html | LONDON ISSUES UP ON TAX CUT HOPES; Budget Surplus Encourages the Market--Government Issues Ease, However | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/branches-opened-by-housing-center.html | BRANCHES OPENED BY HOUSING CENTER | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/synagogue-tribute-set-b-j-weil-to-be-honored-for-35-years-as.html | SYNAGOGUE TRIBUTE SET; B. J. Weil to Be Honored for 35 Years as Treasurer | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/eleanor-a-keffer-engaged-to-marry.html | ELEANOR A. KEFFER ENGAGED TO MARRY | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/pocahontas-fuel-elects-banker-to-directorate.html | Pocahontas Fuel Elects Banker to Directorate | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/city-ballet-troupe-on-tour.html | City Ballet Troupe on Tour | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/in-hospital-service-posts.html | In Hospital Service Posts | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/best-beer-expert-on-brews-declares-is-strictly-a-matter-of.html | Best Beer, Expert on Brews Declares, Is Strictly a Matter of Individual Taste | True | By Jane Nickerson | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/2-pacts-fully-approved-some-action-still-is-required-on-2-other.html | 2 PACTS FULLY APPROVED; Some Action Still Is Required on 2 Other Paris Accords | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/mccormick-built-leading-papers-chicago-tribune-and-new-york-news-set.html | MCCORMICK BUILT LEADING PAPERS; Chicago Tribune and New York News Set Records for U. S. Publications | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/belgian-regime-wins-coalition-upheld-on-censoring-newscasts-on.html | BELGIAN REGIME WINS; Coalition Upheld on Censoring Newscasts on Clashes | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/spent-302492-on-relief.html | Spent $302,492 on Relief | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/fantasy-studies-aid-mentally-ill-east-orange-v-a-hospital-uses.html | FANTASY STUDIES AID MENTALLY ILL; East Orange V. A. Hospital Uses Weird Rigs to Check Distortion in Perception | True | By Morris Kaplanspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/lewis-h-smith.html | LEWIS H. SMITH | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/2-law-fellowships-awarded.html | 2 Law Fellowships Awarded | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/general-drops-out-as-envoy-nominee.html | GENERAL DROPS OUT AS ENVOY NOMINEE | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168931 | B00000527330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/decision-up-to-president.html | Decision Up to President | True | ROBERT MORSS LOVETT. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/four-guests-will-sing-in-fledermaus-scene.html | Four 'Guests' Will Sing In 'Fledermaus' Scene | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/japanese-sailors-graduated.html | Japanese Sailors Graduated | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/greeffiagarrigue.html | GreeffiaGarrigue | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/robert-r-mcormick.html | ROBERT R. M'CORMICK | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/westchester-golf-permits.html | Westchester Golf Permits | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/nova-scotia-opening-bridge.html | Nova Scotia Opening Bridge | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/galbraith-in-reply-says-attack-on-witnesses-could-impair-inquiries.html | GALBRAITH IN REPLY; Says Attack on Witnesses Could Impair Inquiries | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/army-tightens-secrecy-on-mac-arthur-yalta-data-army-tightens-yalta.html | Army Tightens Secrecy On Mac Arthur Yalta Data; ARMY TIGHTENS YALTA SECRECY | True | By Anthony Leviero | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/bodnerubloch.html | BodneruBloch | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/harry-e-crum.html | HARRY E. CRUM | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/mrs-dyer-remarried-wed-to-ralph-c-porter-jr-in-madison-n-j.html | MRS. DYER REMARRIED; Wed to Ralph C. Porter Jr. in Madison, N. J. | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/milton-t-mountain.html | MILTON T. MOUNTAIN | True | I Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/gis-tent-is-his-castle-military-court-rules.html | G.I.'s Tent Is His Castle, Military Court Rules | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/the-terribletempered-mr-rhee.html | The Terrible-Tempered Mr. Rhee | True | By C. L. Sulzberger | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/paris-in-new-york-boutiques-spread.html | PARIS IN NEW YORK; BOUTIQUES SPREAD | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/books-and-authors.html | Books and Authors | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/philadelphia-five-wins-chamberlains-51-points-help-beat-new-york-94.html | PHILADELPHIA FIVE WINS; Chamberlain's 51 Points Help Beat New York, 94 to 85 | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/market-achieves-best-rise-in-week-coppers-steels-oils-atomic-energy.html | MARKET ACHIEVES BEST RISE IN WEEK; Coppers, Steels, Oils, Atomic Energy Issues Take Lead --Index Up 2.39 Points | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/mrs-g-s-achilles.html | MRS. G. S. ACHILLES | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/menzies-explains-troop-shift-plan.html | MENZIES EXPLAINS TROOP SHIFT PLAN | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/detroit-bowlers-excel-morys-and-kilgore-among-top-ten-in-a-b-c.html | DETROIT BOWLERS EXCEL; Morys and Kilgore Among Top Ten in A. B. C. All-Events | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/hemingway-works-praised-by-russian.html | HEMINGWAY WORKS PRAISED BY RUSSIAN | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/amerada-net-up-to-627-a-share-19777648-profit-for-1954-includes.html | AMERADA NET UP TO $6.27 A SHARE; $19,777,648 Profit for 1954 Includes $4,031,826 on Disposal of Stock | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/3d-berlin-orchestra-concert.html | 3d Berlin Orchestra Concert | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/wagner-budget-17-billion-mayor-proposes-a-record-budget-proposed.html | WAGNER BUDGET 1.7 BILLION; MAYOR PROPOSES A RECORD BUDGET Proposed Outlay for Year Is Largest in City's History No New Taxes in Prospect, but 18c Rise Is Foreseen in the Real Estate Rate | True | By Paul Crowell | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/texas-lawyer-sworn-as-presidential-aide.html | Texas Lawyer Sworn As Presidential Aide | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/mitchell-defends-ilo-link.html | Mitchell Defends I.L.O. Link | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/paper-company-elects-airlines-head-to-board.html | Paper Company Elects Airline's Head to Board | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/brownell-scores-fair-trade-laws-threat-to-free-enterprise-is.html | BROWNELL SCORES 'FAIR TRADE' LAWS; Threat to Free Enterprise Is Noted--Howrey Sees Price Competition Aiding Public | True | By Charles E. Eganspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/plane-spotters-to-visit-here.html | Plane Spotters to Visit Here | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/miami-player-ousted.html | Miami Player Ousted | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/commodity-index-off-thursdays-level-of-893-is-05-below-wednesdays.html | COMMODITY INDEX OFF; Thursday's Level of 89.3 Is 0.5 Below Wednesday's | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/son-to-mrs-bruno-zirato-jr.html | Son to Mrs. Bruno Zirato Jr. | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/buteau-slightly-improved.html | Buteau 'Slightly Improved' | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/hofstra-bows-in-tenth-mclanis-hit-in-3run-frame-paces-41-vermont.html | HOFSTRA BOWS IN TENTH; McLan's Hit in 3-Run Frame Paces 4-1 Vermont Victory | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/new-crop-wheat-posts-new-lows-rain-and-snow-in-southwest-spur.html | NEW CROP WHEAT POSTS NEW LOWS; Rain and Snow in Southwest Spur Selling Wave--Corn Off, Soybeans Mixed | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/departmental-budget-totals-proposed-by-the-mayor.html | Departmental Budget Totals Proposed by the Mayor | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/abrams-plans-fight-on-eviction-device.html | ABRAMS PLANS FIGHT ON EVICTION DEVICE | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/albany-votes-aid-for-bus-industry.html | ALBANY VOTES AID FOR BUS INDUSTRY | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/henry-l-tatler.html | HENRY L. TATLER | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/miners-honor-lewis.html | Miners Honor Lewis | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/u-s-bares-injuries-from-nevada-tests.html | U. S. BARES INJURIES FROM NEVADA TESTS | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/publisher-active-in-g-o-p-affairs-but-kept-independent-view-opposed.html | PUBLISHER ACTIVE IN G. O. P. AFFAIRS; But Kept Independent View --Opposed Nomination of Dewey and Eisenhower | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/assembly-passes-trade-fraud-ban-bill-giving-javits-new-power-faces.html | ASSEMBLY PASSES TRADE FRAUD BAN; Bill Giving Javits New Power Faces Possible Veto if Senate Also Approves | True | By Richard Amper | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/israeli-car-blown-up-one-soldier-hurt-shots-from-egyptian-border.html | ISRAELI CAR BLOWN UP; One Soldier Hurt--Shots From Egyptian Border Charged | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/faure-backs-talks-with-safeguards.html | FAURE BACKS TALKS WITH SAFEGUARDS | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/reeve-and-forster-win-gain-final-in-national-squash-tennis-at-city.html | REEVE AND FORSTER WIN; Gain Final in National Squash Tennis at City A. C. | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/strike-in-chile-widens.html | Strike in Chile Widens | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/miss-c-sdssiak-becomes-a-bride-attired-in-ivory-silk-taffeta-at-her.html | MISS C. SDSSIAK BECOMES A BRIDE; Attired in Ivory Silk Taffeta at Her Marriage Here to Myron Leslie Hurwitz | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/hannah-sent-to-coast-club.html | Hannah Sent to Coast Club | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/senators-rally-wins.html | Senators' Rally Wins | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/alice-crawford-82-bank-director-dies.html | ALICE CRAWFORD, 82, BANK DIRECTOR, DIES | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/u-s-irish-aid-pact-signed.html | U. S.-Irish Aid Pact Signed | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/clarence-b-hayes.html | CLARENCE B. HAYES | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/most-of-the-165000-migrating-to-steppes-never-lived-on-farmsbrass.html | Most of the 165,000 Migrating to Steppes Never Lived on Farms--Brass Bands and Parties Mark Departures | True | By Clifton Daniel | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/3425-cleaned-up-from-224-litterers.html | $3,425 CLEANED UP FROM 224 LITTERERS | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/planners-vexed-on-civil-defense-government-fumbling-plans-to.html | PLANNERS VEXED ON CIVIL DEFENSE; Government Fumbling Plans to Protect Cities, Experts Hear at Convention | True | By Joseph C. Ingraham | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/boxing-aides-take-oath-kelly-tepper-and-monroe-on-state-commission.html | BOXING AIDES TAKE OATH; Kelly, Tepper and Monroe on State Commission Staff | True | | 1983-06-03 | RE0000168931 | B00000527330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/press-inquiry-is-set-ordered-by-government-in-british-newspaper.html | PRESS INQUIRY IS SET; Ordered by Government in British Newspaper Strike | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/doors-shut-quietly-on-town-hall-club.html | DOORS SHUT QUIETLY ON TOWN HALL CLUB | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/spruance-urges-filipino-reforms-departing-us-envoy-advises-that.html | SPRUANCE URGES FILIPINO REFORMS; Departing U.S. Envoy Advises That Land Tax Shift Is Essential to Progress | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/code-unit-passes-the-french-line-hughes-film-gets-seal-after.html | CODE UNIT PASSES 'THE FRENCH LINE'; Hughes Film Gets Seal After Changing Some Scenes-- $25,000 Fine Is Lifted | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/frcoumtdies-noted-lawyer-84-president-of-international-society-in.html | F.R.COUMTDIES; NOTED LAWYER, 84; President of International Society in 1942-1946 Was Father of Representative | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/sourdough-of-55-shops-on-5th-ave-sourdough-of-55-shops-on-5th-ave.html | SOURDOUGH OF '55 SHOPS ON 5TH AVE.; SOURDOUGH OF '55 SHOPS ON 5TH AVE. | True | By Brendan M. Jones | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/bells-toll-for-cancer-15-manhattan-bronx-churches-sound-start-of.html | BELLS TOLL FOR CANCER; 15 Manhattan, Bronx Churches Sound Start of Fund Drive | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/charles-mcarter.html | CHARLES M.CARTER | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/argentina-silent-on-freed-youths-police-give-no-reason-for-release.html | ARGENTINA SILENT ON FREED YOUTHS; Police Give No Reason for Release of 101 Students Jailed Since October | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/david-kass-66-trade-official-i-uuuuuuuuuuuuuu-eehead-of-state.html | DAVID KASS, 66, TRADE OFFICIAL; I uuuuuuuuuuuuuu Ex-Head of State Mercantile Company DeaduActive in Jewish Philanthropies | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/stage-panel-to-meet-teachers-college-childrens-theatre-talks-open.html | STAGE PANEL TO MEET; Teachers College Children's Theatre Talks Open Today | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/city-and-port-body-agree-save-bridgeroad-plans-city-port-agency.html | CITY AND PORT BODY AGREE, SAVE BRIDGE-ROAD PLANS; CITY, PORT AGENCY AGREE ON BRIDGES ALBANY AID ASKED Authority Role Defined on George Washington Span Approaches | True | By Russell Porter | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/albany-advances-citys-fiscal-bills.html | ALBANY ADVANCES CITY'S FISCAL BILLS; ALBANY ADVANCES CITY'S FISCAL BILLS | True | By Douglas Dales | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/sally-ann-martyn-prospective-bride.html | SALLY ANN MARTYN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/concert-choir-heard-brahms-lieder-featured-at-program-in-town-hall.html | CONCERT CHOIR HEARD; Brahms Lieder Featured at Program in Town Hall | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/cabbie-invents-an-electric-buzzer-so-he-wont-be-left-holding-bag.html | Cabbie Invents an Electric Buzzer So He Won't Be Left Holding Bag; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/oswego-prepares-for-seaway-ships-port-on-lake-ontario-maps-28000000.html | OSWEGO PREPARES FOR SEAWAY SHIPS; Port on Lake Ontario Maps $28,000,000 Outlays is Aim to Serve Ocean Trade | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/sanitation-men-criticized.html | Sanitation Men Criticized | True | LYLE T. ALVERSON. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/bonn-aides-map-plans.html | Bonn Aides Map Plans | True | Special to The New York Times | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/publisher-died-in-sleep.html | Publisher Died in Sleep | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/assembly-votes-naming-the-thruway-for-dewey.html | Assembly Votes Naming The Thruway for Dewey | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/updikeusormani.html | UpdikeuSormani | True | Special (o The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/citys-698-warmest-of-year-a-balmy-weekend-is-forecast.html | City's 69.8 Warmest of Year; A Balmy Week-End Is Forecast | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/kaiser-raising-pesos-stock-of-argentine-subsidiary-finds-ready.html | KAISER RAISING PESOS; Stock of Argentine Subsidiary Finds Ready Acceptance | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/publishers-name-executives.html | Publishers Name Executives | True | | 1983-06-03 | RE0000168931 | B00000527330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/sect-head-bars-vietnam-fealty-cao-dai-pope-says-he-stays-in.html | SECT HEAD BARS VIETNAM FEALTY; Cao Dai Pope Says He Stays in Opposition Front Though Troops Transfer to Army | True | By Robert Alden | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/president-mourns-mcormick-death-in-a-statement-of-tribute-he-also.html | PRESIDENT MOURNS M'CORMICK DEATH; In a Statement of Tribute He Also Praises Pulitzer as Free Press Champion CHICAGOAN ILL 2 YEARS Private Funeral Set Monday --Leader in News Field Is Praised by Colleagues | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/dr-donald-y-solandt.html | DR. DONALD Y. SOLANDT | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/waterman-gets-42000000-offer-officials-recommend-sale-of-shipping.html | WATERMAN GETS $42,000,000 OFFER; Officials Recommend Sale of Shipping Corporation to McLean Subsidiary | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/david-young.html | DAVID YOUNG | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/diary-discounted-by-marthur-aide-whitney-challenges-entry-in.html | DIARY DISCOUNTED BY M'ARTHUR AIDE; Whitney Challenges Entry in Forrestal Records on Talk With General | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/calumets-trentonian-ailing.html | Calumet's Trentonian Ailing | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/formosa-support-urged-recognition-of-communists-held-contrary-to.html | Formosa Support Urged; Recognition of Communists Held Contrary to Will of Americans | True | GERALDINE FITCH. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/pope-blesses-pilgrims.html | Pope Blesses Pilgrims | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/president-spurs-americas-route-president-spurs-american-route.html | PRESIDENT SPURS AMERICAS' ROUTE; PRESIDENT SPURS AMERICAN ROUTE | True | By W. H. Lawrence | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/ibanez-disavows-dictatorship-aim-chiles-president-also-denies-he.html | IBANEZ DISAVOWS DICTATORSHIP AIM; Chile's President Also Denies He Will Dissolve Congress --Minimizes Inflation | True | By Herbert L. Matthewsspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/government-releases-17500-tons-of-copper.html | Government Releases 17,500 Tons of Copper | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/pier-union-leaders-fight-strike-over-hiring-rules-they-opposed.html | Pier Union Leaders Fight Strike Over Hiring Rules They Opposed; Walkout Monday Appears to Be Unlikely -- Dock Board to Accept Usual Practices as Long as Own Rules Are Obeyed | True | By Arthur H. Richter | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/lumber-production-up-rises-despite-seasonal-trend-combined-index-at.html | LUMBER PRODUCTION UP; Rises Despite Seasonal Trend --Combined Index at High | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/churchill-party-pushes-may-vote-cites-gain-in-local-elections-as-in.html | CHURCHILL PARTY PUSHES MAY VOTE; Cites Gain in Local Elections as Indicating Opportunity to Defeat Labor in Spring | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/march-blood-gifts-reach-13391-pints.html | MARCH BLOOD GIFTS REACH 13,391 PINTS | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/william-d-compton.html | WILLIAM D. COMPTON | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/nixon-attends-beckley-rites.html | Nixon Attends Beckley Rites | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/apartments-sold-in-westchester-investors-get-property-in-new.html | APARTMENTS SOLD IN WESTCHESTER; Investors Get Property in New Rochelle--Deal Is Closed in Larchmont | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/record-29121-see-prince-eton-win-roosevelt-raceway-crowd-high-for.html | RECORD 29,121 SEE PRINCE ETON WIN; Roosevelt Raceway Crowd, High for Opener, Also Sets $1,354,891 Betting Mark | True | By Frank M. Blunkspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/scelba-visits-factory-here-makes-plea-for-freer-trade-scelba-asks-u.html | Scelba Visits Factory Here, Makes Plea for Freer Trade; SCELBA ASKS U. S. RELAX TRADE BARS | True | By Sydney Gruson | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/mrs-r-p-kuhn-jr-has-son.html | Mrs. R. P. Kuhn Jr. Has Son | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/bank-buys-building-savingsloan-group-gets-property-in-flushing.html | BANK BUYS BUILDING; Savings-Loan Group Gets Property in Flushing | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/maxwell-paces-azalea-golf-texan-with-133-has-stroke-lead-maxwell.html | Maxwell Paces Azalea Golf; TEXAN, WITH 133, HAS STROKE LEAD Maxwell Cards 68 to Head Toski, Souchak--Ford, Monti Share Fourth | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/southam-company-ltd-1954-net-profits-of-232780-are-reported.html | SOUTHAM COMPANY LTD.; 1954 Net Profits of $2,327,780 Are Reported | True | | 1983-06-03 | RE0000168931 | B00000527330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/cotton-futures-up-3-to-11-points-old-may-continues-firmest-prices.html | COTTON FUTURES UP 3 TO 11 POINTS; Old May Continues Firmest - -Prices Advance 5 to 22 Points in Liverpool | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/ring-judges-disciplined-one-dropped-one-on-probation-for-verdict.html | RING JUDGES DISCIPLINED; One Dropped, One on Probation for Verdict Against Pep | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/plunges-31-floors-to-death.html | Plunges 31 Floors to Death | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/quebec-schools-shut-by-flu.html | Quebec Schools Shut by Flu | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/athletics-bow-to-savannah-98.html | Athletics Bow to Savannah, 9-8 | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/isolationist-publisher-generated-controversies-partisan-dogmatic-he.html | Isolationist Publisher Generated Controversies; Partisan, Dogmatic, He Left Imprint on Chicago Tribune | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/c119-crashes-in-alabama.html | C-119 Crashes in Alabama | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/levitt-explains-state-borrowing-revenue-he-says-cant-pay-full-cost.html | LEVITT EXPLAINS STATE BORROWING; Revenue, He Says, Can't Pay Full Cost of Construction Left Undone by Dewey | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/french-give-exnazi-20-years.html | French Give Ex-Nazi 20 Years | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/white-sox-crush-cardinals-9-to-0-dropo-hits-4run-homer-in-came.html | WHITE SOX CRUSH CARDINALS, 9 TO 0; Dropo Hits 4-Run Homer in Came Curtailed by Rain-- Senators Trip Redlegs | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/plane-hits-students-6-dead.html | Plane Hits Students; 6 Dead | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/-sloppy-track-bogs-down-bill-assembly-unit-draws-new-one.html | ' Sloppy ' Track Bogs Down Bill; Assembly Unit Draws New One | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/edict-bars-navy-talk-admiral-cites-wilsons-order-in-rejecting.html | EDICT BARS NAVY TALK; Admiral Cites Wilson's Order in Rejecting Speech Bid | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/strike-cuts-beer-flow-union-says-999-of-brand-is-kept-out-of-city.html | STRIKE CUTS BEER FLOW; Union Says 99.9% of Brand Is Kept Out of City | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/mayors-pen-gives-city-more-time-and-money.html | Mayor's Pen Gives City More Time and Money | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/ashenfelter-laps-2mile-field-twice-in-winning-canadian-crown-in.html | Ashenfelter Laps 2-Mile Field Twice In Winning Canadian Crown in 9:06:3 | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/vietminh-group-to-visit-india.html | Vietminh Group to Visit India | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/elected-to-presidency-of-american-optical-co.html | Elected to Presidency Of American Optical Co. | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/8-of-10-big-stores-show-march-gain-safes-rises-range-to-252-but.html | 8 OF 10 BIG STORES SHOW MARCH GAIN; Safes Rises Range to 25.2% but Results Are Declared Far From Impressive | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/editor-named-at-adelphi.html | Editor Named at Adelphi | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/prices-climb-04-at-primary-level-b-l-s-index-up-to-1105-in-week.html | PRICES CLIMB 0.4% AT PRIMARY LEVEL; B. L. S. Index Up to 110.5 in Week Ended March 29-- Livestock, Meats Rise | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/bank-statements.html | BANK STATEMENTS | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/capt-a-b-mkinnon.html | CAPT A. B. M'KINNON | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/strike-is-reported-voted-by-engineers.html | STRIKE IS REPORTED VOTED BY ENGINEERS | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/city-pushes-plan-to-combat-polio-gerosa-inspects-plant-that-is.html | CITY PUSHES PLAN TO COMBAT POLIO; Gerosa Inspects Plant That Is Making Injection Devices Pending Vaccine Report | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/sweden-names-envoy-consul-here-chosen-minister-to-mexico-other.html | SWEDEN NAMES ENVOY; Consul Here Chosen Minister to Mexico, Other Nations | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/company-jobless-insurance.html | COMPANY JOBLESS INSURANCE | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/samuel-e-epstein.html | SAMUEL E. EPSTEIN | True | Speci&ll to The New York Timer | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/joke-proves-to-be-theft.html | Joke' Proves to Be Theft | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/josato-outpoints-decirio.html | Josato Outpoints Decirio | True | | 1983-06-03 | RE0000168931 | B00000527330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/peiping-group-off-to-india.html | Peiping Group Off to India | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/junid8-fishburn-publisher-was-89-head-of-roanoke-times-and-thc.html | JUNID8 FISHBURN, PUBLISHER, WAS 89; Head of Roanoke Times and The World-News Is Deadu Banker, Philanthropist | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/molecules-fixed-to-halt-spoilage-new-way-to-preserve-food-elements.html | MOLECULES 'FIXED' TO HALT SPOILAGE; New Way to Preserve Food Elements Is Outlined in Chemical Society | True | By Robert K. Plumbspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/regional-tax-chief-named.html | Regional Tax Chief Named | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/47-held-as-undesirables.html | 47 Held as 'Undesirables' | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/richard-beresford.html | RICHARD BERESFORD | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/both-sides-urge-berlin-toll-talk-allies-and-east-germans-say-rises.html | BOTH SIDES URGE BERLIN TOLL TALK; Allies and East Germans Say Rises Can Be Negotiated --Bonn Scans Retaliation | True | By Walter Sullivanspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/albert-schumacher.html | ALBERT SCHUMACHER | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/u-s-sets-deadline-on-bids.html | U. S. Sets Deadline on Bids | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/education-bonds-put-off-in-albany-republican-leaders-propose-to.html | EDUCATION BONDS PUT OFF IN ALBANY; Republican Leaders Propose to Defer 250 Million Issue for the State University | True | By Warren Weaver Jr.special To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/need-of-praise-held-a-handicap-in-jobs.html | NEED OF PRAISE HELD A HANDICAP IN JOBS | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/named-brooklyn-postal-aide.html | Named Brooklyn Postal Aide | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/fighting-again-breaks-out.html | Fighting Again Breaks Out | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/nuclear-unit-planned-a-e-c-approval-is-asked-by-group-of-power.html | NUCLEAR UNIT PLANNED, A. E. C. Approval Is Asked by Group of Power Utilities | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/unlawful-issue-reported.html | Unlawful Issue Reported | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/panel-to-watch-harriman-regime-voted-in-albany-watch-dog-body-voted.html | PANEL TO 'WATCH' HARRIMAN REGIME VOTED IN ALBANY; 'WATCH DOG' BODY VOTED IN ALBANY $75,000 Inquiry Body Set Up by Senate--Adjournment Scheduled for Today | True | By Leo Eganspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/turnout-is-small-at-trout-opener.html | TURNOUT IS SMALL AT TROUT OPENER | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/dr-i-h-ordway-tb-specialist-66-former-head-of-sanitarium-for.html | DR. I. H. ORDWAY, TB SPECIALIST, 66; Former Head of Sanitarium for Metropolitan Life Dies in Springfield, Mass | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/the-u-s-a-ratifies.html | THE U. S. A. RATIFIES | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/louise-suggs-75-sets-links-pace-georgian-leads-miss-faulk-by-2.html | LOUISE SUGGS 75 SETS LINKS PACE; Georgian Leads Miss Faulk by 2 Shots in Oklahoma City Open Tourney | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/indians-rout-giants-as-lemon-pitches-eight-innings-tribes-4-homers.html | Indians Rout Giants as Lemon Pitches Eight Innings.; TRIBE'S 4 HOMERS PACE 15-3 VICTORY Scoring 5 in First, Indians Even Giant Series at 6-6 --Doby, Rosen Connect | True | By John Drebingerspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/pirates-option-4-players.html | Pirates Option 4 Players | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/the-legislative-session.html | THE LEGISLATIVE SESSION | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/edward-schwab-d-s-rubber-aide-head-of-companys-rubber-purchasing.html | EDWARD SCHWAB, D. S. RUBBER AIDE; Head of Company's Rubber Purchasing Division Diesu Federal Adviser Was 61 _____ __I | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/active-financing-looms-for-spring-more-than-100-issues-listed-for.html | ACTIVE FINANCING LOOMS FOR SPRING; More Than 100 Issues Listed for Offering, With Equity Shares Forming Bulk | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/hooker-merger-vote-action-on-durez-plastics-due-higher-dividend.html | HOOKER MERGER VOTE; Action on Durez Plastics Due --Higher Dividend Planned | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/a-quick-trick.html | A Quick Trick | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/lin-yutang-quits-as-head-in-rift-on-new-university.html | Lin Yutang Quits as Head In Rift on New University | True | | 1983-06-03 | RE0000168931 | B00000527330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/soviet-press-in-tirade-scores-denmark-turkey-italy-voroshilov-hits.html | SOVIET PRESS IN TIRADE; Scores Denmark, Turkey, Italy --Voroshilov Hits at U. S. | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/education-office-called-political-two-school-administrators-charge.html | EDUCATION OFFICE CALLED POLITICAL; Two School Administrators Charge Secretary Hobby Juggles Building Needs | True | By Benjamin Fine | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/venice-dreams-of-adding-an-isle-built-on-118-it-needs-another-to.html | Venice Dreams of Adding an Isle; Built on 118, It Needs Another to Ease Overcrowding | True | By Arnaldo Cortesispecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/athens-press-blames-british.html | Athens Press Blames British | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/lamb-heard-in-tv-case-owner-of-erie-pa-station-has-been-accused-of.html | LAMB HEARD IN TV CASE; Owner of Erie, Pa., Station Has Been Accused of Red Ties | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/czarist-easter-eggs-display-shows-colorful-old-semiprecious-stones.html | CZARIST EASTER EGGS; Display Shows Colorful Old Semi-Precious Stones | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/exhibition-of-jacques-villon-works-displayed-at-lucien-goldschmidts.html | Exhibition of Jacques Villon Works Displayed at Lucien Goldschmidt's | True | S. P. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/berle-cites-need-of-controversy-at-philadelphia-academy-he-deplores.html | BERLE CITES NEED OF 'CONTROVERSY'; At Philadelphia Academy, He Deplores the Trend to Conformity of Thought | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/wrtv-ends-telecasts-ultrahigh-frequency-station-seeks-shift-to.html | WRTV ENDS TELECASTS; Ultra-High Frequency Station Seeks Shift to Channel 8 | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/2-senators-move-to-bar-us-fight-for-china-isles-2-senators-move-to.html | 2 SENATORS MOVE TO BAR U.S. FIGHT FOR CHINA ISLES; 2 SENATORS MOVE TO BAR U. S. FIGHT | True | By William S. White | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/crashes-cause-tieups-racing-crowd-also-jammed-3-boroughs-affected.html | CRASHES CAUSE TIE-UPS; Racing Crowd Also Jammed-- 3 Boroughs Affected | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/1550000-financing-loan-made-on-two-buildings-in-cross-county-center.html | $1,550,000 FINANCING; Loan Made on Two Buildings in Cross County Center | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/coffee-price-plan-is-reported-in-rio-brazil-and-colombia-are-said.html | COFFEE PRICE PLAN IS REPORTED IN RIO; Brazil and Colombia Are Said to Ask Other Lands to Join in Withholding Surplus U. S. APPROVAL DOUBTED Support of 6 Latin Nations Is Claimed--African Powers Unlikely to Take Part | True | By Sam Pope Brewerspecial To the New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/railroads-defeat-us-freight-suit-for-war-billions-icc-rejects.html | RAILROADS DEFEAT U. S. FREIGHT SUIT FOR WAR BILLIONS; I.C.C. Rejects Government's Claim of Overcharges in Military Haulage | True | Special to The New York Times. | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/john-a-c-feeter.html | JOHN A. C. FEETER | True | Special to The Hew York Times. I | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/salnas-tenor-sings-program.html | Salnas, Tenor, Sings Program | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/cinderella-matinee-today.html | Cinderella' Matinee Today | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-02 | 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/seaboard-oil-co-54-profit-is-7470307-against-6540132-in-prior-year.html | SEABOARD OIL CO.; ' 54 Profit Is $7,470,307, Against $6,540,132 in Prior Year | True | | 1983-06-03 | RE0000168931 | B00000527330 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/as-3-homers-washed-out.html | A's 3 Homers Washed Out | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mary-grouse-fiancee-engaged-to-john-j-larkin-3d-virginia.html | MARY GROUSE FIANCEE; Engaged to John J. Larkin 3d, Virginia Engineering Student | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/income-property-attracts-buyers-broker-lists-16103000-in-sales.html | INCOME PROPERTY ATTRACTS BUYERS; Broker Lists $16,103,000 in Sales Throughout the Country in Past Year | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/end-justifies-means.html | End Justifies Means | True | ERVIN EATENSON. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/branford-suites-financed.html | Branford Suites Financed | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/helen-t-morris-engaged-to-wed-she-will-be-married-oct-15-injersey.html | HELEN T. MORRIS ENGAGED TO WED; She Will Be Married Oct. 15 in Jersey City to Robert O'Brien, Veteran of=Navy | True | Special to The New .York Time*. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/ffliss-l-pmfer-becomes-mm-o-marjorie-webster-alumna-is-engaged-to.html | ffliSS.L.PMFER becomes mm.- o .. .; Marjorie Webster Alumna Is Engaged to John Hardin Jr., Ex-Student at Princeton | True | 1 Special to The New York Time*. o | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/william-b-walkers-have-son.html | William B. Walkers Have Son | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/anchors-aweigh-burl-ives-sailing-on-a-very-fine-day-by-burl-ives.html | Anchors Aweigh!; BURL IVES' SAILING ON A VERY FINE DAY. By Burl Ives. Illustrations by Bernice and Lou Myers. 28 pp. Chicago: Rand McNally & Co. 25 cents. | True | E. L. B. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-plastic-in-field-wide-range-of-uses-claimed-for-plaskon-nylon.html | NEW PLASTIC IN FIELD; Wide Range of Uses Claimed for Plaskon Nylon 8200 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/trustee-gets-bid-456500-is-offered-for-building-in-brooklyn.html | TRUSTEE GETS BID; $456,500 Is Offered for Building in Brooklyn | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/tangiers-boom-now-a-bad-dream-unfinished-skyscrapers-and-scant.html | TANGIER'S BOOM NOW A BAD DREAM; Unfinished Skyscrapers and Scant Trade Attributed in Part to Moroccan Crisis | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/germanyreport-on-a-perplexing-people-germany-a-report.html | Germany--Report on a Perplexing People; Germany--A Report | True | By Albion Ross | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/loes-is-satisfied.html | Loes Is Satisfied | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/berkshire-opera-auditions.html | Berkshire Opera Auditions | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/u-s-sect-appeals-to-pope.html | U. S. Sect Appeals to Pope | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/widening-of-parkway-to-jones-beach-promises-happier-summer-driving.html | Widening of Parkway to Jones Beach Promises Happier Summer Driving; A HIGHWAY PATTERN IN THE SUBURBS | True | By John J. Abele | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/berry-outpoints-mallane.html | Berry Outpoints Mallane | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/seoul-aide-hits-tokyo-foreign-minister-accuses-japan-on-korean.html | SEOUL AIDE HITS TOKYO; Foreign Minister Accuses Japan on Korean Issues | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/sales-show-gain-in-coop-demand-ready-market-for-apartments-on-thc.html | SALES SHOW GAIN IN 'CO-OP' DEMAND; Ready Market for Apartments on the East Side Reported by Harry Riker | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/hearns-main-store-to-close-saturday.html | HEARN'S MAIN STORE TO CLOSE SATURDAY | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/charles-scharps-ad-leader-dead-account-executive-here-for-batten.html | CHARLES SCHARPS, AD LEADER, DEAD; Account Executive Here for Batten, Barton, Durstine & Osborn Was Newsman | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/inquiry-into-icc-asked-commuters-in-teaneck-put-west-shore-case-to.html | INQUIRY INTO I.C.C. ASKED; Commuters in Teaneck Put West Shore Case to Senator | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/hotel-changes-made-owners-modernize-the-paris-on-west-end-avenue.html | HOTEL CHANGES MADE; Owners Modernize the Paris on West End Avenue | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/edgar-m-miller.html | EDGAR M. MILLER | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-york-windup-in-albany.html | NEW YORK; Wind-Up in Albany | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-aid-to-motorists-jersey-parkway-police-get-special-fire.html | NEW AID TO MOTORISTS; Jersey Parkway Police Get Special Fire Equipment | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-lipstick-murderer-before-i-kill-more-by-lucy-freeman.html | The Lipstick Murderer; "BEFORE I KILL MORE..." By Lucy Freeman. Illustrated. 316 pp. New York: Crown Publishers. $3.50. | True | By Croswell Bowen | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mrs-duvall-is-rewed-former-robin-reddick-bride-of-thurman-arnold-jr.html | MRS. DUVALL IS REWED; Former Robin Reddick Bride of Thurman Arnold Jr. | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/director-of-3-for-tonight-finds-his-offering-difficult-to-classify.html | Director of '3 for Tonight' Finds His Offering Difficult to Classify | True | By Helen Gould | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/elizabeth-drayton-prospective-bride.html | ELIZABETH DRAYTON PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/collection-shown-in-capital.html | Collection Shown in Capital | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/savingsloan-deposits-up.html | Savings-Loan Deposits Up | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/subjects-of-general-interest-discussed-at-their-meeting.html | Subjects of General Interest Discussed at Their Meeting | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/jrene-brandenburgers-troth.html | J'rene Brandenburger's Troth | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/argentines-grab-kaiser-stock.html | Argentines Grab Kaiser Stock | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/hadassah-usdans-troth.html | Hadassah Usdan's Troth | True | | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/farm-bloc-attacks-flexible-supports-benson-plan-for-cutting.html | FARM BLOC ATTACKS FLEXIBLE SUPPORTS; Benson Plan for Cutting Surpluses Comes Under Fire in the House | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/photo-dealers-convene-at-atlantic-city.html | Photo Dealers Convene At Atlantic City | True | BY Jacob Deschin | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/61-refugees-reach-canada.html | 61 Refugees Reach Canada | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/season-preferred.html | SEASON PREFERRED | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/600-attend-classes-realty-course-is-popular-at-the-baruch-school.html | 600 ATTEND CLASSES; Realty Course Is Popular at the Baruch School | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/ship-libraries-are-full-merchant-fleet-cut-but-1954-book-use-meets.html | SHIP LIBRARIES ARE FULL; Merchant Fleet Cut but 1954 Book Use Meets That of '53 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/estelle-jenks-wed-to-p-c-whiting-jr.html | ESTELLE JENKS WED TO P. C. WHITING JR. | True | Special to The New York Times . | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/masonry-council-to-aid-research-all-segments-of-industry-join-to.html | MASONRY COUNCIL TO AID RESEARCH; All Segments of Industry Join to Cut Costs and Improve Work Methods | True | By Thomas W. Ennis Jr. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/most-powerful-rifle-tested.html | Most Powerful Rifle' Tested | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/dr-burns-museum-editor.html | Dr. Burns Museum Editor | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/artist-and-morality.html | Artist and Morality | True | IRMA B. JAFFE | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-yacht-group-to-stress-safety-north-queens-skippers-also-to-keep.html | NEW YACHT GROUP TO STRESS SAFETY; North Queens Skippers Also to Keep Weather Eye on Proposed Legislation | True | By Clarence E. Lovejoy | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/economics-and-sociology.html | Economics and Sociology | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/prosperous-america.html | PROSPEROUS AMERICA | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/women-at-war-the-womens-army-corps-special-studies-united-states.html | Women at War; THE WOMEN'S ARMY CORPS: Special Studies. United States Army in World War II Series. By Mattie E. Treadwell. Illustrated. 841 pp. Washington, D. C.: U. S. Government Printing Office. $6.25. | True | By Ralph D. Gardner | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/john-l-gowrie.html | JOHN L. GOWRIE | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/sheppard-appeal-cites-sex-slayer-osteopath-contends-intruder-spied.html | SHEPPARD APPEAL CITES SEX SLAYER; Osteopath Contends Intruder Spied on House from Tree Before 1954 Murder | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/guatemala-trade-favorable-in-54-nation-had-one-of-best-years-in.html | GUATEMALA TRADE FAVORABLE IN '54; Nation Had One of Best Years in Spite of Social Unrest and Anti-Red Revolution | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/dr-rusk-to-give-lecture.html | Dr. Rusk to Give Lecture | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/louise-suggs-149-leads-by-4-shots-georgian-gets-74-in-second-round.html | LOUISE SUGGS' 149 LEADS BY 4 SHOTS; Georgian Gets 74 in Second Round of Oklahoma City Open--Two Tied at 153 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/margot-oppenhem-becomes-affianced.html | MARGOT OPPENHEM BECOMES AFFIANCED | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/judge-inch-at-82-is-going-strong-looks-forward-to-building-of-new.html | JUDGE INCH AT 82 IS GOING STRONG; Looks Forward to Building of New Courthouse for the Eastern District | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/u-s-considering-request.html | U. S. Considering Request | True | Special to The New York Times | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/hartford-dooms-income-tax-move-g-o-p-opposition-declared-as.html | HARTFORD DOOMS INCOME TAX MOVE; G. O. P. Opposition Declared as Hearings Begin on How to Balance State Budget | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/from-the-weeks-reviews.html | FROM THE WEEK'S REVIEWS | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/clare-a-keating-engaged.html | Clare A. Keating Engaged | True | Special to The New York Times | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/brazil-approves-visit-congress-votes-presidents-state-trip-to.html | BRAZIL APPROVES VISIT; Congress Votes President's State Trip to Portugal | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/india-revisited-spectacular-progress-india-revisited-former.html | India Revisited: 'Spectacular Progress'; India Revisited Former Ambassador Bowles, in a return after two years, finds 'the democratic way' is proving itself in meeting that country's immense economic difficulties. | True | By Chester Bowles | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/scelba-honored-at-colleges-here-italian-premier-receiving-2-degrees.html | SCELBA HONORED AT COLLEGES HERE; Italian Premier, Receiving 2 Degrees, Links Church and Colleges as Red Barriers | True | By Sydney Gruson | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/reginald-grabowski.html | REGINALD GRABOWSKI | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/e-george-ertman.html | E. GEORGE ERTMAN | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/old-codes-hinder-parking-business-changes-to-permit-lowcost.html | OLD CODES HINDER PARKING BUSINESS; Changes to Permit Low-Cost Buildings Are Urged by National Association | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-explosions-reported.html | New Explosions Reported | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/gambling-license-denied-raft.html | Gambling License Denied Raft | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/france-proposes-wage-increases-fulfills-mendes-frances-pledgeunion.html | FRANCE PROPOSES WAGE INCREASES; Fulfills Mendes - France's Pledge--Union Chiefs Say Offer Is Too Small | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/coffee-institute-aims-at-the-home-shifts-education-campaign-to.html | COFFEE INSTITUTE AIMS AT THE HOME; Shifts Education Campaign to Housewife--Links Sales to That 'Perfect' Cup | True | By George Auerbach | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/german-envoy-is-here-on-prize-friendship-essay-winner-from-hamburg.html | GERMAN 'ENVOY' IS HERE ON PRIZE; Friendship Essay Winner From Hamburg Sees City on Way to Hamburg, N. Y. | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-hospital-planned-st-marys-to-spend-5000000-in-west-orange.html | NEW HOSPITAL PLANNED; St. Mary's to Spend $5,000,000 in West Orange Expansion | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/engulfed-by-hatred-the-hidden-river-by-storm-jameson-244-pp-new.html | Engulfed by Hatred; THE HIDDEN RIVER. By Storm Jameson. 244 pp. New York: Harper & Bros. $3. | True | By John Barkham | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/maxwell-keeps-lead-in-azalea-golf-texas-pro-cards-68-for-201-total.html | Maxwell Keeps Lead in Azalea Golf; TEXAS PRO CARDS 68 FOR 201 TOTAL | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/fondy-hits-two-homers.html | Fondy Hits Two Homers | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/u-n-now-sees-hope-for-troubled-mideast-both-israelis-and-arabs-have.html | U. N. NOW SEES HOPE FOR TROUBLED MIDEAST; Both Israelis and Arabs Have Found Other Issues More Important Than Their Long-Standing Feud REFUGEES ONE BIG PROBLEM | True | By Thomas J. Hamilton | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/stores-planned-in-paramus.html | Stores Planned in Paramus | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mi5scromh1-engaged-toied-pembroke-student-is-fiancee-of-dudley-p.html | MI5SCROMH1 ENGAGED TOIED; Pembroke Student Is Fiancee of Dudley P. Cooke, Senior at If. of Rhode Island Future Bride | True | Special to Till New York Thru. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/l-i-developers-open-new-groups-l-i-developers-open-new-groups.html | L. I. DEVELOPERS OPEN NEW GROUPS; L. I. DEVELOPERS OPEN NEW GROUPS Dwellings With Nine Rooms Offered in Great Neck and Huntington MODELS ARE ON DISPLAY Other Colonies Started in Garden City, Merrick, Syosset and Copiague | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/critics-rekindle-dixonyates-feud-find-ammunition-in-report-by.html | CRITICS REKINDLE DIXON-YATES FEUD; Find Ammunition in Report by 'Treasury Watchdog' Appointed by President | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/surgeon-marries-miss-de-lorenzo-i_____-dr-charles-w-pearce-weds.html | SURGEON MARRIES MISS DE LORENZO i_____; Dr. Charles W. Pearce Weds Alumna of Barnard at ' St.' Patrick's Cathedral | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/air-veteran-to-wed-miss-frances-hill.html | \AIR VETERAN TO WED MISS FRANCES HILL | True | Special to The New Yorlc Timef. I | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/crash-kills-bronx-couple.html | Crash Kills Bronx Couple | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/helene-nathan-affianced.html | Helene Nathan Affianced | True | Special to The New York Times | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-rock-garden-is-easily-refurbished.html | THE ROCK GARDEN IS EASILY REFURBISHED | True | By Anderson McCully | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/boston-dogs-34-is-first-in-jamaicas-experimental-boston-dog-34.html | Boston Dogs, 3-4, Is First In Jamaica's Experimental; BOSTON DOGE, 3-4, TAKES 9TH IN ROW | True | By Frank M. Blunk | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/deer-found-starving.html | Deer Found Starving | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/uuuuuuuuuu-i-barbarff-ann-kapan-to-wed.html | uuuuuuuuuu I Barbarff Ann Kap/an to Wed! | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/25-homes-planned-on-scarsdale-site.html | 25 HOMES PLANNED ON SCARSDALE SITE | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/u-s-to-exhibit-at-milan-fair.html | U. S. to Exhibit at Milan Fair | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/ensign-to-marry-norma-j-jaeger-henry-germond4thuscgf-and-jersey.html | ENSIGN TO MARRY NORMA J. JAEGER; Henry Germond4th,U.S.C,G.f and Jersey School Teacher Will Be Wed in June | True | I ! Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/art-songs.html | Art Songs | True | ANTONIO LORA. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/matflabissbtt-ijedlllfrgll-attired-in-silk-taffeta-gown-at-her.html | MA&TflABISSBTT I&JEDlllRGll; Attired in Silk Taffeta Gown at Her Marriage to Rbbert H..Spilman in Bassett | True | Special to The New Yoris Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/gets-jersey-realty-post.html | Gets Jersey Realty Post | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/schweitzer-aids-home-it-will-care-for-illegitimate-german-babies-of.html | SCHWEITZER AIDS HOME; It Will Care for Illegitimate German Babies of Negro G.I.'s | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/shigemitsu-visit-to-u-s-proposed-washington-appears-caught-at.html | SHIGEMITSU VISIT TO U. S. PROPOSED; Washington Appears Caught at Disadvantage but Tokyo Seemingly Can't Lose | True | By Robert Trumbullspecial To the New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/davis-victor-in-track-american-ace-takes-100-and-200-meter-events.html | DAVIS VICTOR IN TRACK; American Ace Takes 100 and 200 Meter Events in Chile | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/debonair-destroyer-captain-cutthroat-by-john-dickson-carr-306-pp.html | Debonair Destroyer; CAPTAIN CUT-THROAT. By John Dickson Carr. 306 pp. New York: Harper & Bros. $3.50. | True | ALDEN WHITMAN. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/laureate.html | Laureate | True | ARAM ASSADOURIAN. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/j-a-noonan-officer-of-kee-lox-company.html | J. A. NOONAN, OFFICER OF KEE LOX COMPANY | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/7-women-deans-honored-citations-awarded-for-long-service-in.html | 7 WOMEN DEANS HONORED; Citations Awarded for Long Service in Education | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/jacqueune-screws-becomsaffjanced.html | JACQUEUNE SCREWS BECOMSAFFJANCED | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/yemen-army-said-to-depose-ruler-aden-reports-assert-brother.html | YEMEN ARMY SAID TO DEPOSE RULER; Aden Reports Assert Brother Replaced Imam of Remote Arab Nation in Coup | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/bridge-bidding-jacoby-reports-on-two-unusual-hands.html | BRIDGE: BIDDING; Jacoby Reports on Two Unusual Hands | True | By Albert H. Morehead | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/diamandisulafferandre.html | DiamandisuLafferandre | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/ostrom-takes-shoot-breaks-98-of-100-targets-in-singles-at-travers.html | OSTROM TAKES SHOOT; Breaks 98 of 100 Targets in Singles at Travers Island | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/miss-annette-kar-a-bride-ffl-chapel-st-pauls-at-columbia-u-is.html | MISS ANNETTE KAR A BRIDE ffl CHAPEL; St. Paul's at Columbia U. Is Setting for Her Marriage to Dr. James E.> Baxter 1/2 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/torture-in-soviet-jails-related-by-american-freed-after-decade.html | Torture in Soviet Jails Related By American Freed After Decade; AMERICAN TELLS OF RED TORTURE | True | By John H. Nobleecopyright, 1955, By North American Newspaper Alliance. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/dora-grabfield-engaged-to-wed-smith-alumna-is-betrothed-to-edward.html | DORA GRABFIELD ENGAGED TO WED; Smith Alumna Is Betrothed to Edward Serrill Flash Jr., a Graduate of Cornell | True | Special to The New York Tlmei. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/president-home-golfs-worst-round-in-long-time-he-says-at-gettysburg.html | PRESIDENT, HOME, GOLF'S, ' Worst Round in Long Time,' He Says at Gettysburg | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/iceland-to-see-soviet-machines.html | Iceland to See Soviet Machines | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/learning-practical-economics.html | Learning Practical Economics | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/many-employes-loath-to-retire-many-employes-loath-to-retire-pension.html | MANY EMPLOYES LOATH TO RETIRE; MANY EMPLOYES LOATH TO RETIRE Pension Improvements Fail to End Objections-- Age, Income Factors Cited | True | By J. E. McMahon | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/to-drop-stock-plan-westinghouse-electric-finds-employes-losing.html | TO DROP STOCK PLAN; Westinghouse Electric Finds Employes Losing Interest | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/conservation-another-dust-bowl-wind-erosion-evidence-of-misuse-of.html | CONSERVATION: ANOTHER DUST BOWL; Wind Erosion Evidence Of Misuse of Land In Southwest | True | By John B. Oakes | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/hutchins-asserts-teachers-tells-social-science-parley-key-is.html | HUTCHINS ASSERTS TEACHERS' RIGHTS; Tells Social Science Parley Key Issue on Accused Is 'Whether He Is Competent' | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/regina-bergin-fiancee-st-vincent-alumna-engaged-to-dr-francis.html | REGINA BERGIN FIANCEE; St. Vincent Alumna Engaged to Dr. Francis Carbonara | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | True | B. F. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/soviet-farm-purge.html | SOVIET FARM PURGE | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/soldier-marries-mm-j-carter-pvt-james-douglas-whitney-weds-bucknell.html | SOLDIER MARRIES MM J. CARTER; Pvt. James Douglas Whitney Weds Bucknell Alumna in Westfield, N. J., Church | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/petits-fours-easy-as-123.html | Petits Fours Easy as 1-2-3 | True | By Ruth P. Casa-Emellos | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/orchestra-departs-berlin-philharmonic-is-flying-home-after-21city-u.html | ORCHESTRA DEPARTS; Berlin Philharmonic Is Flying Home After 21-City U. S. Tour | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/gonzales-retains-title-coast-pro-beats-segura-in-tennis-under-new.html | GONZALES RETAINS TITLE; Coast Pro Beats Segura in Tennis Under New Rules | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/for-uniform-traffic-rules.html | For Uniform Traffic Rules | True | N. LAWRENCE NEWHOUSE | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/jersey-sales-clinic-set.html | Jersey Sales Clinic Set | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/washington-mansions-to-be-exhibited.html | WASHINGTON MANSIONS TO BE EXHIBITED | True | By Bess Furman | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/student-is-fiance-6-miss-larme-derek-stedman-a-senior-at-brown-and.html | STUDENT IS FIANCE 6' MISS IARME; Derek Stedman, a Senior at Brown, and Sophomore at Pembroke Betrothed | True | I SMaal to The New York TImj. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/lincoln-and-security.html | LINCOLN AND SECURITY | True | E. M. HALLIDAY. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/california-hails-dutch-engineer-his-plan-for-solving-75year-san.html | CALIFORNIA HAILS DUTCH ENGINEER; His Plan for Solving 75-Year San Francisco Bay Problem Called Best and Cheapest | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/sister-alice-marie.html | SISTER ALICE MARIE | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/buyer-takes-title-on-515-park-avenue.html | BUYER TAKES TITLE ON 515 PARK AVENUE | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mulloy-and-vincent-bow-to-italian-duo-in-tennis.html | Mulloy and Vincent Bow to Italian Duo in Tennis | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/motor-terminal-to-have-heliport-large-building-for-storage-concern.html | MOTOR TERMINAL TO HAVE HELIPORT; Large Building for Storage Concern in New Rochelle to Occupy Six Acres | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/business-indev-continues-climb.html | Business Index Continues Climb | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/oilheat-group-to-meet.html | Oil-Heat Group to Meet | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/jeweled-box-brings-1500.html | Jeweled Box Brings $1,500 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/professor-at-barnard-named-head-of-society.html | Professor at Barnard Named Head of Society | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/krameruStein.html | KrameruStein | True | Special to The New York Tiroes | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/lineup-of-dodgers-pilots-deep-secret-dodgers-lineup-is-dark-mystery.html | Line-Up of Dodgers Pilot's Deep Secret; DODGERS LINE-UP IS DARK MYSTERY | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/some-words-to-the-wise-jamaica-the-portrait-of-an-island-by-w.html | Some Words To the Wise; JAMAICA. The Portrait of an Island. By W. Adolphe Roberts. Illustrated, 247 pp. New York: Coward- McCann. $4. | True | By R. L. Duffus | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/strohmeier-wins-dinghy-regatta-captures-four-of-thirteen-races-as.html | STROHMEIER WINS DINGHY REGATTA; Captures Four of Thirteen Races as Skippers Swap Craft at Larchmont | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/japan-sends-crab-fleet-out.html | Japan Sends Crab Fleet Out | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/banks-and-loan-associations-offering-14-premium-to-woo-new-deposits.html | Banks and Loan Associations Offering 1/4% Premium to Woo New Deposits; INTEREST IS RISING IN SAVINGS FUNDS | True | By Leif H. Olsen | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-primitive-treasury-a-primitive-treasury.html | A Primitive Treasury; A Primitive Treasury | True | By James Michener | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/house-milk-hearings-set.html | House Milk Hearings Set | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/discovery.html | Discovery | True | JAMES FLEMING. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/model-apartments.html | Model Apartments | True | By Betty Pepis | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/bipartisanship-now-no-worse-than-expected-peace-talks-at-white.html | BIPARTISANSHIP NOW: NO WORSE THAN EXPECTED; 'Peace Talks' at White House Seem To Have Brought Improvement | True | By Wiliaam S. White | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/shipyards-get-contracts.html | Shipyards Get Contracts | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/orioles-beat-pirates-53.html | Orioles Beat Pirates, 5—3 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/public-service.html | Public Service | True | GEORGE G. GERSON. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/roberta-a-rosa-affianced.html | Roberta A. Rosa Affianced | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/choir-and-orchestra-westminster-unit-philharmonic-join-in-100th.html | CHOIR AND ORCHESTRA; Westminster Unit, Philharmonic Join In 100th Performance Since 1939 | True | By Howard Taubman | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/lighthouse-to-aid-sky-skippers-too-navesink-being-retired-is-used.html | LIGHTHOUSE TO AID SKY SKIPPERS, TOO; Navesink, Being Retired, Is Used in Photographic Study of Air-Sea Line | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/quemoy-matsu-get-set-for-communist-attack-while-defense-plans-are.html | QUEMOY, MATSU GET SET FOR COMMUNIST ATTACK; While Defense Plans Are Pushed Civilian Islanders Remain Calm | True | By Henry R. Lieberman | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/unesco-in-schools-los-angeles-issue-internationalism-is-charged-as.html | UNESCO IN SCHOOLS LOS ANGELES ISSUE; Internationalism Is Charged as Factions Fight for Rule of Board of Education | True | By Gladwin Hill | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/u-s-aide-denies-red-charge.html | U. S. Aide Denies Red Charge | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Paul Heffernan | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/religion-is-found-reviving-in-soviet-patriarch-says-4-famous.html | RELIGION IS FOUND REVIVING IN SOVIET; Patriarch Says 4 Famous Theological Schools Have Been Reopened in Russia | True | By Welles HangenSpecial To The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/defense-appeal-dinner-tonight.html | Defense Appeal Dinner Tonight | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/glickman-to-build-5th-avenue-offices.html | GLICKMAN TO BUILD 5TH AVENUE OFFICES | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nicotiana-is-a-fragrant-and-amenable-annual.html | Nicotiana Is a Fragrant And Amenable Annual | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/greece-to-press-u-n-cyprus-case-papagos-vows-to-struggle-for.html | GREECE TO PRESS U. N. CYPRUS CASE; Papagos Vows to Struggle for Isle--British Suspect New Terrorist Society | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/marriage-by-gobetween-here-as-elsewhere-the-path-that-leads-to-the.html | Marriage by Go-Between; Here as elsewhere, the path that leads to the altar is not always a matter of June moons and free enterprise. | True | By Marybeth Weinstein | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/m-s-bradfields-have-child.html | M. S. Bradfields Have Child | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/chosen-editor-in-chief-of-columbia-spectator.html | Chosen Editor in Chief Of Columbia Spectator | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/union-buildings-rising-in-capital-union-buildings-rising-in-capital.html | UNION BUILDINGS RISING IN CAPITAL; UNION BUILDINGS RISING IN CAPITAL Labor Shifting Headquarters to Washington--Growth and Politics Factors COST PUT AT $16,000,000 Realty Investment Value Is Also Credited in Selection of Choice Locations Washington, D. C., Continues Growth as Center of Labor Activity | True | By Joseph A. Loftusspecial To The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/misrepresentation.html | Misrepresentation | True | C. FREDERICK PERTSCH, | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/peron-oil-accord-may-start-trend-peron-oil-accord-may-start-trend.html | PERON OIL ACCORD MAY START TREND; PERON OIL ACCORD MAY START TREND Example of Inviting Foreign Capital May Be Followed by Other Latin Nations U. S. OFFICIALS PLEASED Sharp Gains in Argentina's Economy Expected From Savings in Exchange | True | By J. H. Carmical | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/juan-carlos-student-prince-juan-carlos-student-prince.html | Juan Carlos, Student Prince; Juan Carlos: Student Prince | True | By Camille M. Cianfarra | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/avery-wooing-labor-wolfson-and-union-tilt.html | Avery Wooing Labor; Wolfson and Union Tilt | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/officer-to-mm-miss-mary-de-puy-i-lieut-richard-c-whitlock-army-and.html | OFFICER TO MM MISS MARY DE PUY I; Lieut. Richard C. Whitlock, Army, and Comedj Senior, Engagedul'al^Nuptials | True | I Special to Tht New York Time... | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/too-lenient.html | Too Lenient | True | JERRY BICK | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/more-apartments-rising-in-jersey-new-construction-in-bergen-county.html | MORE APARTMENTS RISING IN JERSEY; New Construction in Bergen County to Provide More Than 1,000 Suites | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/californian-bolts-farm-prop-battle.html | CALIFORNIAN BOLTS FARM PROP BATTLE | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/caronia-adds-2-cruises-one-will-be-to-mediterranean-the-other-round.html | CARONIA ADDS 2 CRUISES; One Will Be to Mediterranean, the Other Round the World | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/from-the-field-of-travel-festival-at-georgias-ida-cason-callaway.html | FROM THE FIELD OF TRAVEL; Festival at Georgia's Ida Cason Callaway Gardens Begins | True | By Diana Rice | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/dolinar-captures-table-tennis-title.html | DOLINAR CAPTURES TABLE TENNIS TITLE | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/dr-melville-g-kilborn.html | DR. MELVILLE G. KILBORN | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/west-germans-plan-highly-mobile-army-under-present-timetable-a.html | WEST GERMANS PLAN HIGHLY MOBILE ARMY; Under Present Timetable, a Force Of 500,000 Would Be Ready by 1960 NOT READY YET | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/downtown-insurance-district-to-have-new-25story-building-insurance.html | Downtown Insurance District To Have New 25-Story Building; INSURANCE AREA TO GET OFFICES | True | By John A. Bradley | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/cuts-in-house-add-to-rise-in-budget-appropriations-experts-own.html | CUTS IN HOUSE ADD TO RISE IN BUDGET; Appropriations Experts' Own Figures Show $35,000,000 -- Increase Over Requests | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/allegheny-upheaval-the-love-eaters-by-mary-lee-settle-204-pp-new.html | Allegheny Upheaval; THE LOVE EATERS. By Mary Lee Settle. 204 pp. New York: Harper & Bros. $3. | True | By Edmund Fuller | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/bocheuwray-i.html | BocheuWray I | True | Special to The New York Times. 1 | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/canadas-january-output-up.html | Canada's January Output Up | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/byrd-expedition-to-antarctica-will-lay-groundwork-for-geophysical.html | Byrd Expedition to Antarctica Will Lay Groundwork for Geophysical Research | True | By Waldemar Kaempffert | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/cecelia-pearson-i-will-be-married-alumna-of-wheaton-college.html | CECELIA PEARSON i WILL BE MARRIED; Alumna of Wheaton College Betrothed to John Halsey, Ex-Student at Harvard | True | Specil/2I-to The New York TImei. 1 | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/troyanovsky-fils-the-son-of-the-soviets-first-ambassador-here-is.html | Troyanovsky Fils; The son of the Soviet's first Ambassador here is now a top translator for the Kremlin. | True | By Harry Schwartz | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/bridgeroad-plan-for-city-is-adopted-by-legislature-roadbridge-plan.html | Bridge-Road Plan for City Is Adopted by Legislature; ROAD-BRIDGE PLAN PASSES IN ALBANY | True | By Douglas Dales | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/lag-in-scientists-tied-to-tvs-rise-comic-books-and-education-also.html | LAG IN SCIENTISTS TIED TO TV'S RISE; Comic Books and Education Also Assailed at Parley of Chemical Society | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/pqthyc-stone-isafdtdrebride-short-hills-n-j-cirl-fiancee-of-richard.html | PQTHYC. STONE ISAFDTDREBRIDE; Short Hills, N. J., Cirl Fiancee of Richard Alien Calmea, Alumnus of Princeton . | True | I Sptclal to oyheNcrw York Time*. 1 | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/yaffeubeckman.html | YaffeuBeckman | True | Special to The New York TTtmet. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/rock-pilot-triumphs-b-and-h-racer-wins-before-26605-at-lincoln.html | ROCK PILOT TRIUMPHS, B. and H. Racer Wins Before 26,605 at Lincoln Downs | True | | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/cadet-to-marry-carol-klein.html | Cadet to Marry Carol Klein | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/improvements-noted-in-coverage-of-big-show-after-sevenyear-lapse.html | Improvements Noted in Coverage of Big Show after Seven-Year Lapse | True | By J. P. Shanley | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/for-more-libraries.html | FOR MORE LIBRARIES | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/three-japanese-gain-mat-titles-three-japanese-gain-mat-titles.html | THREE JAPANESE GAIN MAT TITLES; THREE JAPANESE GAIN MAT TITLES | True | By Michael Strauss | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/contemporaries-in-louisiana.html | CONTEMPORARIES IN LOUISIANA | True | By Ewing Poteet | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/miss-betty-lee-harrington-betrothed-to-edward-a-armstrong-navy.html | Miss Betty Lee Harrington Betrothed To Edward A. Armstrong, Navy Veteran | True | I Special to The New York Times. I | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/fordham-beats-hunter.html | Fordham Beats Hunter | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/truman-advises-look-to-future-tells-gop-to-stop-finding-blunders-of.html | TRUMAN ADVISES 'LOOK TO FUTURE'; Tells G.O.P. to Stop Finding Blunders of the Past-- Planning Institute Ends | True | By Joseph C. Ingraham | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/anne-r-mcneill-affianced.html | Anne R. McNeill Affianced | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/legislature-ends-session-restrains-bias-in-housing-votes-city.html | LEGISLATURE ENDS SESSION; RESTRAINS BIAS IN HOUSING; VOTES CITY TRAFFIC RELIEF; LEGISLATORS END ALBANY SESSION | True | By Leo Egan | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nationals-set-back-piston-five-8784-nationals-down-piston-five-8784.html | Nationals Set Back Piston Five, 87-84; NATIONALS DOWN PISTON FIVE, 87-84 | True | By the United Press. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/51622-in-restitutions-199-employers-in-state-who-violated-law-agree.html | $51,622 IN RESTITUTIONS; 199 Employers in State Who Violated Law Agree to Pay | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/manhattan-glee-club-concert.html | Manhattan Glee Club Concert | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/truck-tax-repealer-voted.html | Truck Tax Repealer Voted | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/family-problems-the-one-and-only-by-margaretta-bructer-187-pp-new.html | Family Problems; THE ONE AND ONLY. By Margaretta Bructer. 187 pp. New York: Ariel Books, Farrar, Straus & Cudahy. $2.75. | True | E. L. B. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/road-to-panama.html | ROAD TO PANAMA | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/drew-ties-for-title-shares-team-fencing-laurels-with-newark.html | DREW TIES FOR TITLE; Shares Team Fencing Laurels With Newark Engineering | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/soviet-sets-up-ministry-for-machinery-industry.html | Soviet Sets Up Ministry For Machinery Industry | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/sato-miss-stein-take-skate-title-los-angeles-team-triumphs-in.html | SATO, MISS STEIN TAKE SKATE TITLE; Los Angeles Team Triumphs in Silver Dance--Bodels Set Pace in Gold Dance | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-sarah-lawrence-trustees.html | New Sarah Lawrence Trustees | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-oil-stock-to-be-traded.html | New Oil Stock to Be Traded | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/gen-stuart-b-rawlins.html | GEN. STUART B. RAWLINS | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/moon-sparks-cards.html | Moon Sparks Cards | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nassau-valuation-tops-two-billions.html | NASSAU VALUATION TOPS TWO BILLIONS | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/not-down-the-drain.html | 'NOT DOWN THE DRAIN' | True | HAROLD FOWLER. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/vermont-u-to-be-state-unit.html | Vermont U. To Be State Unit | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/i-henry-parkman-romans-weds-miss-martha-louise-kincaid.html | I Henry Parkman Romans Weds Miss Martha Louise Kincaid | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/they-agree-only-on-proposition-that-talks-might-be-held-washington.html | They Agree Only on Proposition That Talks Might Be Held; WASHINGTON CAUTIOUS | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-portrait-of-a-startled-era-portrait-of-a-startled-era-apes.html | THE PORTRAIT OF A STARTLED ERA; Portrait of a Startled Era. APES, ANGELS, AND VICTORIANS: The Story of Darwin, Huxley and Evolution. By William Irvine. Illustrated. 399 pp. New York: McGraw-Hill Book Company. $5. How Victorian Complacency Collapsed When Darwin Came Up With His Theory | True | By I. Bernard Cohen | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/billy-graham-has-influenza.html | Billy Graham Has Influenza | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/jersey-vote-due-on-vehicle-laws-legislature-expected-to-pass-bill.html | JERSEY VOTE DUE ON VEHICLE LAWS; Legislature Expected to Pass Bill Revising Registration and Licensing Procedures | True | By George Cable Wright | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/st-lawrence-work-delayed.html | St. Lawrence Work Delayed | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/kentucky-prepares-for-races-and-juleptime.html | KENTUCKY PREPARES FOR RACES AND JULEPTIME | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/u-n-social-work-reported-gaining-2000000-spent-on-welfare.html | U. N. SOCIAL WORK REPORTED GAINING; $2,000,000 Spent on Welfare Throughout the World in 1953-54 Period | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/lamb-tells-fcc-he-was-framed-broadcaster-wants-his-name.html | LAMB TELLS F.C.C. HE WAS 'FRAMED'; Broadcaster Wants His Name Cleared—Makes Attack on 'Professional Witnesses' | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nuptials-in-jersey-for-rachel-r-buck.html | 'NUPTIALS IN JERSEY FOR RACHEL R. BUCK | True | Soecial to Tht w York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/bernickustamm.html | BernickuStamm | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/catholic-group-set-up-womens-units-form-council-in-newark.html | CATHOLIC GROUP SET UP; Women's Units Form Council in Newark Archdiocese | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/modest-kim-stanley-is-not-convinced-of-her-success-in-bus-stop-role.html | Modest Kim Stanley Is Not Convinced Of Her Success in 'Bus Stop' Role; KIM STANLEY: AN ACTRESS WITHOUT FRILLS | True | By Arthur Gelb | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/sharp-note-triumphs-1952-hambletonian-star-wins-18225-trot-on-coast.html | SHARP NOTE TRIUMPHS; 1952 Hambletonian Star Wins $18,225 Trot on Coast | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/degree-to-mitropoulos-conductor-will-get-doctorate-from-college-of.html | DEGREE TO MITROPOULOS; Conductor Will Get Doctorate From College of Music | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/seasonal-appearance-of-native-birds-is-one-unvarying-progression.html | Seasonal Appearance of Native Birds Is One Unvarying Progression | True | By Doris G. Schleisner | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/defeat-in-senate-seen-for-limiting-defense-of-isles-defeat-in.html | DEFEAT IN SENATE SEEN FOR LIMITING DEFENSE OF ISLES; DEFEAT IN SENATE LOOMS FOR CURB Committee Likely to Reject Move—George Opposes It --Taipei's Distrust Rises | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/d-wentworth-wright.html | D. WENTWORTH WRIGHT | True | Special (o The New York Thnw. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/six-israelis-hurt-in-clash-on-border.html | SIX ISRAELIS HURT IN CLASH ON BORDER | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/yankees-cramped-in-town-meeting-move-to-modify-tradition-in-local.html | YANKEES CRAMPED IN TOWN MEETING; Move to Modify Tradition in Local Self-Rule Spreads as Communities Grow | True | By John H. Fenton | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/morondyumccall.html | MorondyuMcCall | True | I Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/venices-palaces-defying-gravity-foundations-of-city-being-slowly.html | VENICE'S PALACES 'DEFYING GRAVITY'; Foundations of City Being Slowly Eaten Away by Tides of Centuries | True | By Arnaldo Cortesi | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/1-jillsonucoarsen.html | 1 JillsonuCoarsen | True | I Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/music-debate.html | MUSIC DEBATE | True | JAN PEERCE. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mountain-states-press-secretary.html | MOUNTAIN STATES; PRESS SECRETARY | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/cheerful-little-bulbs.html | CHEERFUL LITTLE BULBS | True | By James S. Jack | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/congratulations.html | Congratulations | True | DARYL BREEDLOVE. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/westchester-group-will-discuss-zoning.html | WESTCHESTER GROUP WILL DISCUSS ZONING | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/soviet-gazette-assails-romulo.html | Soviet Gazette Assails Romulo | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/lakestoeurope-getting-85-ships-11-more-than-in-1954-they-start-soon.html | LAKES-TO-EUROPE GETTING 85 SHIPS; 11 More Than in 1954, They Start Soon Under Flags of 7 Nations, 15 Lines | True | | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/toscaninis-sister-dies-at-79.html | Toscanini's Sister Dies at 79 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/george-s-thomas.html | GEORGE S. THOMAS | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/left-wing-scores-in-singapore-vote-two-of-its-factions-gain-edge.html | LEFT WING SCORES IN SINGAPORE VOTE; Two of Its Factions Gain Edge Over Conservatives Under New Constitution | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/yeteranisfiame-of-mm-r-gray-rufus-calvin-barkley-jr-an-army.html | YETERANISFIAME OF MM R GRAY; Rufus Calvin Barkley Jr., an Army Ex-Officer, Will Wed Senior at Sweet Briar | True | Special to The New Torft Time*.1 | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/upsala-victor-21.html | Upsala Victor, 2–1 | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/jungle-tempest-schoolroom-delinquency-drama-fires-hot-controversy.html | 'JUNGLE' TEMPEST; Schoolroom Delinquency Drama Fires Hot Controversy Among Readers | True | EDWARD N. WALLEN, | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-offshore-islands-a-summation-of-the-military-situation.html | The Offshore Islands; A Summation of the Military Situation Regarding Quemoy and Matsu Groups | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/connecticut-acts-to-save-beaches-conference-proposes-public-funds.html | CONNECTICUT ACTS TO SAVE BEACHES; Conference Proposes Public Funds Be Used on Private Lands to Halt Erosion | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/ann-p-fitzpatrick-to-be-wedi.html | Ann P. Fitzpatrick to Be Wedi | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/grieve-carvings-to-be-auctioned-retirement-of-dean-of-the-master.html | GRIEVE CARVINGS TO BE AUCTIONED; Retirement of Dean of the Master Wood Workers Puts Company's Stock on Sale | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/branch-bank-measure-is-killed-in-assembly.html | Branch Bank Measure Is Killed in Assembly | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-european-motor-tour-with-the-children.html | A EUROPEAN MOTOR TOUR -- WITH THE CHILDREN | True | By Jules Aarons | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/neutralization-issue-raised.html | Neutralization Issue Raised | True | By Harold Callenderspecial To the New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-york-five-scores-defeats-new-jersey-allstars-by-8396hoxie.html | NEW YORK FIVE SCORES; Defeats New Jersey All-Stars by 83-96--Hoxie Honored | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/kdrt-spira-weds-miss-mgausland-couple-married-in-ceremony-at-home.html | KDRT SPIRA WEDS MISS M'GAUSLAND; Couple Married in Ceremony at Home of the Bride's Parents in Great Neck | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/aids-to-teacher-labeled-junk-report-tells-school-leaders-tons-of.html | AIDS TO TEACHER LABELED 'JUNK'; Report Tells School Leaders Tons of Free Materials Go Into Wastebasket | True | By Benjamin Fine | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/miss-majewski-to-wed-westbury-teacher-affianced-to-lawrence-j-hogan.html | MISS MAJEWSKI TO WED; Westbury Teacher Affianced to Lawrence J. Hogan Jr. | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/pimlico-track-revives-riggs-handicap-may-30.html | Pimlico Track Revives Riggs Handicap May 30 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/is0i-wed-to-engineer-connecticut-college-alumna-is-married-in-new.html | is0i WED TO ENGINEER; Connecticut College Alumna Is Married in New London to Francis T. Daley | True | SBKlal to The New York Timti. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/jewish-school-elects-east-side-hebrew-institute-chooses-new.html | JEWISH SCHOOL ELECTS; East Side Hebrew Institute Chooses New President | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/policy-pressures-over-orient-and-europe.html | Policy & Pressures; Over Orient and Europe | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/miss-cramers-troth-n-y-u-student-will-be-wed-to-martin-a-rosenfeld.html | MISS CRAMER'S TROTH; N. Y. U. Student Will Be Wed to Martin A. Rosenfeld | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/reuther-denounces-reds.html | Reuther Denounces Reds | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/officer-is-fiance-of-judith-broome.html | OFFICER IS FIANCE OF JUDITH BROOME | True | I Special to Tlie New York TImei. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/thrilled.html | Thrilled | True | RICHARD D. SULLIVAN. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/56-years-of-growing-americas-rise-to-world-power-18981954-by-foster.html | 56 Years of Growing. AMERICA'S RISE TO WORLD POWER, 1898--1954. By Foster Rhea Dulles. New American Nation Series Illustrated. 314 pp. New York: Harper & Bros. $5. | True | By Samuel Flagg Bemis | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/eastland-offers-cotton-solution-higher-production-expanded-market.html | EASTLAND OFFERS COTTON SOLUTION; Higher Production, Expanded Market Are Proposed by Mississippi Senator | True | By Herbert Koshetz | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/goya-display-opens-in-capital.html | Goya Display Opens in Capital | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/homes-for-brooklyn-attached-brick-dwellings-are-priced-at-18880.html | HOMES FOR BROOKLYN; Attached Brick Dwellings Are Priced at $18,880 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/student-to-wed-leannac-young-william-stanley-brown-yale-56-will.html | STUDENT TO WED LEANNAC. YOUNG; William Stanley Brown, Yale '56, Will Marry Junior at Smith College in June | True | I Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/union-assails-postal-bill.html | Union Assails Postal Bill | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/hoover-old-home-oregon-museum-uncles-house-in-which-he-lived-as.html | HOOVER OLD HOME OREGON MUSEUM; Uncle's House in Which He Lived as Orphan Restored --Opening Set for Aug. 10 | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/news-and-notes-gathe-red-from-the-studios-easter-parade-to-get.html | NEWS AND NOTES GATHE RED FROM THE STUDIOS; Easter Parade to Get Scant Attention From Networks--Assorted Items | True | By Val Adams | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/east-side-house-has-large-suites-building-rising-on-sutton-place.html | EAST SIDE HOUSE HAS LARGE SUITES; Building Rising on Sutton Place South to Contain 7-Room Apartments | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/longer-days-and-stronger-sun-hasten-active-growth-of-house-plants.html | Longer Days and Stronger Sun Hasten Active Growth of House Plants | True | By Elizabeth Turner | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/street-level-parking-for-offices-on-stilts.html | Street Level Parking For Offices on Stilts | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/hong-kong-faces-a-many-splendored-thing.html | HONG KONG FACES 'A MANY SPLENDORED THING | True | By John Campbell | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/alyse-goldenberg-married.html | Alyse Goldenberg Married | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/for-the-record.html | FOR THE RECORD | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/bertha-arnoff-affianced.html | Bertha Arnoff Affianced | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/boston.html | Boston | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/march-lives-up-to-reputation-new-weather-records-set-in-a-month-of.html | MARCH LIVES UP TO REPUTATION; New Weather Records Set in a Month of Extremes of Heat and Cold | True | By Nona Brown | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/where-the-shannon-flows-the-emerald-crown-by-theodore-mccormick-350.html | Where the Shannon Flows; THE EMERALD CROWN. By Theodore McCormick. 350 pp. New York: Funk & Wagnalls Company. $3.75. | True | HENRY CAVENDISH. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/art-victor-over-size-as-waterfront-wins-major-oscarsvideo-plans.html | Art Victor Over Size as 'Waterfront' Wins Major 'Oscars'--Video Plans | True | By Thomas M. Pryor | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/news-of-the-world-of-stamps-new-u-s-issues-will-emphasize-human.html | NEWS OF THE WORLD OF STAMPS; New U. S. Issues Will Emphasize 'Human' Portraiture | True | By Kent B. Stiles | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/philippine-cabinet-rushing-quake-aid.html | PHILIPPINE CABINET RUSHING QUAKE AID | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/edward-murrows-father-dies.html | Edward Murrow's Father Dies | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/ila-end-threat-of-pier-walkout-bradley-sees-accord-nearing-lectures.html | I.L.A. END THREAT OF PIER WALKOUT; Bradley Sees Accord Nearing --Lectures Recalcitrants at a Stormy Session | True | By George Horne | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/tall-tales-of-income-tax-time-for-many-taxpayers-the-april-15.html | Tall Tales Of Income Tax Time; For many taxpayers, the April 15 deadline adds a full month to invent new modes of chicanery. | True | By Joseph Nolan | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/shipping-inquiry-may-hit-pay-dirt-house-panel-to-study-effects-of.html | SHIPPING INQUIRY MAY HIT PAY DIRT; House Panel to Study Effects of Union-Management Ties --Subsidies Are Backed | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-first-disk-performance-of-berlioz-te-deum-is-conducted-by.html | The First Disk Performance of Berlioz' 'Te Deum' Is Conducted by Beecham; IN CHORAL WORK | True | R. P. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/care-of-hand-operated-machines-is-simple-but-important-for.html | Care of Hand Operated Machines Is Simple But Important For Durability and Full Grass Cutting Efficiency; A LAWN IS ONLY AS HANDSOME AS ITS CARE | True | By Max Alth | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/terms-that-figure-in-the-farm-debate.html | TERMS THAT FIGURE IN THE FARM DEBATE | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/top-us-mediator-sees-a-busy-year-finnegan-anticipates-more-imposing.html | TOP U.S. MEDIATOR SEES A BUSY YEAR; Finnegan Anticipates 'More Imposing' Union Demands, Higher Volume, Profits | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/england-tops-scotland-to-retain-soccer-title.html | England Tops Scotland To Retain Soccer Title | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/goodeluhawkins.html | GoodeluhHawkins | True | Special to The New York Times. I | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/deborah-a-giles-larchmont-bride-married-in-st-johns-church-to.html | DEBORAH A. GILES LARCHMONT BRIDE; Married in St. John's Church to Leonard A. Butt Jr.u She Has 4 Attendants | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/reception-to-help-center-at-hunter-sara-d-roosevelt-memorial-house.html | RECEPTION TO HELP CENTER AT HUNTER; Sara D. Roosevelt Memorial House Will Be Aided by College Fete on April 19 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/stopovers-on-north-africas-coast.html | STOP-OVERS ON NORTH AFRICA'S COAST | True | By Michael Clark | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/cecalderhes-headed-utilities-chairman-of-electric-bond-and-share.html | C.E.CALDERHES; HEADED UTILITIES; Chairman of Electric Bond and Share Company Was W. P. B. General Director | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/wheres-chillicothe.html | WHERE'S CHILLICOTHE? | True | B. A. BERGMAN. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/westhampton-club-gets-new-additions.html | WESTHAMPTON CLUB GETS NEW ADDITIONS | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-backward-look.html | A Backward Look | True | By Arthur Daley | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/sociologist-elected-head-of-college-in-mississippi.html | Sociologist Elected Head Of College in Mississippi | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/u-of-rochester-aide-named.html | U. of Rochester Aide Named | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/ruth-s-miller-betrothed.html | Ruth S. Miller Betrothed | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/children-hurt-in-scuffle.html | Children Hurt in Scuffle | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-haven-site-picked-for-mart-26-acres-along-west-side-of-harbor.html | NEW HAVEN SITE PICKED FOR MART; 26 Acres Along West Side of Harbor Are Approved for Wholesale Produce Facility | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/luncheon-event-will-aid-hospital-st-lukes-childrens-wing-to-benefit.html | LUNCHEON EVENT WILL AID HOSPITAL; St. Luke's Children's Wing to Benefit From Annual Fete at Pierre April 12 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/decision-due-soon-on-new-aid-setup-eisenhower-ruling-expected-in-10.html | DECISION DUE SOON ON NEW AID SET-UP; Eisenhower Ruling Expected in 10 Days--2 Departments May Share in Operation | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/bonn-is-blocked-on-cartel-curb-strong-opposition-to-law-to-slow.html | BONN IS BLOCKED ON CARTEL CURB; Strong Opposition to Law to Slow Revival of Trusts Develops in Coalition | True | By M. S. Handlerspecial To the New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/princeton-bows-in-lacrosse.html | Princeton Bows in Lacrosse | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/business-ventures-of-u-s-face-inquiry.html | BUSINESS VENTURES OF U. S. FACE INQUIRY | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/work-starts-on-apartments-at-park-avenue-and-39th-st.html | Work Starts on Apartments At Park Avenue and 39th St. | True | By Maurice Foley | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/city-loses-fight-against-l-i-road.html | CITY LOSES FIGHT AGAINST L. I. ROAD | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/soviet-economy-hit-by-inflation-55-may-be-a-year-without-price-cuts.html | SOVIET ECONOMY HIT BY INFLATION; ' 55 May Be a Year Without Price Cuts for Consumers as Result of Pressure | True | By Harry Schwartz | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/cries-of-new-york.html | Cries of New York | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/queen-invites-portugal-head.html | Queen Invites Portugal Head | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/conservatives-gain-2-counties-in-vote.html | CONSERVATIVES GAIN 2 COUNTIES IN VOTE | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/smartudacosta.html | Smart;uDaCosta | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-methods-of-instruction-introduced-at-lafayette.html | New Methods of Instruction Introduced at Lafayette | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/advice-to-maladjusted-offered-in-new-films.html | Advice to Maladjusted Offered in New Films | True | By Bosley Crowther | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/i-taylorusmith.html | i TayloruSmith | True | I Special to The New York Times I | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/drilling-a-core-from-ocean-floorfixing-the-horizon.html | Drilling a Core From Ocean Floor-- Fixing the Horizon | True | W. K. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/british-troops-quit-suez.html | British Troops Quit Suez | True | | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/film-fete-planned-premiere-on-april-19-to-aid-fight-on-delinquency.html | FILM FETE PLANNED; Premiere on April 19 to Aid Fight on Delinquency | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/two-orphans-on-your-own-two-feet-by-bessie-f-white-illustrated-by.html | Two Orphans; ON YOUR OWN TWO FEET. By Bessie F. White. Illustrated by Joshua Tolford. 96 pp. New York: Ariel Books; Farrar, Straus & Cudahy. $2.75. | True | ANZIA YEZIERSKA. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/w-everett-smith-isbrandtsen-official-67-was-in-charge-of-sugar.html | W. EVERETT SMITH; Isbrandtsen Official, 67, Was in Charge of Sugar Division | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/soviet-union-mobilizing-athletes-prior-to-1956-olympic-games.html | Soviet Union Mobilizing Athletes Prior to 1956 Olympic Games; INTENSIVE DRILLS SLATED THIS YEAR Russia Sets Up Vast Sports Program, With Tests to Be Held All Over Nation Deeds Behind the Words: 'Massiveness Is Characteristic Feature of Soviet Sport' | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/aid-for-veterans-is-texas-scandal-land-program-frauds-bring.html | AID FOR VETERANS IS TEXAS SCANDAL; Land Program Frauds Bring Indictments--Officials Are Investigated | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/unlimited-trading-in-coffee-ordered.html | UNLIMITED TRADING IN COFFEE ORDERED | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/du-pont-millions-face-tax-battle-pennsylvania-seeks-big-part-of.html | DU PONT MILLIONS FACE TAX BATTLE; Pennsy lvania Seeks Big Part of Delaware Financier's $80,000,000 Estate | True | By William G. Weart | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/pleasant-palm-sunday-forecast-after-703-sets-high-for-spring-palm.html | Pleasant Palm Sunday Forecast After 70.3 Sets High for Spring; PALM SUNDAY DUE TO BE WARM HERE | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-critical-view.html | A CRITICAL VIEW | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/president-asked-to-stop-war-drift-14-protestant-leaders-sign-appeal.html | PRESIDENT ASKED TO STOP WAR DRIFT; 14 Protestant Leaders Sign Appeal to Avert Atomic 'Smash-China' Course | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-wide-range-of-new-shows.html | THE WIDE RANGE OF NEW SHOWS | True | By Stuart Preston | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/redlegs-senators-tie-in-seveninning-game-cards-down-white-sox-in.html | Redlegs, Senators Tie in Seven-Inning Game; Cards Down White Sox in 11th; CONTEST STOPPED WITH SCORE 3 TO 3 Redlegs Deadlock Senators on McMillan's Run in 6th --Cardinals Win, 8-7 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-nation-yalta-questions-mr-low-on-london-without-newspapers.html | THE NATION; Yalta Questions MR. LOW ON LONDON WITHOUT NEWSPAPERS | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/officer-weds-diana-rowa.html | Officer Weds Diana Rowa | True | Special to The Nrw York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/joyce-young-engaged-will-be-bride-of-dr-nicholas-stahl-boston.html | JOYCE YOUNG ENGAGED; Will Be Bride of Dr. Nicholas Stahl, Boston Physician ; | True | special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/variety-of-equipment-is-seen-at-convention.html | Variety of Equipment Is Seen at Convention | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/chelsea-defeats-tottenham-by-42-widens-lead-to-four-points-in.html | CHELSEA DEFEATS TOTTENHAM BY 4-2; Widens Lead to Four Points in English League Soccer --Aberdeen in Front | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/suburbs-tackle-zoning-tangles-greater-metropolitan-region-acts-to.html | SUBURBS TACKLE ZONING TANGLES; Greater Metropolitan Region Acts to Meet Problems of Shifting Populations | True | By Merrill Folsom | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/interne-marries-mmbtaylor-dr-earl-r-johnson-jr-and-nursing-school.html | interne marries! mmb.taylor;; Dr. Earl R. Johnson Jr. and Nursing School Graduate Wed in Charlottesville | True | I Special to The New_York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/williams-tin-roof-conflicts-of-character-in-a-powerful-drama.html | WILLIAMS' 'TIN ROOF'; Conflicts of Character In a Powerful Drama | True | By Brooks Atkinson | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-skipper-on-bridge-of-the-liner-ryndam.html | New Skipper on Bridge Of the liner Ryndam | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/caution-prevails-in-market-as-traders-watch-far-eastern-and-auto.html | Caution Prevails in Market as Traders Watch Far Eastern and Auto Wage Pictures | True | T. E. M. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/greer-garson-pioneer-in-tv.html | GREER GARSON: PIONEER IN TV | True | By Milton Bracker | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/elmer-w-donovan.html | ELMER W. DONOVAN | True | | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/why-we-skyscrape-and-should-we-why-we-skyscrape-and-should-we.html | Why We Skyscrape-- And Should We?; Why We Skyscrape-- And Should We? | True | By Flora Lewis | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/judith-bryan-future-bride.html | Judith Bryan Future Bride | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/miss-jean-ragan-engaged-to-wed-fiancee-of-dorsey-woodson-uboth.html | MISS JEAN RAGAN ENGAGED TO WED; Fiancee of Dorsey Woodson uBoth Attend Columbia School of Journalism - | True | Special to The New York Times. I | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/to-unify-charity-appeals.html | To Unify Charity Appeals | True | JOHN S. BADEAU, | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/edna-cohen-engaged-i-uuuuuuuuu-adelphi-alumna-to-be-married-i-to.html | ; EDNA COHEN ENGAGED; I uuuuuuuuu Adelphi Alumna to Be Married I to Hubert Ira Weinberg | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/strange-rhythms-and-a-peculiar-lilt-americas-music-from-the.html | Strange Rhythms and a Peculiar Lilt; AMERICA'S MUSIC: From the Pilgrims to the Present. By Gilbert Chase. Illustrated with musical examples. 733 pp. New York: McGraw- Hill Book Company. $8.50. | True | By Fred Grunfeld | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/miss-lucy-smli-iswdip41p-oo-wears-mothers-bridalcown-oc-o-oo-at.html | MISS LUCY SMli ISWDIP41P; ooo ' .. . .i.,u- ^-:-]^ Wears Mother's BridaI'Cown o''C'''* o ' oo at Marriage in St. o Luke's^ to Ronald E. Hliebsch | True | uuuuuTuu ., Special to The N1/2w York Times. I | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/churchill-in-caricature.html | Churchill In Caricature | True | By Harold Nicolson | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/navy-yachtsmen-lead-show-way-to-9-other-teams-in-mcmillan-cup.html | NAVY YACHTSMEN LEAD; Show Way to 9 Other Teams in McMillan Cup Regatta | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/behind-the-baton-behind-a-baton.html | Behind the Baton; Behind a Baton | True | By Mark Schubart | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/one-mans-pilgrimage-reflections-on-the-failure-of-socialism-by-max.html | One Man's Pilgrimage; REFLECTIONS ON THE FAILURE OF SOCIALISM. By Max Eastman. 127 pp. New York: The Devin-Adair Company. $2.75. | True | By William Barrett | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/u-s-scientist-disputed-japanese-doctor-says-bomb-dust-imperiled-23.html | U. S. SCIENTIST DISPUTED; Japanese Doctor Says Bomb Dust Imperiled 23 Fishermen | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/upstate-woman-100-years-old.html | Upstate Woman 100 Years Old | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-balance-sheet.html | THE BALANCE SHEET | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mail-pouch-wagner-reader-brings-attention-to-fallingoff-of.html | MAIL POUCH: WAGNER; Reader Brings Attention to Falling-Off Of Composer's Performances at 'Met' | True | S. K. PEARSON. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/eva-marie-saint-has-son.html | Eva Marie Saint Has Son | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/doc-northrup-goes-to-mat-to-conquer-illness-he-grappled-with-spinal.html | Doc Northrup Goes to Mat to Conquer Illness; He Grappled With Spinal Arthritis to Win Titles Veterinarian, at 47, Is Ambassador of Sport to Youth | True | By William J. Flynn | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/to-get-burroughs-medal.html | To Get Burroughs Medal | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/gets-play-area-plan-jack-advised-by-youth-aid-group-on-106th-st.html | GETS PLAY AREA PLAN; Jack Advised by Youth Aid Group on 106th St. Center | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/cotton-institute-elects.html | Cotton Institute Elects | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/acheson-harrimans-guest.html | Acheson Harriman's Guest | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/flattrack-bill-passes-and-goes-to-gov-harriman-state-flattrack-bill.html | FLAT-TRACK BILL PASSES AND GOES TO GOV. HARRIMAN; State Flat-Track Bill Is Passed By Legislature in Close Voting | True | By Warren Weaver Jr. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/john-j-shimko-garment-executive-dies-headed-teaneck-mens-republican.html | John J. Shimko, Garment Executive, Dies; Headed Teaneck Men's Republican Club | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/chinese-students-free-to-go-home-as-u-s-ends-curb-chinese-students.html | CHINESE STUDENTS FREE TO GO HOME AS U. S. ENDS CURB; CHINESE STUDENTS FREE TO GO HOME | True | By Elie Abel | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/shirt-production-up-4.html | Shirt Production Up 4% | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/hunter-hails-lives-of-59-handicapped.html | HUNTER HAILS LIVES OF 59 HANDICAPPED | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/air-service-brings-nations-famous-lakes-within-hours-of-new-york.html | Air Service Brings Nation's Famous Lakes Within Hours of New York | True | By George Harvi | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/parking-group-to-meet-convention-in-atlanta-to-be-held-may-1113.html | PARKING GROUP TO MEET; Convention in Atlanta to Be Held May 11-13 | True | | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/for-small-nailsa-rust-preventivestove-touchupaluminum-polishother.html | For Small Nails--A Rust Preventive-- Stove Touch-Up--Aluminum Polish-- Other Items | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/offtherecord-talk-problem-in-capital-conflicting-statements-from.html | OFF-THE-RECORD TALK PROBLEM IN CAPITAL; Conflicting Statements From Those High in Administration Often Embarrass President in Office EISENHOWER LATEST VICTIM | True | By Arthur Krock | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nancy-peabodys-troth-design-school-graduate-to-be-wed-to-carleton.html | NANCY PEABODY'S TROTH; Design School Graduate to Be Wed to Carleton Clench | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/fragrant-plants-display-charms-in-odd-spots-accent-on-foliage.html | Fragrant Plants Display Charms in Odd Spots; ACCENT ON FOLIAGE | True | By Cora. A. Harris | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/3-die-in-morocco-bus-fire.html | 3 Die in Morocco Bus Fire | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/armond-c-frasca-of-publishing-firm.html | ARMOND C. FRASCA OF PUBLISHING FIRM | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/swedes-protest-forced-savings-people-shaken-by-regimes-plan-to-curb.html | SWEDES PROTEST FORCED SAVINGS; People Shaken by Regime's Plan to Curb Inflation-- Alternative Is Tax | True | By George Axelssonspecial To the New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/solomonulewit.html | SolomonuLewit | True | Special to The New York Time* | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/our-arts-salute-france-ainting-culpture-prints-architecture-graphic.html | Our Arts Salute France; AINTING CULPTURE PRINTS ARCHITECTURE GRAPHIC AND INDUSTRIAL DESIGN THEATRE SYMPHONY ORCHESTRA BALLET | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/three-letter-writers-discuss-the-new-drama-by-williamsother-notes.html | Three Letter Writers Discuss the New Drama by Williams--Other Notes | True | ARTHUR BROOKS. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/dr-victor-boettner.html | DR. VICTOR BOETTNER | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/aviation-rotor-flying-operation-of-helicopter-is-contrasted-with.html | AVIATION: ROTOR FLYING; Operation of Helicopter Is Contrasted With That of Conventional Aircraft | True | By Richard Witkin | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/joyce-karcher-engaged-sh12-will-bo-brido-of-ronald-rhaesa-rutgers.html | JOYCE KARCHER ENGAGED; Sh1/2 Will Bo Brido of Ronald Rhaesa, Rutgers Student | True | Spacil lo Tht Ntw York Tlmei. I | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/hoffman-and-bears-agree.html | Hoffman and Bears Agree | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/jersey-show-delayed-home-exposition-in-teaneck-set-for-april-2526.html | JERSEY SHOW DELAYED; Home Exposition in Teaneck Set for April 25-26 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/ballet-theatre-to-gain-april-12-foundation-will-benefit-by-season.html | BALLET THEATRE TO GAIN APRIL 12; Foundation Will Benefit by Season Opening at 'Met' --Box Holders Listed | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/uuuuuuuuuuuuuu-i-miss-carla-shapiro-engaged-to-marry.html | uuuuuuuuuuuuuu- I MISS CARLA SHAPIRO ENGAGED TO MARRY | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/martha-kohr-engaged-wilt-be-wed-to-edward-lewis-coast-guard.html | MARTHA KOHR ENGAGED; Wilt Be Wed to Edward Lewis, Coast Guard Midshipman | True | Special to Ttit New York Tlmei. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/thais-capture-11-guerrillas.html | Thais Capture 11 Guerrillas | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/gibraltars-port-may-be-improved-britain-maps-plans-to-offset-blow.html | GIBRALTAR'S PORT MAY BE IMPROVED; Britain Maps Plans to Offset Blow to Colony's Economy Caused by Spain's Curbs | True | By Camille M. Cianfarra | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/atomic-ban-demanded-russians-and-japanese-join-in-new-delhi.html | ATOMIC BAN DEMANDED; Russians and Japanese Join in New Delhi Proposal | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/dr-george-denny-educator-is-dead-former-president-of-two-southern.html | DR. GEORGE DENNY, EDUCATOR, IS DEAD; Former President of Two Southern Universities Was Food Official in 1917-18 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/de-marco-new-147pound-king-is-willing-to-fight-basilio-next-tony.html | De Marco, New 147-Pound King, Is Willing to Fight Basilio Next; Tony Becomes Athletic Idol in Boston for His Upset Triumph Over Saxton | True | By Joseph C. Nicholsspecial To the New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/radgliffe-girls-troth-alisone-macfarlane-la-fiancee-1-of-lieut.html | RADGLIFFE GIRlS TROTH; Alisone Macfarlane la Fiancee 1 of Lieut. William tL. Clark | True | Special to The New York Ttmei. | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/occupation-courts-out-all-but-one-american-bench-in-germany.html | OCCUPATION COURTS OUT; All but One American Bench in Germany Withdrawn | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/provocation-by-us-planes-is-charged-by-red-chinese-peiping-charges.html | Provocation by U.S. Planes Is Charged by Red Chinese; PEIPING CHARGES U. S. AIR SORTIES Paiping Assarts 4 Waves of Craft Intruded Over Its Territory--American Aide Denies Such Sorties Were Flown | True | By Henry R. Liebermanspecial to the New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/stamford-area-gets-more-homes-stamford-area-gets-more-homes.html | STAMFORD AREA GETS MORE HOMES; STAMFORD AREA GETS MORE HOMES | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/east-side-meets-apartment-need-survey-shows-24-buildings-with-more.html | EAST SIDE MEETS APARTMENT NEED; Survey Shows 24 Buildings With More Than 12,000 New Rooms for Area | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/rites-for-pulitzer-publishers-funeral-is-held-in-cathedral-at-st.html | RITES FOR PULITZER; Publisher's Funeral Is Held in Cathedral at St. Louis | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/anta-albums-closedcircuit-test-proves-a-disappointmentitems.html | ' ANTA Album's' Closed-Circuit Test Proves a Disappointment--Items | True | BY Lewis Funke | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/attlee-receives-leftist-support-greenwood-makes-plea-for-laborite.html | ATTLEE RECEIVES LEFTIST SUPPORT; Greenwood Makes Plea for Laborite Leader--Party Right Wing Is Critical | True | By Drew Middleton | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/tumors-bombarded-with-neutrons.html | Tumors Bombarded With Neutrons | True | W. K. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-continent-untamed-africa-today-edited-by-c-grove-haines.html | A Continent Untamed; AFRICA TODAY. Edited by C. Grove Haines. Illustrated. 510 pp. Baltimore: The Johns Hopkins Press. $6. | True | By George H. T. Kimble | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/famed-spanish-convent-burns.html | Famed Spanish Convent Burns | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/dystrophy-unit-fete-dinner-dance-april-18-will-aid-work-of-local.html | DYSTROPHY UNIT FETE; Dinner Dance April 18 Will Aid Work of Local Chapter | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/ottmer-f-green.html | OTTMER F. GREEN | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mrs-a-r-goodman-has-child.html | Mrs. A. R. Goodman Has Child | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/hoover-report-unit-picks-aide.html | Hoover Report Unit Picks Aide | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/oo-t-r-o-vo-i-r-r-n-miss-trefethek-marriedathome-wed-fn-scarsdafe.html | '/oo' t r .o* '>vo i *''. r\ ^, -r. n ; MISS TREFETHEK MAMIEDATHOME; Wed fn Scarsdafe Ceremony to Henry Richard Hpffu Bride Wears Lace Gown <__iuoo . | True | Special to The Ntw York Ttoti. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/they-all-doit.html | THEY ALL 'DO-IT' | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/monteux-at-80-conductors-vitality-is-undiminished-as-he-plans-for.html | MONTEUX AT 80; Conductor's Vitality Is Undiminished As He Plans for Continued Activity PORTRAIT OF A CONDUCTOR | True | By Olin Downes | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/talk-with-c-s-forester.html | Talk With C. S. Forester | True | By Lewis Nichols | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/joe-jones-races-to-2length-victory-in-bowie-handicap-3to10-favorite.html | Joe Jones Races to 2-Length Victory in Bowie Handicap; 3-TO-10 FAVORITE DEFEATS ABBEZAC Joe Jones Goes 1/16 Miles in Speedy 1:434/5--Four Winners for Boulmetis | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/breed-prize-won-by-star-twilight-yorkshire-terrier-laurels-taken-by.html | BREED PRIZE WON BY STAR TWILIGHT; Yorkshire Terrier Laurels Taken by Glenview Entry at Chicago Dog Show | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/country-errand-come-for-a-walk-with-me-by-mary-chalmers-illustrated.html | Country Errand; COME FOR A WALK WITH ME. By Mary Chalmers. Illustrated by the author. 30 pp. New York: Harper & Bros. $1.50. Library edition. $1.75. | True | E. L. B. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/getting-up-therebut-safely.html | GETTING UP THERE--BUT SAFELY | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-weeks-events-dance-drama-company-last-orfeo-at-met.html | THE WEEK'S EVENTS; Dance Drama Company --Last 'Orfeo' at Met | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/child-to-mrs-m-h-schneider.html | Child to Mrs. M. H. Schneider | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nancy-k-rubright-to-wed.html | Nancy K. Rubright to Wed | True | Special to The New York TImei. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/wilbur-gets-wellesley-post.html | Wilbur Gets Wellesley Post | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/oklahoma-aggies-on-top-santee-goes-mile-in-a-record-4005.html | Oklahoma Aggies on Top; SANTEE GOES MILE IN A RECORD 4:00.5 | True | | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/thai-queen-bears-daughter.html | Thai Queen Bears Daughter | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/lure-of-antarctica-more-than-adventure-science-and-international.html | LURE OF ANTARCTICA MORE THAN ADVENTURE; Science and International Politics Figure in New Byrd Expedition | True | By Walter Sullivan | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/records-fidelio-beethoven-opera-heard-with-european-cast.html | RECORDS: 'FIDELIO'; Beethoven Opera Heard With European Cast | True | By Harold C. Schonberg | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/alexander-d-mnab.html | ALEXANDER D. M'NAB | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/once-again-ward-faces-crossroad-once-again-ward-faces-crossroad.html | ONCE AGAIN, WARD FACES CROSSROAD; ONCE AGAIN, WARD FACES CROSSROAD | True | By Robert E. Bedingfield | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-pythian-center-for-youths-opens-canarsie-unit-aids-300400-levitt.html | A PYTHIAN CENTER FOR YOUTHS OPENS; Canarsie Unit Aids 300-400 --Levitt and Stark Stress Fight on Delinquency | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/winnipeg-ballet-back-on-feet.html | Winnipeg Ballet Back on Feet | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/energy-appetite-and-vegetables.html | ENERGY, APPETITE AND VEGETABLES | True | By Barbara Morley | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/august-f-most.html | AUGUST F. MOST | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/some-notes-on-the-score-the-agony-of-modern-music-by-henry.html | Some Notes on the Score; THE AGONY OF MODERN MUSIC. By Henry Pleasants. 180 pp. New York: Simon & Schuster. $3. | True | By Arthur Berger | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/father-finds-home-ablaze.html | Father Finds Home Ablaze | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/sailors-aid-paralytic-give-exfootball-player-776-and-model-of-their.html | SAILORS AID PARALYTIC; Give Ex-Football Player $776 and Model of Their Ship | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/rosalie-japs-is-future-bride-vassar-junior-betrothed-to-irwin-edgar.html | ROSALIE JAPS IS FUTURE BRIDE; Vassar Junior Betrothed to Irwin Edgar Dossee, Who Graduated From Yale | True | Special to The New York TImM. I | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nautilus-out-of-news-navy-tightens-lid-on-trials-of-atomic.html | NAUTILUS OUT OF NEWS; Navy Tightens Lid on Trials of Atomic Submarine | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/readers-choice.html | Readers Choice | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/resident-offices-report-on-trade.html | RESIDENT OFFICES REPORT ON TRADE | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/bergen-builder-gets-financing-plans-105-ranch-houses-in-15990-price.html | BERGEN BUILDER GETS FINANCING; Plans 105 Ranch Houses in $15,990 Price Class for Ramsey Development | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/yankees-trounce-birmingham-111-yankees-trounce-birmingham111.html | YANKEES TROUNCE BIRMINGHAM, 11-1; YANKEES TROUNCE BIRMINGHAM, 11-1 | True | By Louis Effrat | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/doomed-fugitive-the-cleft-in-the-rock-by-f-k-franklin-250-pp-new.html | Doomed Fugitive; THE CLEFT IN THE ROCK. By F. K. Franklin. 250 pp. New York: Thomas Y. Crowell Company. $3. | True | ROBERT O. BOWEN. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/court-clears-test-on-new-haven-stock.html | COURT CLEARS TEST ON NEW HAVEN STOCK | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/miss-temple-etigagjd-nursing-student-prospective-i-bride-of-joel-w.html | MISS TEMPLE EtiGAGJ-D j; .Nursing ''Student Prospective I Bride of Joel W. Shivers j | True | o'.. Special to The New Vorfc Times.. I | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/half-of-colleges-showing-deficits-education-aid-study-finds-they.html | HALF OF COLLEGES SHOWING DEFICITS; Education Aid Study Finds They Need $5,500,000,000 for Next Decade's Costs | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/action-attributed-to-health.html | Action Attributed to Health | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/george-of-georgia.html | GEORGE OF GEORGIA | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-hunter-hunted-day-of-reckoning-by-ralph-de-toledano-179-pp-new.html | The Hunter Hunted; DAY OF RECKONING. By Ralph de Toledano. 179 pp. New York: Henry Holt & Co. $3. | True | GRANVILLE HICKS. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/child-to-mrs-b-j-serden.html | Child to Mrs. B. J. Serden | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/sally-h-barnes-elmsford-bride-westchester-girl-is-married-to-frank.html | SALLY H. BARNES ELMSFORD BRIDE; Westchester Girl Is Married to Frank B. Bondurant, West- Point Graduate | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/humphrey-proposes-committee.html | Humphrey Proposes Committee | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/onions-raise-problem-in-white-house-yard.html | Onions Raise Problem In White House Yard | True | | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/luncheon-for-leffert-holz.html | Luncheon for Leffert Holz | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/brooklyn-college-nine-defeats-n-y-u-in-metropolitan-conference.html | Brooklyn College Nine Defeats N. Y. U. in Metropolitan Conference Contest; ANDERSON STARS IN 7-TO-1 VICTORY | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/easter-egg-rush-is-starting-again-business-now-is-due-to-fact-that.html | EASTER EGG RUSH IS STARTING AGAIN; Business Now Is Due to Fact That Some Dye Was Spilled on a Good Suit in 1879 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mulches-have-different-but-equally-vital-winter-and-summer-roles.html | Mulches Have Different but Equally Vital Winter and Summer Roles | True | By Haydn S. Pearson | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/policeman-hit-by-taxi-he-is-injured-while-crossing-street-to-summon.html | POLICEMAN HIT BY TAXI; He Is Injured While Crossing Street to Summon Colleague | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/evelyn-kent-married-uuuuuu-barnard-junior-wed-at-pierre-to-allan.html | EVELYN KENT MARRIED; uuuuuu Barnard Junior Wed at Pierre to Allan Jay Gladestern | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/montreal-man-honored.html | Montreal Man Honored | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/horticulturists-of-tomorrow-start-today-florida-schools-hew-to-that.html | HORTICULTURISTS OF TOMORROW START TODAY; Florida Schools Hew to That Slogan With Basic Lessons on Plants | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/roots-without-water-the-ricesprout-song-by-eileen-chang-182-pp-new.html | Roots Without Water; THE RICE-SPROUT SONG. By Eileen Chang. 182 pp. New York: Charles Scribner's Sons. $3. | True | By John J. Espey | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/jockey-hurt-in-auto-mishap-returns-to-winners-circle-after-ten.html | Jockey, Hurt in Auto Mishap, Returns To Winner's Circle After Ten Years | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/reappraising-two-french-masters-big-paris-shows-of-matisse-and.html | REAPPRAISING TWO FRENCH MASTERS; Big Paris Shows of Matisse and Derain Stress Importance of Their Work | True | By Jean Cassou | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nuptials-june-19-m-jill-gindoff-skidmore-senior-and-irwin-cashman.html | NUPTIALS. JUNE 19 m JILL GINDOFF; Skidmore Senior and Irwin Cashman, Pennsylvania Student, Are Engaged | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/evergreenand-flowers-too.html | EVERGREEN--AND FLOWERS TOO | True | By R. P. Korbobo | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/no-findings-made-on-salk-vaccine-assurances-not-yet-ready-on.html | NO FINDINGS MADE ON SALK VACCINE; Assurances Not Yet Ready on Effectiveness, Director of Polio Center Explains | True | By Damon M. Stetson | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/kiln-output-to-gain-wider-use-seen-for-clay-and-brick-materials.html | KILN OUTPUT TO GAIN; Wider Use Seen for Clay and Brick Materials | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-jumbo-valentine-to-the-past-mrs-betsy-or-widowed-and-wed-by.html | A Jumbo Valentine to the Past; MRS. BETSY, OR WIDOWED AND WED. By Francesca Marton. 448 pp. New York: Coward-McCann. $3.75. | True | ANDREA PARKE | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/savoyards-push-operetta-plans-blue-hill-troupe-to-do-utopia-ltd-at.html | Savoyards Push Operetta Plans; Blue Hill Troupe to Do 'Utopia, Ltd.' at Hunter Playhouse | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/comiskey-a-director-of-football-cardinals.html | Comiskey a Director Of Football Cardinals | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/publicity-seminar-held-catholic-press-institute-host-to-277-at.html | PUBLICITY SEMINAR HELD; Catholic Press Institute Host to 277 at Day-Long Session | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/fire-safety-awards-given.html | Fire Safety Awards Given | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/konno-sets-mark-in-national-swim-konno-sets-mark-in-national-swim.html | KONNO SETS MARK IN NATIONAL SWIM; KONNO SETS MARK IN NATIONAL SWIM | True | By Lincoln A. Werden | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-birds-eye-view-birds-of-the-world-their-life-and-habits-by-paul.html | A Bird's Eye View; BIRDS OF THE WORLD: Their Life and Habits. By Paul Barruel. Translated from the French by Phyllis Barclay-Smith. Illustrated. 204 pp. New York. Oxford University Press. $12.50. | True | By John B. Oakes | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/m-ps-miss-those-london-papers-news-strike-cools-zeal-for-oratory-in.html | M. P.'S MISS THOSE LONDON PAPERS; News Strike Cools Zeal for Oratory In Parliament | True | By Thomas P. Ronan | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/charles-e-gould.html | CHARLES E. GOULD | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/london-looks-ahead-big-four-conference.html | LONDON LOOKS AHEAD; Big FOUR CONFERENCE | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-right-to-probe-government-by-investigation-by-alan-barth-231-pp.html | The Right to Probe; GOVERNMENT BY INVESTIGATION. By Alan Barth. 231 pp. New York: The Viking Press. $3. | True | By Erwin D. Canham | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/something-for-everybody-the-wonderful-feast-by-esphyr-slobodkina.html | Something for Everybody; THE WONDERFUL FEAST. By Esphyr Slobodkina. Illustrated by the author. 26 pp. New York: Lothrop, Lee & Shepard Company. $2. Library edition, $2.35. | True | E.L.B. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/frozen-foods-hit-by-growing-pains-frozen-foods-hit-by-growing-pains.html | FROZEN FOODS HIT BY GROWING PAINS; FROZEN FOODS HIT BY GROWING PAINS | True | By James J. Nagle | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/joan-ellingers-troth-ceramics-student-is-engaged-to-harold-raphael.html | JOAN ELLINGER'S TROTH; Ceramics Student Is Engaged to Harold Raphael Nagan | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/japanese-in-focus-japan-by-werner-bischof-introductory-essay-by-.html | Japanese In Focus; JAPAN. By Werner Bischof. Introductory essay by Robert Guillain. Translated from the French by J. G. Weightman. 109 pp. New York: Simon & Schuster. $10. | True | By Wilbur Watson | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/h-a-littledaleir-miss-heriteau-wed.html | H. A. LITTLEDALE JR., MISS HERITEAU WED | True | Special to The JHeir York Times. I | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/benefit-fete-set-by-spencechapin-april-12-dinner-at-waldorf-to-mark.html | BENEFIT FETE SET BY SPENCE-CHAPIN; April 12 Dinner at Waldorf to Mark Tenth Anniversary of Adoption Units' Merger | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/wolfeaugoldsby.html | WolfeauGoldsby | True | Special to The New York Times. I | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nehru-is-upheld-on-cow-measure-his-threat-to-resign-kills-bill-to.html | NEHRU IS UPHELD ON COW MEASURE; His Threat to Resign Kills Bill to Ban Slaughter of Venerated Animals | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/margaret-herdeg-will-be-wed.html | Margaret Herdeg Will Be Wed | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/star-gazing-find-the-constellations-by-h-a-rey-illustrated-by-the-a.html | Star Gazing FIND THE CONSTELLATIONS. By H. A. Rey. Illustrated by the author. 72 pp. Boston: Houghton Mifflin Company. $3. | True | ELLEN LEWIS BUELL | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/its-not-the-big-things-but-the-little-things.html | It's Not the Big Things but the Little Things | True | By James Reston | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/stevenson-urged-to-talk-on-crisis-he-will-decide-soon-whether-to.html | STEVENSON URGED TO TALK ON CRISIS; He Will Decide Soon Whether to Put Views on Far East Before American People | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/amelharrell-bride-in-capital-attired-in-silk-organdy-gown-at.html | AMELHARRELL BRIDE IN CAPITAL; Attired in Silk Organdy Gown at Wedding in St. Alban's to Lieut. W. W. Welsh Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/transport-economist-named.html | Transport Economist Named | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/bank-robberies-rising-in-eight-months-of-this-fiscal-year-386-were.html | BANK ROBBERIES RISING; In Eight Months of This Fiscal Year 386 Were Reported | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/alexander-j-cleland.html | ALEXANDER J. CLELAND | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/thirty-days-has-december-of-time-and-the-calendar-by-elizabeth.html | Thirty Days Has December; OF TIME AND THE CALENDAR. By Elizabeth Achelis. 132 pp. New York: Hermitage House. $2.75. | True | By Robert K. Plumb | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/soviet-street-named-robeson.html | Soviet Street Named Robeson | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/central-states.html | CENTRAL STATES | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-david-kahns-have-a-son.html | The David Kahns Have a Son | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/danes-and-world-praise-andersen-150th-anniversary-of-birth-of.html | DANES AND WORLD PRAISE ANDERSEN; 150th Anniversary of Birth of Writer of Fairy Tales Is Marked--New Statue Here | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/they-are-a-fine-facility-for-home-workmen-but-certain-practices.html | They Are a Fine Facility for Home Workmen, but Certain Practices Should Be Followed | True | By Douglas Tuomey | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/latiesuleiken.html | LatiesuLeiken | True | Snecial to Tho Now York | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/refinery-adds-unit.html | Refinery Adds Unit | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/from-erin-to-texas.html | FROM ERIN TO TEXAS | True | ODELL YOUNG. | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-dance-guests-young-canadian-ballet-pays-a-brief-visit.html | THE DANCE GUESTS; Young Canadian Ballet Pays a Brief Visit | True | By John Martin | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/middle-west.html | MIDDLE WEST | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/troth-announced-ofmisspatemo-marymount-exstudent-will-be-wed-to.html | TROTH ANNOUNCED OFMISSPATEMO; Marymount Ex-Student Will Be Wed to Warren Quaid, Alumnus of St. John's , o'_____ o a | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-models-in-both-still-and-movie-field-displayed-by-manufacturers.html | New Models in Both Still and Movie Field Displayed by Manufacturers | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/used-cars-sold-for-89-cents.html | Used Cars Sold for 89 Cents | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/miss-de-havilland-wed-screen-star-married-in-france-to-pierre.html | MISS DE HAVILLAND WED; Screen Star Married in France to Pierre Galante, Writer | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/library-situation.html | Library Situation | True | ADA L. STILLMAN. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/van-fleet-hailed-in-korea.html | Van Fleet Hailed in Korea | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/burn-it.html | Burn It! | True | MRS. ROBERT E. GOODWIN | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/dalemblmwn-emagedt01ed-u-of-vermont-senior-wili-become-bride-of.html | DALEM.BLMWN EMAGEDT01ED; U. of Vermont Senior Wili Become Bride of Eugene Colis of Chiclayo, Peru | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/s-w-anderson-leaving-us-post-eisenhower-voices-regret-in-accepting.html | S. W. ANDERSON LEAVING U.S. POST; Eisenhower Voices 'Regret' in Accepting Resignation of Commerce Official | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/news-of-interest-in-shipping-field-poor-year-reported-by-sun-oil.html | NEWS OF INTEREST IN SHIPPING FIELD; Poor Year Reported by Sun Oil Shipyard--Plea Made to Use U. S. Ships | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/busy-week-ahead-in-galleries-here-no-preeaster-lull-in-sight-as.html | BUSY WEEK AHEAD IN GALLERIES HERE; No Pre-Easter Lull in Sight as Local Art Houses Plan Variety of Attractions | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/statue-unveiled-here.html | Statue Unveiled Here | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/pervasive-evil.html | Pervasive Evil | True | ROSE ZEITLIN. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/adios-harry-wins-1955-debut-easily-pacer-beats-torrid-a-length-and.html | ADIOS HARRY WINS 1955 DEBUT EASILY; Pacer Beats Torrid a Length and a Quarter in 2:01 4/5 at Roosevelt Raceway | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/voroshilov-in-hungary-soviet-union-president-will-join-in.html | VOROSHILOV IN HUNGARY; Soviet Union President Will Join in Liberation Fete | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/treasure-chest-middle-age.html | Treasure Chest; Middle Age | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/april.html | APRIL | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/i-_uuuu-i-hostetteruwilson.html | I _uuuu i HostetteruWilson | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/austria-remains-wary-on-soviet-treaty-bid-it-hopes-for-break-in-the.html | AUSTRIA REMAINS WARY ON SOVIET TREATY BID; It Hopes for Break in the Deadlock But Questions Molotov's Terms 'ANOTHER UNRELEASED WAR PRISONER' | True | BY John MacCormac Special To the New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/prints-of-today-reveal-impact-of-west-tradition-in-japanese-prints.html | Prints of Today Reveal Impact of West; TRADITION IN JAPANESE PRINTS GIVES WAY TO MODERN EXPRESSION | True | By Howard Devree | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mrs-patrick-waters.html | MRS. PATRICK WATERS | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/talloil-tale-thriving-industry-built-on-a-paper-mill-byproduct.html | Tall-Oil Tale: Thriving Industry Built on a Paper Mill By-Product; USEFUL OIL COMES FROM PULP WASTE | True | By Jack R. Ryan | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/huge-diamond-found.html | Huge Diamond Found | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/department-store-sales-show-increase-during-latest-week.html | Department Store Sales Show Increase During Latest Week | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mrs-w-o-wheeler.html | MRS. W. O. WHEELER | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/jeanne-bell-to-be-wed-sh12-is-fiancee-of-thomas-j-maley-of-the-navy.html | JEANNE BELL TO BE WED; Sh1/2 Is Fiancee of Thomas J. Maley of the Navy | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/moscow-has-a-plan.html | MOSCOW HAS A PLAN | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nepals-artisans-find-u-s-market-workers-in-ancient-crafts-revive.html | NEPAL'S ARTISANS FIND U. S. MARKET; Workers in Ancient Crafts Revive Creative Spirit Under Impetus of Sales | True | By A. M. Rosenthal | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/spurrier-timed-in-1505-for-880-winds-hamper-coast-star-in-bid-to.html | SPURRIER TIMED IN 1:50.5 FOR 880; Winds Hamper Coast Star in Bid to Better His World Mark at Fresno Meet | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/maine-sets-back-army-nine-14-to-4-lists-homer-tworun-triple-by.html | MAINE SETS BACK ARMY NINE, 14 TO 4; List's Homer, Two-Run Triple by Lockero Mark Victory -- Princeton Triumphs | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/music-on-prerecorded-tape-advantages-and-a-few-disadvantages.html | MUSIC ON PRE-RECORDED TAPE; Advantages, and a Few Disadvantages, Come With New Process | True | By John Briggs | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/boston-run-to-suarez-scratch-mans-5512-captures-time-prize-in.html | BOSTON RUN TO SUAREZ; Scratch Man's 55:12 Captures Time Prize in 10-Mile Test | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/witch-hunt-scored-by-teachers-union.html | WITCH HUNT' SCORED BY TEACHERS UNION | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mary-kler-affianced-i-she-will-be-bride-of-walter-heisinger-in-the.html | MARY KLER AFFIANCED i; She Will Be Bride of Walter Heisinger in the Fall | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/u-sfrench-talks-confirmed-by-pinay.html | U. S.-FRENCH TALKS CONFIRMED BY PINAY | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/chinese-gunboats-clash.html | Chinese Gunboats Clash | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/craig-bright-fiance-of-jvdith-pollard.html | CRAIG BRIGHT FIANCE OF JVDITH POLLARD | True | I Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mss-maw-hamilton-a-prospective-bride.html | MSS MAW HAMILTON A PROSPECTIVE BRIDE | True | Special to Trit New York TJmei. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/sacconeewhitaker.html | SacconeeWhitaker | True | Special to The New York Time*. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/study-of-yalta-pact-urged-details-said-to-bear-on-present-far-east.html | Study of Yalta Pact Urged; Details Said to Bear on Present Far East Crisis | True | PATRICK J. HILLINGS. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/introduction.html | Introduction | True | DAISY BACON. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/barbara-cook-betrothed-.html | Barbara Cook Betrothed \ | True | ... - Special to The. Ntw.York TImM. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/barbara-harber-wed-she-becomes-the-bride-here-of-robert-j-schneider.html | BARBARA HARBER WED; She Becomes the Bride Here of Robert J. Schneider i | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/indians-triumph-over-giants-74-as-score-excels-indians-triumph-over.html | INDIANS TRIUMPH OVER GIANTS, 7-4, AS SCORE EXCELS; INDIANS TRIUMPH OVER GIANTS, 7-4 | True | By John Drebinger | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/army-spurs-plan-on-copter-pilots-shortcut-training-program-allows-g.html | ARMY SPURS PLAN ON 'COPTER PILOTS; Short-Cut Training Program Allows G. I.'s to Fly Craft From Scratch | True | By Richard Witkin | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/army-would-free-papers-on-soviet-in-japanese-war-army-asks-leave-to.html | Army Would Free Papers On Soviet in Japanese War; ARMY ASKS LEAVE TO DISCLOSE DATA. | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/dinnerdance-for-builders.html | Dinner-Dance for Builders | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/city-downs-hofstra.html | City Downs Hofstra | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/suburban-suites-in-good-demand-survey-of-f-h-a-projects-in.html | SUBURBAN SUITES IN GOOD DEMAND; Survey of F. H. A. Projects in Westchester Shows Lag in New Construction | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/japan-and-india-in-air-pact.html | Japan and India in Air Pact | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/montreal-port-may-open-today.html | Montreal Port May Open Today | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/satellites-copy-soviet-corn-idea-red-lands-shift-to-wider-planting.html | SATELLITES COPY SOVIET CORN IDEA; Red Lands Shift to Wider Planting for Hog Farms as Key to Problems | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/asian-tuna-imports-fought.html | Asian Tuna Imports Fought | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/george-wingate-was-surrogate-brooklyn-civic-leader-had-served-in.html | GEORGE WINGATE, WAS SURROGATE; Brooklyn Civic Leader Had Served in National Guard --25 Years on Bench | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/hospital-seeks-17000-brooklyn-eyeear-institution-cites-its.html | HOSPITAL SEEKS $17,000; Brooklyn Eye-Ear Institution Cites Its Charitable Work | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mary-liechtys-troth-i-____-wooster-college-student-will-b12-wed-to.html | MARY LIECHTY'S TROTH i. ;____; Wooster College Student Will B1/2 Wed to Charles White | True | Snecll to The New York TJmn. | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/schools-all-year-round-a-need-of-the-future.html | Schools All Year Round A Need of the Future | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/of-people-and-pictures.html | OF PEOPLE AND PICTURES | True | By A. H. Weiler | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/eagles-enroll-2-halfbacks.html | Eagles Enroll 2 Halfbacks | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/list-of-injured.html | LIST OF INJURED | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/state-opens-branch-job-office.html | State Opens Branch Job Office | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/crewman-delays-ship-seized-by-coast-guard-after-captain-reports-him.html | CREWMAN DELAYS SHIP; Seized by Coast Guard After Captain Reports Him Berserk | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/tea-toast.html | Tea Toast | True | WILLIAM H. GRIFFITHS. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/deep-down-and-deadly-run-silent-run-deep-by-comdr-edward-l-beach-u.html | Deep Down And Deadly; RUN SILENT, RUN DEEP. By Comdr. Edward L Beach, U. S. N. 364 pp. New York: Henry Holt & Co. $3.95. | True | By Herbert Mitgang | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/5-jersey-schools-given-poor-rating.html | 5 JERSEY SCHOOLS GIVEN POOR RATING | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/folger-awards-made-history-and-shakespeare-study-win-1000-library.html | FOLGER AWARDS MADE; History and Shakespeare Study Win $1,000 Library Prizes | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/interest-in-float-fishing-is-buoyed-by-light-and-stable-portable.html | Interest in Float Fishing Is Buoyed by Light and Stable Portable Boats | True | By Raymond R. Camp | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/turks-pakistani-in-jute-plant-pact.html | TURKS, PAKISTANI IN JUTE PLANT PACT | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/1u7uuur-uuuuur-miss-carol-evrke-engagd-to-be-wed.html | 1u7uuur-uuuuur* MISS CAROL EVRKE ENGAGED TO BE WED | True | . Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/frank-seamans.html | FRANK SEAMANS | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/change-in-name-proposed.html | Change in Name Proposed | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/2-triplicates-in-a-b-c-three-178s-in-doubles-three-169s-in-singles.html | 2 TRIPLICATES IN A. B. C.; Three 178's in Doubles, Three 169's in Singles by Same Man | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/stassen-flooded-with-peace-mail-new-disarmament-aide-says-hundreds.html | STASSEN FLOODED WITH PEACE MAIL; New Disarmament Aide Says Hundreds of Letters Come From All Over World | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/courage-conquers-all-the-quicksilver-pool-by-phyllis-a-whitney-374.html | Courage Conquers All; THE QUICKSILVER POOL. By Phyllis A. Whitney. 374 pp. New York: Appleton-Century-Crofts. $3.75. | True | A. W. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/psychotherapy-unit-gets-aid.html | Psychotherapy Unit Gets Aid | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/automobiles-hazards-problem-of-school-busesdangers-from-shade-trees.html | AUTOMOBILES: HAZARDS; Problem of School Buses--Dangers From Shade Trees at the Roadside | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/21-stores-planned-for-retail-center.html | 21 STORES PLANNED FOR RETAIL CENTER | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/anneh-johnston-becomes-fiancee-u-n-childrens-fund-aide-will-be.html | anneh. johnston becomes fiancee; U. N. Children's Fund Aide. Will Be Married in July to;Caleb Brokaw Jr. | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-world-exit-the-prime.html | THE WORLD; Exit the Prime? | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/coin-said-heads-james-said-hats-man-of-year-in-his-industry-was.html | COIN SAID HEADS, JAMES SAID HATS; 'Man of Year' in His Industry Was Undecided in 1917 on What Line to Follow | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/pacific-coast.html | PACIFIC COAST | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/fourhouse-party-to-assist-schools.html | FOUR-HOUSE PARTY TO ASSIST SCHOOLS | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/fast-growing-chervil-is-a-flavorful-garnish.html | Fast Growing Chervil Is A Flavorful Garnish | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-prophecy-and-a-home-the-fall-and-rise-of-israel-the-story-of-the.html | A Prophecy And a Home; THE FALL AND RISE OF ISRAEL: The Story of the Jewish People During the Time of Their Dispersal and Regathering. By William L. Hull. Illustrated. 424 pp. Grand Rapids, Mich.: Zondervan Publishing Company. $3.95. | True | By Hal Lehrman | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-forgotten-pathfinder-beyond-the-cross-timbers-the-travels-of.html | A Forgotten Pathfinder; BEYOND THE CROSS TIMBERS The Travels of Randolph B. Marcy, 1812-1887. By W. Eugene Hollon. Illustrated. 270 pp. Norman: University of Oklahoma Press. $4. | True | By Frederick F. Manfred | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/paris-keeps-up-hope.html | PARIS KEEPS UP HOPE | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/camilla-a-floyd-married-in-home-attired-in-white-peau-de-sole-at.html | CAMILLA A. FLOYD MARRIED IN HOME; Attired in White Peau de Sole at Marriage to Joseph P. Flamming in Pelham | True | Special to Tht New York Tlma. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/manhattan-nips-columbia-6-to-5-manhattan-nips-columbia-6-to-5.html | MANHATTAN NIPS COLUMBIA, 6 TO 5; MANHATTAN NIPS COLUMBIA, 6 TO 5 | True | By William J. Briordy | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/398000-in-guard-face-test-alert-signal-to-call-air-and-army-units.html | 398,000 IN GUARD FACE TEST 'ALERT'; Signal to Call Air and Army Units to Defense--Mass Summer Training Set | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-aid-for-juveniles-report-on-expanded-childrens-bureau-and-drive.html | New Aid for Juveniles; Report on Expanded Children's Bureau And Drive for Larger U.S. Agency Role | True | By Howard A. Rusk, M. D. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/boy-feared-drowned-lad-10-was-swimming-in-bronx-river-at-172d-st.html | BOY FEARED DROWNED; Lad, 10, Was Swimming in Bronx River at 172d St. | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/fall-from-auto-kills-woman.html | Fall From Auto Kills Woman | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/thinking-ahead-to-college.html | Thinking Ahead to College | True | By Dorothy Barclay | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-poetic-vision.html | The Poetic Vision | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-mighty-people-in-the-rockies-mighty-people-in-the-rockies-the.html | 'A Mighty People In the Rockies'; Mighty People In the Rockies The Mormons reach their 125th anniversary 1,250,000 strong, and still growing. | True | By Rebecca Franklin | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/trails-and-picnic-areas-spruced-up-for-outdoor-crowd-in-westchester.html | Trails and Picnic Areas Spruced Up For Outdoor Crowd in Westchester | True | By Merrill Folsom | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/congress-heads-for-new-battle-over-debt-limit-congress-heads-for.html | CONGRESS HEADS FOR NEW BATTLE OVER DEBT LIMIT; CONGRESS HEADS FOR DEBT BATTLE Treasury Still Insists Ceiling Must Be Raised but Byrd Opposes Any Increase | True | By John D. Morrisspecial To the New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/officer-to-wed-amemarie-bald-lieut-david-ed-wardsarmy-and-teacher.html | OFFICER TO WED AMEMARIE BALD; Lieut. David Ed wards,'Army, and Teacher at U, S. School in Germany Betrothed | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/attlees-daughter-married.html | Attlee's Daughter Married | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/home-for-grandfather-the-beech-tree-by-pearl-buck-illustrated-by.html | Home for Grandfather; THE BEECH TREE. By Pearl Buck. Illustrated by Kurt Werth. 63 pp. New York: The John Day Company. $2.50. | True | NORA KRAMER. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/chrysler-opens-new-branch.html | Chrysler Opens New Branch | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/i-lodgeapeierson-j.html | I ! LodgeaPeierson j | True | Special to The Sew York T.TDes. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/stassen-insists-on-fair-inquiries-stassen-insists-on-fair-inquiries.html | STASSEN INSISTS ON FAIR INQUIRIES; STASSEN INSISTS ON FAIR INQUIRIES | True | By Charles E. Egan | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/congress-sets-a-leisurely-pace-easter-holiday-finds-important-work.html | CONGRESS SETS A LEISURELY PACE; Easter Holiday Finds Important Work Still Ahead | True | By Cabell Phillipsspecial To The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/youmansutodaro.html | YoumansuTodaro | True | I Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/title.html | Title | True | SAMUEL ROTH. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/germans-would-leave-poll-shows-95-of-youth-in-west-favor-emigration.html | GERMANS WOULD LEAVE; Poll Shows 95% of Youth in West Favor Emigration | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/joan-m-bennett-to-be-wed-i.html | Joan M. Bennett to Be Wed i | True | Special to The New York Times. ! | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/waisthigh-ovens-installed.html | Waist-High Ovens Installed | True | | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/evaluating-red-china-uncritical-acceptance-of-statistics-issued-by.html | Evaluating Red China; Uncritical Acceptance of Statistics Issued by Communists Questioned | True | MARION J. LEVY Jr. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/9-die-in-brazilian-wreck.html | 9 Die in Brazilian Wreck | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/barnard-scholarships-four-are-set-up-for-worthy-students-of-the.html | BARNARD SCHOLARSHIPS; Four Are Set Up for Worthy Students of the College | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/germans-discuss-tolls-west-and-east-negotiate-over-cold-blockade.html | GERMANS DISCUSS TOLLS; West and East Negotiate Over 'Cold Blockade' | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/earl-mountbatten-tells-of-rebuke-by-churchill.html | Earl Mountbatten Tells Of Rebuke by Churchill | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/squadron-a-downs-manhattan-15-to-9.html | SQUADRON A DOWNS MANHATTAN, 15 TO 9 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/world-of-music-milhaud-opera-medee-in-us-premiere-at-third-brandeis.html | WORLD OF MUSIC: MILHAUD OPERA; 'Medee' in U.S. Premiere At Third Brandeis Festival in June | True | By Ross Parmenter | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/2day-cancer-talks-due-parley-opening-tomorrow-to-focus-on-digestive.html | 2-DAY CANCER TALKS DUE; Parley Opening Tomorrow to Focus on Digestive System | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/spa-authority-extended.html | Spa Authority Extended | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/press-strike-panel-set-london-electricians-refuse-return-pending.html | PRESS STRIKE PANEL SET; London Electricians Refuse Return Pending Inquiry | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/miss-janewallace-married-in-jersey.html | miss janewallace married in jersey | True | -Special to The New York Tlmei. 1 | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/michigan-states-team-captures-national-collegiate-boxing.html | Michigan State's Team Captures National Collegiate Boxing Championship; SPARTANS SQUAD TRIUMPHS IN IDAHO | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/peace-quest-held-youths-heritage-rabbi-goldstein-calls-it-a-moral.html | PEACE QUEST HELD YOUTH'S HERITAGE; Rabbi Goldstein Calls It a 'Moral Right'--New View of Parent-Child Relation | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mrs-john-schiller.html | MRS. JOHN SCHILLER | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/rhode-island-maps-improved-beaches.html | RHODE ISLAND MAPS IMPROVED BEACHES | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/cadet-to-get-d-a-r-award.html | Cadet To Get D. A. R. Award | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/telescopic-distortion.html | "Telescopic Distortion" | True | IRWIN STARK. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/banduosman-.html | BanduOsman ' | True | I Special to The New York TlmM. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/educational-tv-slated.html | Educational TV Slated | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/aileen-m-sullivan-to-be-wed.html | Aileen M. Sullivan to Be Wed | True | i Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/at-last-kennebunkport-sighs.html | At Last, Kennebunkport Sighs | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-rockland-homes-financing-set-for-colony-under-way-in-armount.html | NEW ROCKLAND HOMES; Financing Set for Colony Under Way in Armount | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-theodore-abbott.html | A. THEODORE ABBOTT | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/school-administrators-are-being-chosen-and-trained-according-to-a.html | School Administrators Are Being Chosen And Trained According to a New System | True | By Benjamin Fine | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-robert-steins-have-son.html | The Robert Steins Have Son | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/vietnam-blames-french-in-crisis-vietnam-blames-french-in-crisis.html | VIETNAM BLAMES FRENCH IN CRISIS; VIETNAM BLAMES FRENCH IN CRISIS | True | By Robert Alden | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/marihe-is-fiance-of-iodise-pierce-lieut-richard-b-thomas-teacher-at.html | MARIHE IS FIANCE OF IODISE PIERCE; Lieut. Richard B. Thomas, Teacher at Shipley School, to Bp Married in July . | True | Special to The New York Tiroes. I | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/houston-to-make-speech.html | Houston to Make Speech | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/fight-made-to-save-levittown-library.html | FIGHT MADE TO SAVE LEVITTOWN LIBRARY | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/carol-crosbie-engaged-fiancee-of-charles-bishop-jr-uboth-seniors-at.html | CAROL CROSBIE ENGAGED; Fiancee of Charles Bishop Jr. uBoth Seniors at Miami U. | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/highway-routes-voted-legislature-approves-network-following-u-s.html | HIGHWAY ROUTES VOTED; Legislature Approves Network Following U. S. System | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/polyethylene-is-ideal-for-wrapping-plants.html | Polyethylene Is Ideal for Wrapping Plants | True | By Gordon Morrison | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/store-center-rises-near-philadelphia.html | STORE CENTER RISES NEAR PHILADELPHIA | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/ticket-sale-brisk-for-theatre-fete.html | TICKET SALE BRISK FOR THEATRE FETE | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nicholsleister.html | NicholsuLeister | True | Special to Tht New York Timu. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/moscow-pursues-bonn-arms-fight-asserts-it-can-prevent-pacts.html | MOSCOW PURSUES BONN ARMS FIGHT; Asserts It Can Prevent Pacts' Implementation--Says They Bar German Unification | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/prefab-homes-at-hospital.html | 'Prefab' Homes at Hospital | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/wagner-tops-vermont-63.html | Wagner Tops Vermont, 6--3 | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/tradition.html | Tradition | True | G. C. MACLANE. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/army-scores-in-water-polo.html | Army Scores in Water Polo | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/william-goldstein.html | WILLIAM GOLDSTEIN | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nurses-home-rising-occupancy-at-roosevelt-is-scheduled-for-june.html | NURSES HOME RISING; Occupancy at Roosevelt Is Scheduled for June | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/formosa-distrustful.html | Formosa Distrustful | True | By Greg MacGregorspecial To the New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/report-from-the-nation-reaction-to-threat-of-a-far-east-war-there.html | REPORT FROM THE NATION: REACTION TO THREAT OF A FAR EAST WAR; There Is Widespread Reluctance to Defend Quemoy and Matsu Islands, And a Strong Feeling the Administration Should Clarify Its Stand | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/l-i-r-r-holiday-trains-road-will-schedule-extra-midday-runs-this.html | L. I. R. R. HOLIDAY TRAINS; Road Will Schedule Extra Midday Runs This Week | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/more-praise.html | More Praise | True | CHARLES R. LUCHSINGER. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/suez-settlement-a-tax-on-patience-jefferson-caffery-retired-eenvoy.html | SUEZ SETTLEMENT A TAX ON PATIENCE; Jefferson Caffery, Retired Ex-Envoy, Calls Task Most 'Complicated' of Career | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/rise-in-business-aid-to-colleges-is-seen-at-parley-of-56-leaders.html | Rise in Business Aid to Colleges Is Seen at Parley of 56 Leaders; Heads of Some of the Nation's Largest Corporations Agree That Self-Interest Alone Should Dictate Bigger Gifts | True | By Charles Grutzner | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/traditional-plantings-shows-and-meetings.html | Traditional Plantings-- Shows and Meetings | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/5-perish-in-sleep-in-2-jersey-fires-33-flee-from-hotel-at-shore.html | 5 PERISH IN SLEEP IN 2 JERSEY FIRES; 33 Flee From Hotel at Shore -- Mother and 2 Children Die in Newark Home | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/insurance-men-say-housing-boom-has-been-beneficial-but-might-be.html | Insurance Men Say Housing Boom Has Been Beneficial but Might Be Overdone; 'EASY MORTGAGE' HELD DANGEROUS | True | By Gene Smith | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/southeast-special-to-the-new-york-times-navy-chief.html | SOUTHEAST; Special to The New York Times. NAVY CHIEF | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/for-iris-its-not-cricket-your-daughter-iris-by-jerome-weidman-316.html | For Iris It's Not Cricket; YOUR DAUGHTER IRIS. By Jerome Weidman. 316 pp. New York: Doubleday & Co. $3.95. | True | By John Brooks | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/baruch-cites-chou-role-us-war-with-china-depends-on-him-financier.html | BARUCH CITES CHOU ROLE; U.S. War With China Depends On Him, Financier Asserts | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/charities-to-gain-by-easter-events-many-of-social-prominence-will.html | CHARITIES TO GAIN BY EASTER EVENTS; Many of Social Prominence Will Attend Fetes After Church Services Here | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/de-castries-job-angers-germans-assignment-to-occupation-forces.html | DE CASTRIES' JOB ANGERS GERMANS; Assignment to Occupation Forces Recalls Charges He Ordered War Pillaging | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/shows-to-assist-childrens-group-honeys-damn-yankees-april-26-and.html | SHOWS TO ASSIST CHILDREN'S GROUP; ' Honeys,' 'Damn Yankees,' April 26 and May 10 Will Aid Village in Dobbs Ferry | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/store-leased-by-woolworth.html | Store Leased by Woolworth | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/arnold-wins-regatta-registers-17-points-to-take-sailing-at.html | ARNOLD WINS REGATTA; Registers 17 Points to Take Sailing at Riverside | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/l-i-aggies-win-in-13th.html | L. I. Aggies Win In 13th | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-offshore-well-in-texas.html | New Offshore Well in Texas | True | Special to The New York Times. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/miss-atwater-to-wed-engaged-to-james-lacy-u-both-attend-north.html | MISS ATWATER TO WED; Engaged to James Lacy u Both Attend North Carolina | True | Special to The New York limes I | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/adventures-of-isrulik-the-nag-by-mendele-mocher-seforim-translated.html | Adventures Of Isrulik; THE NAG. By Mendele Mocher Seforim. Translated from the Yiddish by Moshe Spiegel. Illustrated by Kurt Werth. 233 pp. New York: Beechhurst Press. $3.50. | True | PHILIP RUBIN. | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-03 | 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/complaint-office-busiest-in-manila-action-goup-shows-people.html | COMPLAINT OFFICE BUSIEST IN MANILA; Action Goup Shows People Interest of Magsaysay Government in Them | True | | 1983-06-03 | RE0000168932 | B00000527331 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/business-leases.html | BUSINESS LEASES | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/curb-on-player-raids-canadian-football-union-makes-change-in-its.html | CURB ON PLAYER RAIDS; Canadian Football Union Makes Change in Its By-Laws | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/bevan-says-he-bars-gag-by-labor-party.html | BEVAN SAYS HE BARS GAG BY LABOR PARTY | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/rakosi-assails-policy-of-hungarys-premier.html | Rakosi Assails Policy Of Hungary's Premier | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/reading-driver-scores-hinnershitz-takes-15mile-big-car-racerogers.html | READING DRIVER SCORES; Hinnershitz Takes 15-Mile Big Car Race--Rogers Second | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/marciabarmt-is-married-here-justice-markowitz-performs-weddingto.html | MARCIABARMT IS MARRIED HERE; Justice Markowitz Performs Weddingto John Heeku Bride Wears Silk Gown * j. | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/r-b-armstrong-newsman-was-52-correspondent-in-capital-of-st-louis.html | R. B. ARMSTRONG, NEWSMAN, WAS 52; Correspondent in Capital of St. Louis Globe-Democrat Dies of Heart Attack | True | I Special to The New York Timi/2 | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/menzzotane-leads-bowlers.html | Menzzotane Leads Bowlers | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/he-tries-club-makes-holeinone-buys-it.html | He Tries Club, Makes Hole-in-One, Buys It | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/farm-unit-scores-referendum-choice.html | FARM UNIT SCORES REFERENDUM CHOICE | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/macarthur-would-release-all-preyalta-data-or-none-marthur-urges.html | MacArthur Would Release All Pre-Yalta Data or None; M'ARTHUR URGES FULL DISCLOSURE | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/st-johns-marks-palm-sunday-joy-pike-says-jesus-suffering-was-not.html | ST. JOHN'S MARKS PALM SUNDAY JOY; Pike Says Jesus' Suffering Was Not Tragedy Because of Its Voluntary Nature | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/sweikert-car-in-front-indianapolis-driver-sets-track-record-in.html | SWEIKERT CAR IN FRONT; Indianapolis Driver Sets Track Record in Dayton Race | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/times-gets-a-geography-lesson-senator-says-idahos-still-there.html | Times Gets a Geography Lesson; Senator Says Idaho's Still There | True | By Milton Bracker | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/named-a-vice-president-of-the-william-esty-co.html | Named a Vice President Of the William Esty Co. | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/u-s-tourist-dies-on-cyprus.html | U. S. Tourist Dies on Cyprus | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/jackson-in-ring-tonight.html | Jackson In Ring Tonight | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/fund-of-10000000-sought-by-hospital.html | FUND OF $10,000,000 SOUGHT BY HOSPITAL | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/scout-council-shifts-meeting.html | Scout Council Shifts Meeting | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/foreign-cartels-split-study-unit-committee-by-close-margin.html | FOREIGN CARTELS SPLIT STUDY UNIT; Committee by Close Margin Side-Stepped Suggestions for International Curb | True | By Charles B. Egan | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/admiral-corp-cited-on-bigscreen-claim.html | ADMIRAL CORP. CITED ON BIG-SCREEN CLAIM | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/cynthia-reich-wed-to-pvt-lee-lurio.html | CYNTHIA REICH WED TO PVT. LEE LURIO | True | Special to The Ken-ark ftmet. o | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/investor-closes-downtown-deal-buys-buildings-on-west-and-rector.html | INVESTOR CLOSES DOWNTOWN DEAL; Buys Buildings on West and Rector Streets--Sale Near Gramercy Park | True | | 1983-06-03 | RE0000168933 | B00000527332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/john-me-ellis.html | JOHN M'E. ELLIS | True | Special to The New York Time. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/2year-high-seen-in-steel-tonnage-march-figure-expected-to-be-near.html | 2-YEAR HIGH SEEN IN STEEL TONNAGE; March Figure Expected to Be Near 10,000,000, April's Possibly Topping It AUTO DEMANDS GROWING Construction Market Is Also Expanding Once More-- Summer Slump Doubted | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/food-news-tender-steak-confuse-meat-juices-by-turning-often-expert.html | Food News: Tender Steak; ' Confuse' Meat Juices by Turning Often, Expert Advises | True | By Jane Nickerson | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/essential-ship-routes-maritime-administration-adds-two-to-15.html | ESSENTIAL' SHIP ROUTES; Maritime Administration Adds Two to 15 Already Listed | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/that-old-oriole-spirit.html | That Old Oriole Spirit | True | By Arthur Daley | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/weissmanukolinsky.html | WeissmanuKolinsky | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/malay-tin-miners-strike.html | Malay Tin Miners Strike | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/sponsor-may-stop-benny-radio-time-american-tobacco-weighing-step.html | SPONSOR MAY STOP BENNY RADIO TIME; American Tobacco Weighing Step for Next Season-- Will Keep Video Show | True | By Val Adams | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/army-secretary-on-formosa.html | Army Secretary On Formosa | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/manufacturers-trust-co-shows-increase-in-operating-earnings-figure.html | Manufacturers Trust Co. Shows Increase in Operating Earnings; Figure for First Quarter Is $3,933,561, Against $3,585,369--Net Profits of Guaranty Trust Move Lower | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/atom-experts-arrive.html | Atom Experts Arrive | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/irene-marcus-married-she-becomes-bride-here-of-bernard-a-feuerstein.html | IRENE MARCUS MARRIED; She Becomes Bride Here of Bernard A. Feuerstein | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/united-jewish-appeal.html | UNITED JEWISH APPEAL | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/mrs-s-markewich.html | MRS. S. MARKEWICH | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/braves-cut-squad-to-28.html | Braves Cut Squad to 28 | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/cotton-futures-uneven-in-week-active-contracts-close-off-11-points.html | COTTON FUTURES UNEVEN IN WEEK; Active Contracts Close Off 11 Points to Up 13--Sag Is in the Nearer Positions | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/athletics-crush-savannah-8-to-1-bobby-shantz-is-impressive-on.html | ATHLETICS CRUSH SAVANNAH, 8 TO 1; Bobby Shantz Is Impressive on Mound--Red Sox Beat Phils--Tigers Split | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/desapio-hails-faith-at-communion-breakfast-he-says-it-is-nations.html | DESAPIO HAILS FAITH; At Communion Breakfast He Says It Is Nation's Strength | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/margery-tieilich-bay-state-bride-brookline-temple-scene-of-wedding.html | MARGERY tiEILICH BAY STATE BRIDE; Brookline Temple Scene of Wedding to Anthony Kurtz of Faculty at M. I. T. | True | Special to The New York Timei. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/phone-exchange-shut.html | Phone Exchange Shut | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/11-issues-face-state-voters-panther-dam-fight-likely-state-voters.html | 11 Issues Face State Voters; Panther Dam Fight Likely; State Voters to Act on 11 Issues; Fight Over Panther Dam Likely 110 Constitutional Amendments and One Proposition Offered by the Legislature --Highway Bond Issue Is Included | True | By Douglas DalesoSpecial To the New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/railroads-cut-buying-outlays-off-sharply-in-54-in-all-supplies-but.html | RAILROADS CUT BUYING; Outlays Off Sharply in '54 in All Supplies but Diesel Oil | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/molybdenum-net-up-606-in-year-climax-company-record-set-with.html | MOLYBDENUM NET UP 60.6% IN YEAR; Climax Company Record Set With $15,605,599--Sales Rise to $53,162,623 | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/summary-of-state-legislatures-action-on-major-bills.html | Summary of State Legislature's Action on Major Bills | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/39-dead-in-blaze-in-belgian-movie-many-children-are-crushed-in.html | 39 DEAD IN BLAZE IN BELGIAN MOVIE; Many Children Are Crushed in Panic as Theatre Near Liege Is Destroyed | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/professors-son-named-editor-of-cornell-paper.html | Professor's Son Named Editor of Cornell Paper | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/karl-holer-artist-nazis-banned-dies-head-of-west-berlin-academy-was.html | Karl Holer, Artist Nazis Banned, Dies; Head of West Berlin Academy Was 76 | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/annette-bergmans-nuptials.html | Annette Bergman's Nuptials | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/d-j-finucane-aide-of-revere-copper.html | D. J. FINUCANE, AIDE OF REVERE COPPER | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/new-swim-record-set-dutch-girl-clocked-in-1061-in-100yard-butterfly.html | NEW SWIM RECORD SET; Dutch Girl Clocked In 1:06.1 in 100-Yard Butterfly Test | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/german-boxer-dies-in-ring.html | German Boxer Dies in Ring | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/president-in-capital-he-ends-gettysburg-visit-but-mrs-eisenhower.html | PRESIDENT IN CAPITAL; He Ends Gettysburg Visit, but Mrs. Eisenhower Stays On | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/westchester-estate-sold.html | Westchester Estate Sold | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/scelba-praised-at-st-patricks-bishop-pernicone-hails-his.html | SCELBA PRAISED AT ST. PATRICK'S; Bishop Pernicone Hails His Restoration of Italy as a Triumph of Faith | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/icol-c-e-dentler-dies-believed-oldest-west-point-graduateserved-42.html | iCOL. C. E. DENTLER DIES; Believed Oldest West Point GraduateeServed 42 Years | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/miller-triumphs-in-giant-slalom-hanover-skier-timed-in-210-for-1-12.html | MILLER TRIUMPHS IN GIANT SLALOM; Hanover Skier Timed in 2:10 for 1 1/2 Miles at Seattle-- Jannette Bray Scores | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/shock-reported-in-japan-dulles-declines-to-see-shigemitsu.html | Shock' Reported in Japan; DULLES DECLINES TO SEE SHIGEMITSU | True | By Robert Trumbullspecial To the New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/charles-burger-editor-92-dead-veteran-kansas-newsman-helped.html | CHARLES BURGER, EDITOR, 92, DEAD; Veteran Kansas Newsman Helped Eisenhower Get Appointment to Academy | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/brooklyn-homes-sold-all-of-first-section-taken-at-seaview-village.html | BROOKLYN HOMES SOLD; All of First Section Taken at Seaview Village | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/pro-musica-antiqua-concert.html | Pro Musica Antiqua Concert | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/outoftown-banks-philadelphia-national.html | OUT-OF-TOWN BANKS; Philadelphia National | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/red-wings-defeat-canadiens-in-first-game-of-stanley-cup-final.html | Red Wings Defeat Canadiens in First Game of Stanley Cup Final; DETROIT TOPPLES MONTREAL, 4 TO 2 | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/episcopal-drive-head-named-for-long-island.html | Episcopal Drive Head Named for Long Island | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/3-heard-in-bows-with-city-opera-nadja-witkowska-bond-and-hecht.html | 3 HEARD IN BOWS WITH CITY OPERA; Nadja Witkowska, Bond and Hecht Appear at Center as Company Sings 'Rigoletto' | True | H. C. S.H. C. S. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/mens-hat-prices-to-hold.html | Men's Hat Prices to Hold | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/u-s-plywood-names-two-directors.html | U. S. Plywood Names Two Directors | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/radiomen-report-lundeberg-upset-union-says-pacific-line-has-agreed.html | RADIOMEN REPORT LUNDEBERG UPSET; Union Says Pacific Line Has Agreed to End Longer Hours Backed by Sailors Group | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/defining-far-east-policy-offer-to-red-china-of-solution-to-formosa.html | Defining Far East Policy; Offer to Red China of Solution to Formosa Crisis Proposed | True | CHESTER BOWLES. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/hammacher-schlemmer-sold.html | Hammacher, Schlemmer Sold | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/television-faith-jewish-catholic-mohammedan-beliefs-are-discussed.html | Television: Faith; Jewish, Catholic, Mohammedan Beliefs Are Discussed With Taste and Interest | True | By J. P. Shanley | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/michigan-voting-today.html | Michigan Voting Today | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/defense-buildup-passes-30-billion-defense-buildup-passes-30-billion.html | DEFENSE BUILD-UP PASSES 30 BILLION; DEFENSE BUILD-UP PASSES 30 BILLION U. S. Issues Fast Write-Off Certificate for a 40-Million du Pont Titanium Plant | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/strauss-scouts-atomic-injuries-he-asserts-no-one-was-hurt-by.html | STRAUSS SCOUTS ATOMIC INJURIES; He Asserts No One Was Hurt by Radioactive Fall-Out From Nevada Tests | True | | 1983-06-03 | RE0000168933 | B00000527332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/landlord-found-slain-police-say-he-was-beaten-on-head-in-tenement.html | LANDLORD FOUND SLAIN; Police Say He Was Beaten on Head in Tenement Basement | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/winiger-to-play-in-masters-golf.html | WINIGER TO PLAY IN MASTERS GOLF | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/british-deport-u-s-cleric.html | British Deport U. S. Cleric | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/shubert-alley-fete-set-for-waltz-anniversary.html | Shubert Alley Fete Set For 'Waltz' Anniversary | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/reneetouriel-wed-to-officer-alumna-of-wellesley-bride-of-lieut-d-r.html | RENEEE TOURIEL ' WED TO OFFICER; Alumna of Wellesley Bride of Lieut. D. R. Kaplan, Son of Brooklyn Justice | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/20000-newsies-raise-90000.html | 20,000 Newsies Raise $90,000 | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/atom-test-canceled-airdropped-blast-is-put-off-until-ar-least.html | ATOM TEST CANCELED; Air-Dropped Blast Is Put Off Until at Least Tomorrow | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/congress-plea-made-to-rescue-plan-to-build-tankers-for-navy-house.html | Congress Plea Made to Rescue Plan to Build Tankers for Navy; House Group Cites Legislative Intent in Urging Reversal of Ruling That Design Lacks 'Special Purpose' | True | By George Horne | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/soil-study-gains-scientist-asserts.html | SOIL STUDY GAINS, SCIENTIST ASSERTS | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/1year-maturities-are-68916860803.html | 1-YEAR MATURITIES ARE $68,916,860,803 | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/seidenbergagoldstein.html | SeidenbergaGoldstein | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/2d-film-assembly-to-open-tonight-convention-of-nontheatrical.html | 2D FILM ASSEMBLY TO OPEN TONIGHT; Convention of Nontheatrical Craftsmen at Waldorf Will Hear Crowther of Times | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/study-holds-gatt-is-vital-to-peace-study-holds-gatt-is-vital-to.html | STUDY HOLDS GATT IS VITAL TO PEACE; STUDY HOLDS GATT IS VITAL TO PEACE | True | By Peter Kihss | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/russian-institute-head-at-columbia-resigning.html | Russian Institute Head At Columbia Resigning | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/educators-decry-plight-of-schools-administrators-report-cites-lack.html | EDUCATORS DECRY PLIGHT OF SCHOOLS; Administrators' Report Cites Lack of Classrooms and Poor Teacher Morale | True | By Benjamin Fine | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/priest-discusses-pier-outlook.html | Priest Discusses Pier Outlook | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/four-schools-get-awards.html | Four Schools Get Awards | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/recital-by-russian-bass-iliodor-buchkovsky-sings-his-second-new.html | RECITAL BY RUSSIAN BASS; Iliodor Buchkovsky Sings His Second New York Program | True | R. P. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/newmanubrown.html | NewmanuBrown | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/east-german-youths-urged-to-enlist-all-those-18-to-22-virtually.html | East German Youths Urged to Enlist; All Those 18 to 22 Virtually Drafted | True | By Walter Sullivan | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/red-cross-aide-to-head-mental-health-group.html | Red Cross Aide to Head Mental Health Group | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/george-for-talk-at-least-by-west-senator-says-bigpower-parley-would.html | GEORGE FOR TALK, AT LEAST BY WEST; Senator Says Big-Power Parley Would Aid Peace Even if Soviet Declines | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/devotion-asked-for-holy-week-dr-sockman-and-dr-bonnell-warn-in.html | DEVOTION ASKED FOR HOLY WEEK; Dr. Sockman and Dr. Bonnell Warn in Sermons of Trend to Spectacle-Watching | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/2-israelis-killed-in-egyptian-clash-2-israelis-killed-in-egyptian.html | 2 ISRAELIS KILLED IN EGYPTIAN CLASH; 2 ISRAELIS KILLED IN EGYPTIAN CLASH | True | By Harry Gilroy | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/output-of-clothing-at-86-of-capacity.html | OUTPUT OF CLOTHING AT 86% OF CAPACITY | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/pope-shows-vigor-on-palm-sunday-takes-part-in-service-holds.html | POPE SHOWS VIGOR ON PALM SUNDAY; Takes Part in Service, Holds Audience for 1,000 and Makes Long Address | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/bank-office-moving.html | Bank Office Moving | True | | 1983-06-03 | RE0000168933 | B00000527332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/giants-stop-indians-before-16072-in-new-orleans-3-runs-in-eighth.html | Giants Stop Indians Before 16,072 in New Orleans; 3 RUNS IN EIGHTH BRING 7-5 VICTORY Giants Snap Losing Streak Against Indians and Even Spring Exhibition Series | True | By John Drebingerspecial To the New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/earthquakes-and-cosmic-music-for-sale-on-disksHideandSeek-with.html | Earthquakes and Cosmic Music for Sale on Disks--'Hide-and-Seek' With Eisenhower | True | By Meyer Berger | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/loomissayles-assets-gain.html | Loomis-Sayles' Assets Gain | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/fullmer-to-box-turner.html | Fullmer to Box Turner | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/college-head-honored-msgr-dillon-receives-scroll-on-35th-year-at-st.html | COLLEGE HEAD HONORED; Msgr. Dillon Receives Scroll on 35th Year at St. Joseph's | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/dillon-returns-to-paris.html | Dillon Returns to Paris | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/senators-win-64-on-homer-in-9th-they-beat-redlegs-on-yosts.html | SENATORS WIN, 6-4, ON HOMER IN 9TH; They Beat Redlegs on Yost's Blow--White Sox Toppled by Cardinals, 12 to 7 | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/french-mediate-in-vietnam-crisis-will-seek-to-induce-sect-to-yield.html | FRENCH MEDIATE IN VIETNAM CRISIS; Will Seek to Induce Sect to Yield Security Police Building in Saigon | True | By Robert Aldenspecial To the New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/jerusalem-council-dissolved.html | Jerusalem Council Dissolved | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/named-to-direct-drive-for-y-w-c-a-in-city.html | Named to Direct Drive For Y. W. C. A. in City | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/singapore-dazed-by-lefts-victory-prospect-of-socialist-rule-is.html | SINGAPORE DAZED BY LEFT'S VICTORY; Prospect of Socialist Rule Is Disturbing to Persons With Stake in Stability | True | By Tillman Durdin | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/the-chinese-students.html | THE CHINESE STUDENTS | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/music-forum-of-two-la-montaine-and-des-marais-offer-music-and.html | Music; Forum of Two; La Montaine and Des Marais Offer Music and Explanations at Composers' Session | True | R. P. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/5-jewish-leaders-honored-at-nyu-university-confers-degrees-at.html | 5 JEWISH LEADERS HONORED AT N.Y.U.; University Confers Degrees at Convocation Ending Tercentenary Program | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/miss-judith-beethoven-wed.html | Miss Judith Beethoven Wed | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/10-merchants-vie-for-hall-of-fame.html | 10 MERCHANTS VIE FOR HALL OF FAME | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/london-markets-quiet-but-steady-traders-are-still-cautious-with.html | LONDON MARKETS QUIET BUT STEADY; Traders Are Still Cautious With Financial News Cut Off by London Strike | True | By Lewis L. Nettleton | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/group-of-holders-hits-interhandel-group-of-holders-hits-inter.html | GROUP OF HOLDERS HITS INTERHANDEL; GROUP OF HOLDERS HITS INTER HANDEL | True | By George H. Morison | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/trabert-topples-seixas-in-5-sets-victory-in-puerto-rico-is-seventh.html | TRABERT TOPPLES SEIXAS IN 5 SETS; Victory in Puerto Rico Is Seventh in Row for Tony --Darlene Hard Wins | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/a-good-buy.html | A Good Buy | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/mrs-naphtali-planter.html | MRS. NAPHTALI PLANTER | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/textron-to-sell-10-woolen-mills-2-industrialists-agree-to-buy.html | TEXTRON TO SELL 10 WOOLEN MILLS; 2 Industrialists Agree to Buy Former American Company Plants in Six States | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/maxwell-rallies-on-last-nine-holes-to-win-azalea-golf-with-record.html | Maxwell Rallies on Last Nine Holes to Win Azalea Golf With Record 270; TEXAN OVERCOMES SOUCHAK BY SHOT Three Straight Birdies Help Maxwell Win as He Cards a 69 in Last Round | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/border-police-urged-mrs-roosevelt-wants-u-n-to-guard-israeliarab.html | BORDER POLICE URGED; Mrs. Roosevelt Wants U. N. to Guard Israeli-Arab Line | True | Special to The New York Times | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/conferences-called-on-training-labor.html | CONFERENCES CALLED ON TRAINING LABOR | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/state-code-cites-atomic-hazards-labor-rules-being-revised-to.html | STATE CODE CITES ATOMIC HAZARDS; Labor Rules Being Revised to Protect Workers--First Hearing Is Next Monday | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/1776-site-is-issue-for-ft-lee-today-officials-face-court-in-suit.html | 1776 SITE IS ISSUE FOR FT. LEE TODAY; Officials Face Court in Suit Over Proposed Sale of Scene of Washington Escape | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/joins-avco-as-official-of-crosley-bendix-unit.html | Joins Avco as Official Of Crosley-Bendix Unit | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/greek-queen-to-give-blood.html | Greek Queen to Give Blood | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/institute-medal-is-won-by-hopper-realist-painter-is-chosen-for.html | INSTITUTE MEDAL IS WON BY HOPPER; Realist Painter Is Chosen for Year's Gold Award to Be Presented May 25 | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/looking-out-from-moscow.html | LOOKING OUT FROM MOSCOW | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/east-germans-seek-turk-trade.html | East Germans Seek Turk Trade | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/mkay-offers-plan-on-alaska-as-state.html | M'KAY OFFERS PLAN ON ALASKA AS STATE | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/israel-gets-salk-serum-100000-to-be-immunized-with-gift-of-u-s-fund.html | ISRAEL GETS SALK SERUM; 100,000 to Be Immunized With Gift of U. S. Fund | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/history-of-dixie-is-told-to-dutch-state-department-program-arouses.html | HISTORY OF DIXIE IS TOLD TO DUTCH; State Department Program Arouses Interest Mainly in U. S. Racial Issue | True | By Walter H. Waggonerspecial To the New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/dodgers-bow-braves-defeat-brooks-5-to-1-as-conley-stars-on-the.html | Dodgers Bow; Braves Defeat Brooks by 5 to 1 As Conley Stars on the Mound | True | By Roscoe McGowen | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/sugar-gains-sought-by-cuban-congress.html | SUGAR GAINS SOUGHT BY CUBAN CONGRESS | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/dr-roberts-heads-college.html | Dr. Roberts Heads College | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/arab-talks-suspended-syrians-leave-for-damascus-consultations-on.html | ARAB TALKS SUSPENDED; Syrians Leave for Damascus Consultations on Pact | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/20-atomic-victims-to-get-help-here-air-force-to-fly-hiroshima-girls.html | 20 ATOMIC VICTIMS TO GET HELP HERE; Air Force to Fly Hiroshima Girls to Hospital for Free Treatment by 2 Doctors | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/hungary-decrees-amnesty.html | Hungary Decrees Amnesty | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/blind-students-excel-in-baseball-play-devised-at-school-in-the.html | Blind Students Excel in Baseball Play Devised at School in the Bronx | True | By Michael Strauss | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/welfare-funds-and-proxies.html | WELFARE FUNDS AND PROXIES | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/items-of-interest-in-shipping-field-2-members-of-coast-guard-staff.html | ITEMS OF INTEREST IN SHIPPING FIELD; 2 Members of Coast Guard Staff Here Retire--Course for 600 Port Guards | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/go-south-young-man-benson-sees-farm-awakening-in-latin-america.html | GO SOUTH, YOUNG MAN; Benson Sees Farm Awakening in Latin America | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/sacksteinurmann.html | SacksteinuMann | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/horn-hardart-net-income-equal-to-187-a-share-reported-for-last-year.html | HORN & HARDART; Net Income Equal to $1.87 a Share Reported For Last Year | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/texts-of-statements-by-governor-and-senate-leader-reviewing-session.html | Texts of Statements by Governor and Senate Leader Reviewing Session | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/jailed-american-caged-in-rail-car-noble-tells-of-travel-across.html | JAILED AMERICAN CAGED IN RAIL CAR; Noble Tells of Travel Across Soviet Union Cramped on a Shelf for Month | True | By John H. Noble | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/soviet-mission-off-to-arctic.html | Soviet Mission Off to Arctic | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/two-riders-hurt-in-mexico.html | Two Riders Hurt in Mexico | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/hayward-a-hibberd.html | HAYWARD A. HIBBERD | True | Special to The New York TImei. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/otto-c-doering.html | OTTO C. DOERING | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/island-issue-disputed-bridges-for-defending-chinese.html | ISLAND ISSUE DISPUTED; Bridges for Defending Chinese Positions-- Kefauver Opposed | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/rome-post-for-dr-hammond.html | Rome Post for Dr. Hammond | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/dies-in-forbidden-car-monoxide-kills-youth-whose-mother-stopped-his.html | DIES IN FORBIDDEN CAR; Monoxide Kills Youth Whose Mother Stopped His Driving | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/school-will-hold-exhibit.html | School Will Hold Exhibit | True | | 1983-06-03 | RE0000168933 | B00000527332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/busy-season-set-by-bloomgarden-producer-will-bring-three.html | BUSY SEASON SET BY BLOOMGARDEN; Producer Will Bring three Attractions to Broadway in Three-Week Period | True | By Sam Zolotow | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/american-in-berlin-sets-outboard-mark.html | American in Berlin Sets Outboard Mark | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/scot-women-to-climb-himalaya.html | Scot Women to Climb Himalaya | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/mrs-george-r-baker.html | MRS. GEORGE R. BAKER | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/red-sox-beat-roberts.html | Red Sox Beat Roberts | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/rev-dr-wirt-a-dries.html | REV. DR. WIRT A. DRIES | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/us-pilots-story-slated-as-movie-batjac-productions-files-claim-to.html | U.S. PILOT'S STORY SLATED AS MOVIE; Batjac Productions Files Claim to 'Earthquake McGoon' for a Title | True | By Thomas M. Pryor | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/adams-asks-city-to-uphold-police-he-says-average-citizens.html | ADAMS ASKS CITY TO UPHOLD POLICE; He Says Average Citizen's Disrespect Is Damaging to Morale of Force DIFFICULT TASKS NOTED Commissioner Urges Public to Join in a Campaign to Aid Law Enforcement | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/educational-parley-on-today.html | Educational Parley on Today | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/tribute-paid-to-walter-white1.html | Tribute Paid to Walter White1 | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/dinghy-tests-put-off-strong-winds-prevent-racing-at-larchmont.html | DINGHY TESTS PUT OFF; Strong Winds Prevent Racing at Larchmont, Riverside | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/big-steel-industry-in-canada-planned.html | BIG STEEL INDUSTRY IN CANADA PLANNED | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/great-debate-on-over-foreign-aid-7-years-of-marshall-plan.html | GREAT DEBATE ON OVER FOREIGN AID; 7 Years of Marshall Plan Reviewed—Economic Help Assailed—Asia at Issue | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/figure-skaters-extend-title-strings.html | Figure Skaters Extend Title Strings | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/troth-made-known-ofrachelfbenet-_____-i.html | TROTH MADE KNOWN OFRACHELF.BENET _____ i | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/uuuu-i-silversheihuwolfson.html | uuuu I SilversheihuWolfson | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/passover-for-episcopalians.html | Passover for Episcopalians | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/edward-f-msorley-i.html | ! EDWARD F. M'SORLEY I | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/miss-cecil-offers-program-of-songs-lightness-and-grace-prevail-at.html | MISS CECIL OFFERS PROGRAM OF SONGS; Lightness and Grace Prevail at the Soprano's Second Recital in Town Hall | True | R. P. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/baby-day-beaten-in-france.html | Baby Day Beaten in France | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/nasser-says-west-stirs-arab-fears-egyptian-chief-sees-pyrrhic.html | NASSER SAYS WEST STIRS ARAB FEARS; Egyptian Chief Sees Pyrrhic Victory for NATO Powers in Turkish-Iraqi Tie | True | By Robert C. Doty | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/jeanne-g-haies-becomes-fiancee-smith-alumna-to-be-wed-to-winthrop-w.html | JEANNE G. HAIES; BECOMES FIANCEE; Smith Alumna to Be Wed to Winthrop W. Faulkner, Architecture Student | True | ouuuuuuuuu Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/new-records-set-in-building-boom-januarymarch-activity-at-a-high.html | NEW RECORDS SET IN BUILDING BOOM; January-March Activity at a High for Period, Report by 2 U. S. Departments Says 41 BILLION ANNUAL RATE Banner Year 10% Above '54 Is Indicated—Private Work Is Three-Fourths of Total | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/use-of-atomic-bombs-protested.html | Use of Atomic Bombs Protested | True | JOHN F. LAURENCE | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/2-experts-discuss-juvenile-crimes-mrs-kross-and-justice-hill-agree.html | 2 EXPERTS DISCUSS JUVENILE CRIMES; Mrs. Kross and Justice Hill Agree Need Is for Training Rather Than Punishment | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/jug-chief-pacer-is-favored.html | Jug Chief, Pacer, Is Favored | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/nyilas-saber-winner-santelli-star-defeats-gorlin-in-title-fenceoff.html | NYILAS SABER WINNER; Santelli Star Defeats Gorlin in Title Fence-Off, 5-1 | True | | 1983-06-03 | RE0000168933 | B00000527332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/forrestal-exaides-uphold-diary-entry.html | FORRESTAL EX-AIDES UPHOLD DIARY ENTRY | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/ohio-bowlers-advance-team-reaches-third-place-in-a-b-c-test-at-fort.html | OHIO BOWLERS ADVANCE; Team Reaches Third Place in A. B. C. Test at Fort Wayne | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/truman-to-testify-on-u-n-charter.html | TRUMAN TO TESTIFY ON U. N. CHARTER | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/harvard-rugby-victor-turns-back-canadian-squad-in-bermuda-6-to-0.html | HARVARD RUGBY VICTOR; Turns Back Canadian Squad in Bermuda, 6 to 0 | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/children-and-aging-increasing-in-city.html | CHILDREN AND AGING INCREASING IN CITY | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/u-n-experts-ask-iron-ore-survey-say-outlook-for-consumption-rise.html | U. N. EXPERTS ASK IRON ORE SURVEY; Say Outlook for Consumption Rise Makes Appraisal of Reserves Advisable | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/behind-the-tariff-debate.html | BEHIND THE TARIFF DEBATE | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/gains-of-german-labor-role-of-system-of-representation-in.html | Gains of German Labor; Role of System of Representation in Management Assessed | True | KARL H. STEIN. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/yanks-win-bombers-triumph-at-memphis-131-morgan-goes-route-allows.html | Yanks Win; BOMBERS TRIUMPH AT MEMPHIS, 13-1 Morgan Goes Route, Allows Only 5 Hits--Slaughter, Mantle, Carey Connect | True | By Louis Effratspecial To The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/bank-finds-losses-of-1954-recovered.html | BANK FINDS LOSSES OF 1954 RECOVERED | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/lard-futures-up-profit-taking-reduces-gains-british-buying-is.html | LARD FUTURES UP; Profit Taking Reduces Gains-- British Buying Is Factor | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/paris-is-critical-of-u-s-exhibition-show-of-modern-art-draws.html | PARIS IS CRITICAL OF U. S. EXHIBITION; Show of Modern Art Draws Conflicting Reviews, Mostly Adverse, in French Press | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/harvard-promotes-professor.html | Harvard Promotes Professor | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/frejax-royalist-is-best-in-show-jacksons-english-springer-spaniel.html | FREJAX ROYALIST IS BEST IN SHOW; Jackson's English Springer Spaniel Takes Top Honors at Chicago Fixture | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/recess-of-congress-stalls-battle-over-payrise-rate-congress-recess.html | Recess of Congress Stalls Battle Over Pay-Rise Rate; CONGRESS RECESS HALTS PAY CLASH | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/jersey-spotters-score-observer-corps-finds-b29-in-test-of-alertness.html | JERSEY SPOTTERS SCORE; Observer Corps Finds B-29 in Test of Alertness | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/manufacturing-concern-fills-executive-position.html | Manufacturing Concern Fills Executive Position | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/pratesi-wins-by-knockout.html | Pratesi Wins by Knockout | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/lawrence-r-hays.html | LAWRENCE R. HAYS | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/hot-phone-line-begins-anniversary-of-pony-express-marked-by-defense.html | HOT PHONE LINE BEGINS; Anniversary of Pony Express Marked by Defense Link-Up | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/three-youths-killed-in-crash.html | Three Youths Killed in Crash | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/navy-mens-sons-5-to-12-swing-and-duck-in-48-nodecision-fights-at.html | Navy Men's Sons, 5 to 12, Swing and Duck In 48 No-Decision 'Fights' at Annapolis | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/2-major-entries-in-brazilian-race-exgovernor-of-minas-gerais.html | 2 MAJOR ENTRIES IN BRAZILIAN RACE; Ex-Governor of Minas Gerais Opposed for Presidency by Liberal General | True | By Sam Pope Brewerspecial To the New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/harriman-bids-us-confer-with-allies-about-formosa-harriman-urges.html | Harriman Bids U.S. Confer With Allies About Formosa; HARRIMAN URGES UNITY ON FORMOSA | True | By Irving Spiegel | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/elected-editor-in-chief-of-the-barnard-bulletin.html | Elected Editor in Chief Of the Barnard Bulletin | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/australian-refinery-first-cat-cracker-for-gas-there-will-open-today.html | AUSTRALIAN REFINERY; First 'Cat Cracker' for 'Gas' There Will Open Today | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/4-banks-in-france-augment-capital-nationalized-institutions-act-to.html | 4 BANKS IN FRANCE AUGMENT CAPITAL; Nationalized Institutions Act to Get on an Even Footing With Their Competitors | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/random-notes-from-washington-senator-grits-teeth-and-bears-it.html | Random Notes From Washington: Senator Grits Teeth and Bears It; Thurmond Tells of His Hominy Woes--President Is Nudged Toward Farm--Post Office on the Ball on Pens | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/samuel-l-feud.html | SAMUEL L. FEUD | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/tv-group-elects-educator.html | TV Group Elects Educator | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/dulles-declines-to-see-shigemitsu-on-defense-costs-says-he-is-too.html | DULLES DECLINES TO SEE SHIGEMITSU ON DEFENSE COSTS; Says He Is Too Busy Now and More Study Is Needed of Tokyo Payments to U. S. SUGGESTS LATER TALKS Hopes Experts Can Pave Way to Accord--First Reaction of Japanese Is 'Shock' | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/abraham-de-swaan.html | ABRAHAM DE SWAAN | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/tinkleruhaber.html | TinkleruHaber | True | Special to The New York Time*. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/390-held-as-undesirables.html | 390 Held as 'Undesirables' | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/portugal-planning-sales-drive-in-u-s.html | PORTUGAL PLANNING SALES DRIVE IN U. S. | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/south-koreas-future-is-obscure.html | South Korea's Future Is Obscure | True | By C. L. Sulzberger | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/pussyfooting-appeasement.html | Pussyfooting Appeasement' | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/record-in-sales-of-flowers-seen-trade-sources-expect-public-to.html | RECORD IN SALES OF FLOWERS SEEN; Trade Sources Expect Public to Spend $100,000,000 for Them This Easter Season | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/3-teenagers-stab-boy-15-in-queens.html | 3 TEEN-AGERS STAB BOY, 15, IN QUEENS | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/william-andrae.html | WILLIAM ANDRAE | True | Special to The New York Times. I | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/mohawks-win-hockey-title.html | Mohawks Win Hockey Title | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/senators-weigh-cut-in-military-manpower-slash-must-be-justified.html | SENATORS WEIGH CUT IN MILITARY; Manpower Slash Must Be Justified, Chavez Warns --Hearings On Today | True | By Allen Druryspecial To The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/hoover-unit-sees-151-million-saving-in-u-s-transport-hoover-unit.html | HOOVER UNIT SEES 151 MILLION SAVING IN U. S. TRANSPORT; HOOVER UNIT SEES TRANSPORT WASTE Fifth Report Urges Overhaul --Director Proposed for Defense Department | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/adrien-marquet-70-minister-at-vichy.html | ADRIEN MARQUET, 70, MINISTER AT VICHY | True | Special to The New York Times. I | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/plane-shot-down-peiping-says.html | Plane Shot Down, Peiping Says | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/miss-inez-gold-wed-in-bronx.html | Miss Inez Gold Wed in Bronx | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/hatbox-outdated-for-models-gear-modern-lens-beauties-lug-their.html | HATBOX OUTDATED FOR MODELS' GEAR; Modern Lens Beauties Lug Their Glamour Trappings in Oversize Tote Bags | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/coal-paces-rise-in-ship-charters-north-atlantic-trade-rates-rebound.html | COAL PACES RISE IN SHIP CHARTERS; North Atlantic Trade Rates Rebound After the Losses of Last Several Weeks | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/vice-president-elected-a-director-of-chicopee.html | Vice President Elected A Director Of Chicopee | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/trade-fair-and-unfair.html | TRADE, FAIR AND UNFAIR | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/jewells-dog-triumphs-pine-grove-smokey-captures-jockey-hollow-field.html | JEWELL'S DOG TRIUMPHS; Pine Grove Smokey Captures Jockey Hollow Field Trial | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/pistons-subdue-syracuse-9689-they-win-first-time-in-three-games-in.html | PISTONS SUBDUE SYRACUSE, 96-89; They Win First Time in Three Games in Final Series for Pro Basketball Title | True | | 1983-06-03 | RE0000168933 | B00000527332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/159-are-chosen-wilson-fellows-stipends-for-graduate-study-total.html | 159 ARE CHOSEN WILSON FELLOWS; Stipends for Graduate Study \$272,000--Twenty Granted in This Area | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/adams-names-211-in-police-honors-two-detectives-receive-top-awards.html | ADAMS NAMES 211 IN POLICE HONORS; Two Detectives Receive Top Awards for Battle With a Gunman in Brooklyn | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/consumer-parley-today-mrs-campbell-to-confer-with-groups-in-state.html | CONSUMER PARLEY TODAY; Mrs. Campbell to Confer With Groups in State Capitol | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/some-comics-good-pupil-panel-finds-picture-books-can-educate-but.html | SOME COMICS GOOD, PUPIL PANEL FINDS; Picture Books Can Educate, but Lurid Should Be Barred, Teen-Agers Conclude | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/concert-isaiahs-vision-shaw-chorale-sings-burkhard-work.html | Concert: 'Isaiah's Vision'; Shaw Chorale Sings Burkhard Work | True | By Olin Downes | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/2-top-city-aides-in-test-of-power-gulickbearne-fight-brought-to.html | 2 TOP CITY AIDES IN TEST OF POWER; Gulick-Bearne Fight Brought to Light as Trade Group Sides With Former | True | By Paul Crowell | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/taft-man-named-gops-publicist-l-r-guylay-of-new-york-to-help.html | TAFT MAN NAMED G.O.P.'S PUBLICIST; L. R. Guylay of New York to Help National Committee Sell Eisenhower Plan | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/chicago-to-elect-mayor-tomorrow-daley-victor-over-kennelly-in.html | CHICAGO TO ELECT MAYOR TOMORROW; Daley, Victor Over Kennelly in Primary, Runs Against Merriam, Ex-Democrat | True | By Richard J. H. Johnston | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/pirates-rally-to-win.html | Pirates Rally to Win | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/miss-gleitsman-bride-former-adelphi-student-is-wed-to-dr-atvan.html | MISS GLEITSMAN BRIDE; Former Adelphi Student Is Wed to Dr. Atvan Wolfe | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/wet-cold-palm-sunday-upsets-the-weather-man-and-strollers-wet-palm.html | Wet, Cold Palm Sunday Upsets The Weather Man and Strollers; WET PALM SUNDAY UPSETS FORECAST | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/mrs-rose-gold-remarried.html | Mrs. Rose Gold Remarried | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/cairo-reports-clash.html | Cairo Reports Clash | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/ace-killed-in-spraying-plane.html | Ace Killed in Spraying Plane | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/italy-rounds-up-tomb-looters-as-the-peddlers-of-etruscan-art-10.html | Italy Rounds Up Tomb Looters As the Peddlers of Etruscan Art; 10 ITALIANS HELD AS TOMB RAIDERS | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/lackawanna-railroad-president-headed-hoover-task-force-on.html | Lackawanna Railroad President Headed Hoover Task Force on Transportation | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/governor-at-odds-with-gop-leader-on-session-gains-governor-differs.html | GOVERNOR AT ODDS WITH G.O.P. LEADER ON SESSION GAINS; GOVERNOR DIFFERS WITH G.O.P. LEADER | True | By Leo Egan | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/pinkham-wins-slalom-takes-veterans-ski-test-at-sante-feschaffler.html | PINKHAM WINS SLALOM; Takes Veterans Ski Test at Sante Fe--Schaeffler Next | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/piers-inquiry-asked-bradley-requests-action-here-by-congress.html | PIERS INQUIRY ASKED; Bradley Requests Action Here by Congress Committee | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/peronists-attack-statechurch-tie-proregime-papers-would-place.html | PERONISTS ATTACK STATE-CHURCH TIE; Pro-Regime Papers Would Place Catholic Faith on Par With Others | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/town-hall-club.html | TOWN HALL CLUB | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/syndicate-takes-nassau-building-gets-professional-offices-and.html | SYNDICATE TAKES NASSAU BUILDING; Gets Professional Offices and Hospital in Rockville Centre From Builder | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/new-york-set-back-by-marshall-club.html | NEW YORK SET BACK BY MARSHALL CLUB | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/kerslake-keeps-heavy-title-three-japanese-excel-on-mat-cleveland.html | Kerslake Keeps Heavy Title; Three Japanese Excel on Mat; Cleveland Wrestler Records Two Victories in Finals of Greco-Roman Event | True | By Gordon S. White Jr. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/clergy-changing-protestants-find-clergy-changing-protestants-find.html | CLERGY CHANGING, PROTESTANTS FIND; CLERGY CHANGING, PROTESTANTS FIND | True | By George Dugan | 1983-06-03 | RE0000168933 | B00000527332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/mother-is-accused-of-abandoning-girl.html | MOTHER IS ACCUSED OF ABANDONING GIRL | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/wide-nationalizing-is-barred-by-nehru.html | WIDE NATIONALIZING IS BARRED BY NEHRU | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/philippine-victims-of-quake-get-aid.html | PHILIPPINE VICTIMS OF QUAKE GET AID | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/japanese-team-leaves.html | Japanese Team Leaves | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/soviet-is-pressing-output-of-metals.html | SOVIET IS PRESSING OUTPUT OF METALS | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/investment-trust-gains.html | Investment Trust Gains | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/variety-night-at-met-has-de-los-angeles-playing-a-guitar-steber.html | Variety Night at 'Met' Has de los Angeles Playing a Guitar, Steber Sixying 'You-All' | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/shell-of-191718-found-boy-arrowhunters-scare-on-staten-island.html | SHELL OF 1917-18 FOUND; Boy Arrow-Hunter's Scare on Staten Island Subsides | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/anson-jordan-a-bride-student-at-bryn-mawr-is-wed-to-john-l-kidde.html | ANSON JORDAN A BRIDE; Student at Bryn Mawr Is Wed to John L. Kidde | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/connecticut-hotel-burns.html | Connecticut Hotel Burns | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/village-aid-urged-in-fight-on-crime.html | VILLAGE AID URGED IN FIGHT ON CRIME | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/parry-obrien-victor-wins-discus-in-chile-with-toss-of-168-feet-4-12.html | PARRY O'BRIEN VICTOR; Wins Discus in Chile With Toss of 168 Feet 4 1/2 Inches | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/final-in-challenge-cup-soccer-is-gained-by-eintracht-eleven.html | Final in Challenge Cup Soccer Is Gained by Eintracht Eleven | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/negro-outlines-antibias-plan-dr-caliver-tells-tuskegee-health.html | NEGRO OUTLINES ANTI-BIAS PLAN; Dr. Caliver Tells Tuskegee Health Parley His Views on Integration Problem | True | By John N. Popham | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/wr-grace-moves-up-davison-chemical-aide.html | W.R. Grace Moves Up Davison Chemical Aide | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/unilever-listing-here-seems-unlikely-philips-a-k-u-show-earnings.html | Unilever Listing Here Seems Unlikely; Philips, A. K. U. Show Earnings Gains | True | By Paul Catz | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/e-l-t-to-do-petrified-forest.html | E. L. T. to Do 'Petrified Forest' | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/ho-chi-minh-may-miss-talk.html | Ho Chi Minh May Miss Talk | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/taruffis-auto-first-he-wins-tour-of-sicily-in-a-ferrari-at-105-k-p.html | TARUFFI'S AUTO FIRST; He Wins Tour of Sicily in a Ferrari at 105 K. P. H. | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/state-local-governments-have-plans-for-27750000000-of-public-works.html | State, Local Governments Have Plans For $27,750,000,000 of Public Works | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/brcaholder83-diplofflatbanker-former-consul-general-to-norway-and.html | BR.C.A.HOLDER,83, DIPLOfflAT.BANKER; former Consul General to Norway and Cologne Oresu Officer of Guaranty Trust | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/mcormickrites-today-military-honor-to-be-accorded-chicago-tribune.html | M'CORMICKRITES TODAY; Military Honor to Be Accorded Chicago Tribune Publisher | True | Special tp>The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/rolls-300-in-duckpins.html | Rolls 300 in Duckpins | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/navy-crew-victor-in-yachting-series.html | NAVY CREW VICTOR IN YACHTING SERIES | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/tigers-crackers-split.html | Tigers, Crackers Split | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/salute-to-16mm.html | SALUTE TO 16-MM. | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/maids-enslaver-gets-year.html | Maid's Enslaver Gets Year | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/prices-of-grains-move-diversely-may-future-is-in-demand-in-week.html | PRICES OF GRAINS MOVE DIVERSELY; May Future Is in Demand in Week – Corn, Rye and Soybeans Are Droopy | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/500000-in-sales-at-windmill-farm.html | $500,000 IN SALES AT WINDMILL FARM | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/bench-bowling-winner-fairleigh-dickinson-kegler-takes-collegiate.html | BENCH BOWLING WINNER; Fairleigh Dickinson Kegler Takes Collegiate Title | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/miss-hermine-davis-a-bride.html | Miss Hermine Davis a Bride | True | | 1983-06-03 | RE0000168933 | B00000527332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/desperate-hours-honored.html | Desperate Hours' Honored | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/411-rent-in-park-city-queens-apartment-center-draws-10000-visitors.html | 411 RENT IN PARK CITY; Queens Apartment Center Draws 10,000 Visitors | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/executive-shifts-made-howard-s-cullman-is-named-head-of-tobacco.html | EXECUTIVE SHIFTS MADE; Howard S. Cullman Is Named Head of Tobacco Concern | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/mrs-rickett-returns-she-declines-to-discuss-her-imprisonment-in.html | MRS. RICKETT RETURNS; She Declines to Discuss Her Imprisonment in China | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/tb-patient-has-quadruplets.html | TB Patient Has Quadruplets | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/text-of-general-macarthurs-statement.html | Text of General MacArthur's Statement | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/miss-suggs-first-at-oklahoma-city-she-wins-with-a-229-despite-an-80.html | MISS SUGGS FIRST AT OKLAHOMA CITY; She Wins With a 229 Despite an 80 in Last Round--Two Share Runner-Up Spot | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/ewluster-officer-of-standard-oil-62.html | E.W.LUSTER, OFFICER OF STANDARD OIL, 62 | True | uuuuu i l l Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/marriage-crises-of-youths-grow-coast-educator-ties-failures-to.html | MARRIAGE CRISES OF YOUTHS GROW; Coast Educator Ties Failures to Their Family, School and Social Life | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/state-watchdogs-assailed-defended.html | STATE 'WATCHDOGS' ASSAILED, DEFENDED | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/austria-to-offer-more-to-moscow-would-give-added-guarantee-against.html | AUSTRIA TO OFFER MORE TO MOSCOW; Would Give Added Guarantee Against an Anschluss, but Insists on Sovereignty | True | By John MacCormac | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/nixon-declares-war-party-term-is-reds-big-lie-nixon-says-u-s-has-no.html | NIXON DECLARES 'WAR PARTY' TERM IS REDS' 'BIG LIE'; NIXON SAYS U. S. HAS NO WAR PARTY | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/5-ships-in-mishaps-four-in-channel-collisions-fifth-rocked-by-blast.html | 5 SHIPS IN MISHAPS; Four in Channel Collisions-- Fifth Rocked by Blast | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/cubs-rout-san-antonio.html | Cubs Rout San Antonio | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/turks-parade-for-lebanese.html | Turks Parade for Lebanese | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/books-and-authors.html | Books and Authors | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/santetvictorf-oo-.html | SanteT^-Victorf oo'. '*' | True | Special to The New York Timei. 1 | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/guaranty-trust-co-profit-for-quarter-is-6242619-compared-with.html | GUARANTY TRUST CO.; Profit for Quarter Is $6,242,619, Compared With $7,734,585 | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/english-ruggers-bow-118.html | English Ruggers Bow, 11-8 | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/u-s-holding-back-on-mideast-pact-notifies-britain-it-prefers-to.html | U. S. HOLDING BACK ON MID-EAST PACT; Notifies Britain It Prefers to Wait for 'Cooling Off' Period Before Joining | True | By Benjamin Wellesspecial To the New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/central-rushes-track-repair-at-scene-of-wreck-that-injured-35.html | Central Rushes Track Repair at Scene of Wreck That Injured 35 | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/reds-fare-poorly-in-devout-venice-left-makes-a-rueful-proverb-of.html | REDS FARE POORLY IN DEVOUT VENICE; Left Makes a Rueful Proverb of Its Uphill Fight Against Area's Catholic Voters | True | By Arnaldo Cortesispecial To the New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/woman-beaten-in-church.html | Woman Beaten in Church | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/syracuse-to-raise-tuition.html | Syracuse to Raise Tuition | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/francescatti-with-the-philharmonic.html | Francescatti With the Philharmonic | True | H. C. S. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/theologian-decries-egocentric-religion-based-on-success-in-or.html | Theologian Decries Egocentric Religion Based on Success in or Escape From Life | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/13234700-given-50-colleges-in-year.html | $132,347,000 GIVEN 50 COLLEGES IN YEAR | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/symphony-of-air-welcomed-in-miami.html | SYMPHONY OF AIR WELCOMED IN MIAMI | True | Special to The New York Times. | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/other-bank-reports-reports-of-banks-are-made-public-bank-of-new.html | OTHER BANK REPORTS; REPORTS OF BANKS ARE MADE PUBLIC Bank of New York | True | | 1983-06-03 | RE0000168933 | B00000527332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/1956-refrigerator-shows-innovations.html | 1956 REFRIGERATOR SHOWS INNOVATIONS | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/troops-attack-hoa-hao.html | Troops Attack Hoa Hao | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-04 | 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/trotters-divide-with-allstars-harlem-five-scores-6963-in.html | TROTTERS DIVIDE WITH ALL-STARS; Harlem Five Scores, 69-63, in Afternoon--Collegians Win at Night, 81 to 71 | True | | 1983-06-03 | RE0000168933 | B00000527332 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/imprisoned-robber-shoots-guard-dead.html | IMPRISONED ROBBER SHOOTS GUARD DEAD | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/the-u-s-a-and-japan.html | THE U. S. A. AND JAPAN | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/high-court-backs-ban-on-picketing-rules-lower-u-s-tribunals-cannot.html | HIGH COURT BACKS BAN ON PICKETING; Rules Lower U. S. Tribunals Cannot Kill the Injunction Granted by Ohio Bench | True | By Joseph A. Loftusspecial To the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/trieste-suspects-yugoslavs-aims-italians-in-city-ceded-to-rome-say.html | TRIESTE SUSPECTS YUGOSLAVS' AIMS; Italians in City Ceded to Rome Say Belgrade Curbs Flow of Travel From Zone B | True | By Arnaldo Cortesi | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/for-better-federal-procedures.html | For Better Federal Procedures | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/melis-outpoints-vinci.html | Melis Outpoints Vinci | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/byersubakalian.html | ByersuBakalian | True | Special to The YorK Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/karl-a-reiche.html | KARL A. REICHE | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/marthurs-stand-on-soviet-is-cited-army-historian-says-general.html | M'ARTHUR'S STAND ON SOVIET IS CITED; Army Historian Says General Opposed Invading Japan Till After Russians Struck | True | By Anthony Levierospecial To the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/new-ship-for-lakes-fleet.html | New Ship for Lakes Fleet | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/columbus-papers-sold-2-manuscripts-telling-of-trips-bring-8960-at.html | COLUMBUS PAPERS SOLD; 2 Manuscripts Telling of Trips Bring $8,960 at Auction | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/britain-is-ready-to-insure-a-pact-by-arabs-israel-british-willing.html | BRITAIN IS READY TO INSURE A PACT BY ARABS, ISRAEL; BRITISH WILLING TO AID MID-EAST | True | By Benjamin Welles | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/buenos-aires-to-see-aleichem.html | Buenos Aires to See 'Aleichem' | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/syndicate-buys-59family-house-will-modernize-building-on-avenue-of.html | SYNDICATE BUYS 59-FAMILY HOUSE; Will Modernize Building on Avenue of Americas Near Spring Street | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/113-police-added-to-transit-force-city-is-counting-on-them-to-help.html | 113 POLICE ADDED TO TRANSIT FORCE; City Is Counting on Them to Help Curb Subway Crime, Casey Advises Recruits | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/two-steps-urged-to-decrease-bias-conferees-in-geneva-call-for.html | TWO STEPS URGED TO DECREASE BIAS; Conferees in Geneva Call for Effective Laws and Groups to Hear Complaints | True | By Michael L. Hoffman | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/veteran-flier-appointed-to-command-forrestal.html | Veteran Flier Appointed To Command Forrestal | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/fashion-center-is-planned-here-mayor-supports-industrys-proposal.html | FASHION CENTER IS PLANNED HERE; Mayor Supports Industry's Proposal for Ten-Story, $6,000,000 Building | True | By Emma Harrison | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/lea-spanier-betrothed-____-i-defense-department-aide-will-be-wed-to.html | LEA SPANIER BETROTHED ____ i; Defense Department Aide Will Be Wed to Allan B. Judson | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/pakistan-accepts-treaty-bid.html | Pakistan Accepts Treaty Bid | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/-walter-s-hood-i.html | [ WALTER S. HOOD I | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/fordham-sets-back-brooklyn-college-on-4hit-pitching-by-mcquade-rams.html | Fordham Sets Back Brooklyn College on 4-Hit Pitching by McQuade; RAMS' NINE TRIPS KINGSMEN, 7 TO 3 | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/scelba-backs-u-s-view-on-formosan-situation.html | Scelba Backs U. S. View On Formosan Situation | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/trotters-score-6354-harlem-five-beats-allstars-in-game-at.html | TROTTERS SCORE, 63-54; Harlem Five Beats All-Stars in Game at Indianapolis | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/henry-t-shelley.html | HENRY T. SHELLEY | True | | 1983-06-03 | RE0000168934 | B00000527333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/ticonderoga-in-show-exhibition-here-marks-200th-y-ear-of-famous-fort.html | TICONDEROGA IN SHOW; Exhibition Here Marks 200th Year of Famous Fort | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/piers-stay-quiet-under-new-rules-ila-leaders-scurry-around-to.html | PIERS STAY QUIET UNDER NEW RULES; I.L.A. Leaders Scurry Around to Prevent Longshoremen From Starting Revolt | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/norse-cargo-liner-launched.html | Norse Cargo Liner Launched | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/westchester-opposes-new-york-central-in-plan-to-close-its-station.html | Westchester Opposes New York Central In Plan to Close Its Station at Millwood | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/president-an-old-grad-to-speak-at-40th-west-point-reunion-also-at.html | PRESIDENT AN OLD GRAD; To Speak at 40th West Point Reunion, Also at Penn State | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/2-nassau-swans-guard-8egg-nest-hatching-at-valley-stream-lake-due.html | 2 NASSAU SWANS GUARD 8-EGG NEST; Hatching at Valley Stream Lake Due Within 3 Weeks --Boys Protect Colony | True | By Byron Porterfieldspecial To the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/kevorkian-keeps-title-takes-u-s-junior-badminton-testmiss-stewart-s.html | KEVORKIAN KEEPS TITLE; Takes U. S. Junior Badminton Test--Miss Stewart Scores | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/tribute-to-harger-president-mourns-death-of-his-friend-abilene.html | TRIBUTE TO HARGER; President Mourns Death of His Friend, Abilene Editor | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/mombasa-strikers-win-rise.html | Mombasa Strikers Win Rise | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/to-speak-at-city-college.html | To Speak at City College | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/crown-cork-and-seal-companies-issue-operations-data-1415695-earned.html | CROWN CORK AND SEAL; COMPANIES ISSUE OPERATIONS DATA $1,415,695 Earned Last Year, Against $1,531,823 in 1953 | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/music-town-hall-concert-lillian-fuchs-is-heard-with-musicians-guild.html | Music: Town Hall Concert; Lillian Fuchs Is Heard With Musicians Guild | True | J. B. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/langueumccardy.html | LangeuMcCardy | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/sec-suggests-icc-share-alleghany.html | S.E.C. SUGGESTS I.C.C. 'SHARE' ALLEGHANY | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/hemingway-oneacter-on-bill.html | Hemingway One-Acter on Bill | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/state-university-tuition.html | STATE UNIVERSITY TUITION | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/state-department-explains.html | State Department Explains | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/sanity-test-for-mother-brooklyn-woman-committed-for-abandoning.html | SANITY TEST FOR MOTHER; Brooklyn Woman Committed for Abandoning Foster Girl | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/edgar-simerjr-educator-was-81-author-and-exprofessor-of-philosophy.html | EDGAR SIMERJR, EDUCATOR, WAS 81; Author and Ex-Professor of Philosophy at Pennsylvania DiesuTeacher 57 Years | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/ambassador-locker-stricken.html | Ambassador Locker Stricken | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/analysis-by-wilson-of-big-bomber-role-plans-for-meeting-attack-are.html | Analysis by Wilson of Big Bomber Role --Plans for Meeting Attack Are Stressed | True | By Hanson W. Baldwin | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/temple-university-changes.html | Temple University Changes | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/george-doubts-attack-does-not-think-chinese-reds-will-go-after.html | GEORGE DOUBTS ATTACK; Does Not Think Chinese Reds Will Go After Islands Soon | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/union-aide-resigns-protests-violence.html | UNION AIDE RESIGNS, 'PROTESTS' VIOLENCE | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/west-shore-hearing-to-reopen-april-20.html | WEST SHORE HEARING TO REOPEN APRIL 20 | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/jennie-hall-awed-negroes-in-florida.html | JENNIE HALL, AWED NEGROES IN FLORIDA | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/heart-specialist-finds-moore-fit-champions-cardiovascular-system.html | HEART SPECIALIST FINDS MOORE FIT; Champion's Cardio-Vascular System Normal, Says Dr. Friedman on Coast | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/state-commerce-body-names-publicity-chief.html | State Commerce Body Names Publicity Chief | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/apartments-lead-in-bronx-trading-sales-include-two-buildings-on.html | APARTMENTS LEAD IN BRONX TRADING; Sales Include Two Buildings on East 180th Street-- Deal on Macombs Road | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/a-report-on-opportunity-party-had-to-voice-fears-over-quemoymatsu.html | A Report on Opportunity Party Had to Voice Fears Over Quemoy-Matsu | True | By James RestonspecialTo the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/another-appeal-indicated.html | Another Appeal Indicated | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/tva-seeks-right-of-selffinancing-asks-legislation-to-raise-funds.html | T.V.A. SEEKS RIGHT OF SELF-FINANCING; Asks Legislation to Raise Funds, Cut U. S. Outlay for Power Expansion | True | By William M. Blair | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/de-marco-signed-to-fight-basilio-new-champion-will-risk-his.html | DE MARCO SIGNED TO FIGHT BASILIO; New Champion Will Risk His Welterweight Honors in Syracuse Ring June 10 | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/red-vote-off-in-france-communists-and-extreme-right-badly-defeated.html | RED VOTE OFF IN FRANCE; Communists and Extreme Right Badly Defeated in Austria | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/michigan-race-close-democrats-lead-for-education-posts-trail-for.html | MICHIGAN RACE CLOSE; Democrats Lead for Education Posts, Trail for Court | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/lists-new-superior-oils-american-exchange-marks-admission-with.html | LIST'S NEW SUPERIOR OILS; American Exchange Marks Admission With Ceremony | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/stock-offered-today-sealed-power-to-sell-50000-shares-for-own.html | STOCK OFFERED TODAY; Sealed Power to Sell 50,000 Shares for Own Account | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/style-show-to-aid-tb-service-april-13.html | STYLE SHOW TO AID TB SERVICE APRIL 13 | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/eisenhower-gets-passes-for-senators-games.html | Eisenhower Gets Passes for Senators' Games | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/jackson-victor-in-mbride-bout-but-decision-is-unpopular-at-st.html | JACKSON VICTOR IN M'BRIDE BOUT; But Decision Is Unpopular at St. Nicholas Arena-- Davidson Triumphs | True | By Michael Strauss | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/dinner-fetes-george-perkins.html | Dinner Fetes George Perkins | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/reluctant-judges-back-immunity-act-54-immunity-act-wins-first-test.html | Reluctant Judges Back Immunity Act; 54 IMMUNITY ACT WINS FIRST TEST | True | By Edward Ranzal | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/deficit-in-canada-first-since-1946-canada-deficit-is-first-since-46.html | DEFICIT IN CANADA, FIRST SINCE 1946; CANADA DEFICIT IS FIRST SINCE '46 Budget $148,300,000 in Red in Fiscal Year--Reflects Drop in Post-War Boom | True | By Raymond DaniellspecialTo the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/giants-defeated-by-indians-9-to-5-grissom-jansen-pounded-at.html | GIANTS DEFEATED BY INDIANS, 9 TO 5; Grissom, Jansen Pounded at Montgomery--Rhodes Cheered by 7,478 Fans | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/2d-quarter-siren-tests-set.html | 2d Quarter Siren Tests Set | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/senators-renew-power-hearings-interior-committee-studying-hells.html | SENATORS RENEW POWER HEARINGS; Interior Committee Studying Hell's Canyon Dam Project Holds 2 Lively Sessions | True | By Lawrence E. DaviesspecialTo the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/southern-mills-win-wage-fight-u-s-court-says-government-can-not.html | SOUTHERN MILLS WIN WAGE FIGHT; U. S. Court Says Government Can Not Set Contract Pay on Nation-Wide Basis | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/james-m-allen.html | JAMES M. ALLEN | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/princeton-beats-c-c-n-y-62-with-four-tallies-in-the-seventh.html | Princeton Beats C. C. N. Y., 6-2, With Four Tallies in the Seventh | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/final-plea-fails-b-m-inquiry-on-chief-justice-declines-to-interfere.html | FINAL PLEA FAILS; B. & M. INQUIRY ON; Chief Justice Declines to Interfere With I.C.C. Move Over Control of Road | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/ottawa-oldtimers-win-sextet-scores-75-in-charity-contestrichard.html | OTTAWA OLDTIMERS WIN; Sextet Scores, 7-5, in Charity Contest-- Richard Cheered | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/home-run-baker-to-be-feted.html | Home Run Baker to Be Feted | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/for-a-woman-justice.html | For a Woman Justice | True | I. MAURICE WORMSER, | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-06-03 | RE0000168934 | B00000527333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/government-professor-to-retire-from-harvard.html | Government Professor To Retire From Harvard | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/3-congressmen-visit-faure.html | 3 Congressmen Visit Faure | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/near-cotton-up-far-options-off-selling-of-distant-deliveries.html | NEAR COTTON UP, FAR OPTIONS OFF; Selling of Distant Deliveries Reflects Belief Supports May Be Relaxed | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/hoover-ship-plan-hailed-by-greene-institute-executive-supports-cut.html | HOOVER SHIP PLAN HAILED BY GREENE; Institute Executive Supports Cut in U. S. Competition With Private Concerns | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/queens-newlywed-drowned.html | Queens Newlywed Drowned | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/u-s-and-britain-get-appeal-on-children.html | U. S. AND BRITAIN GET APPEAL ON CHILDREN | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/jersey-city-seeking-to-recoup-tax-loss.html | JERSEY CITY SEEKING TO RECOUP TAX LOSS | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/minneapolis-woman-100-dies.html | Minneapolis Woman, 100, Dies | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/bermuda-governor-resigns.html | Bermuda Governor Resigns | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/plant-payrolls-up-1000000000-february-rise-in-u-s-laid-to-increase.html | PLANT PAYROLLS UP $1,000,000,000; February Rise in U. S. Laid to Increase in Employment and Longer Work Weeks | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/perlea-gets-new-post-conductor-named-to-direct-connecticut-symphony.html | PERLEA GETS NEW POST; Conductor Named to Direct Connecticut Symphony | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/wanamaker-shop-reported-closing-great-neck-store-may-bow-out-with.html | WANAMAKER SHOP REPORTED CLOSING; Great Neck Store May Bow Out, With Stern's Unit Taking Over Lease | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/kansas-city-scrambles-for-openingday-seats.html | Kansas City Scrambles For Opening-Day Seats | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/an-attitude-on-altitude.html | An Attitude on Altitude | True | By Arthur Daley | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/columbia-elects-head-of-trustees-m-t-moore-the-boards-20th-chairman.html | COLUMBIA ELECTS HEAD OF TRUSTEES; M. T. Moore, the Board's 20th Chairman, Succeeds Frederick Coykendall | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/fairless-assails-economic-hatred-us-steel-head-honored-by.html | FAIRLESS ASSAILS ECONOMIC HATRED; U.S. Steel Head, Honored by Brotherhood Unit, Calls All Bigots Despicable | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/tea-to-further-work-of-greer-event-on-thursday-is-third-in-series.html | TEA TO FURTHER WORK OF GREER; Event on Thursday Is Third in Series to Acquaint Women With School's Functions | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/mother-drexels-will-filed.html | Mother Drexel's Will Filed | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/israel-strauss-physician-dead-neuropsychiatrist-81-was-president-of.html | ISRAEL STRAUSS, PHYSICIAN, DEAD; Neuro-Psychiatrist, 81, Was President of the Society of Hillside Hospital in Queens | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/vaccine-supply-for-polio-rising-shortage-in-case-of-favorable.html | VACCINE SUPPLY FOR POLIO RISING; Shortage in Case of Favorable Report Doubted--Enough for 30,000,000 Foreseen | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/ships-dimensions-set-gripsholm-to-be-635-feet-long-and-81-wide.html | SHIP'S DIMENSIONS SET; Gripsholm to Be 635 Feet Long and 81 Wide | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/shamrock-oil-net-up.html | SHAMROCK OIL NET UP | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/students-give-blood-248-pints-contributed-at-nyu-and-191-at-hunter.html | STUDENTS GIVE BLOOD; 248 Pints Contributed at N.Y.U. and 191 at Hunter College | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/rift-with-french-widens-in-saigon-fighting-laid-to-paris-effort-to.html | RIFT WITH FRENCH WIDENS IN SAIGON; Fighting Laid to Paris' Effort to Justify Its Vietnam Role to U. S.-- Charge Denied | True | By Robert Alden | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/latin-earnings-held-distorted-group-denies-u-s-investors-take-more.html | LATIN EARNINGS HELD DISTORTED; Group Denies U. S. Investors Take More Out of Americas Than Is Being Put Back | True | | 1983-06-03 | RE0000168934 | B00000527333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/mcormick-rites-held-in-wheaton-stratton-and-kennedy-attend-funeral.html | M'CORMICK RITES HELD IN WHEATON; Stratton and Kennedy Attend Funeral of Chicago Tribune Publisher at Country Home | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/atom-test-postponed.html | Atom Test Postponed | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/churchill-fetes-queen-at-dinner-to-say-farewell-churchill-fetes.html | CHURCHILL FETES QUEEN AT DINNER TO SAY FAREWELL; CHURCHILL FETES QUEEN AT DINNER Prime Minister Is Expected to Resign Today—Broad Cabinet Shifts Doubted | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/l-i-crash-kills-3-veteran-airline-pilots-on-takeoff-during-routine.html | L. I. Crash Kills 3 Veteran Airline Pilots On Take-Off During Routine Check Hop | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/passover-season-begins-tomorrow-observance-lasting-week-to-start-at.html | PASSOVER SEASON BEGINS TOMORROW; Observance Lasting Week, to Start at Sunset, Marks Liberation of Jews | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/seized-in-bank-holdup-young-man-accused-of-theft-here-is-taken-in.html | SEIZED IN BANK HOLD-UP; Young Man Accused of Theft Here Is Taken in Hollywood | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/ministers-duties-overfill-his-days-family-man-in-modest-home-busy.html | MINISTER'S DUTIES OVERFILL HIS DAYS; Family Man in Modest Home Busy on Constant Round for Church and Town | True | By George Dugan | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/china-red-leader-purged-by-party-commits-suicide-china-red-leader.html | CHINA RED LEADER PURGED BY PARTY; COMMITS SUICIDE; CHINA RED LEADER COMMITS SUICIDE Former Head of Manchurian Communists Charged With Seeking to Overthrow Mao 8 OTHERS DISCIPLINED Central Committee Expels Its Onetime Organization Chief for 'Anti-Party Alliance' | True | By Henry R. Liebermanspecial To the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/will-head-lutheran-campaign.html | Will Head Lutheran Campaign | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/elizabeth-ousts-police-chief.html | Elizabeth Ousts Police Chief | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/park-wins-bias-case-ohio-high-court-dissolves-writ-gotten-by-negro.html | PARK WINS BIAS CASE; Ohio High Court Dissolves Writ Gotten by Negro Woman | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/kenny-institute-is-7-years-old.html | Kenny Institute Is 7 Years Old | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/n-b-a-draft-next-tuesday.html | N. B. A. Draft Next Tuesday | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/egyptians-report-2-dead.html | Egyptians Report 2 Dead | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/mrs-charles-williams.html | MRS. CHARLES WILLIAMS | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/matusow-freed-on-bond.html | Matusow Freed on Bond | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/high-court-declines-ruling-on-film-bans.html | HIGH COURT DECLINES RULING ON FILM BANS | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/british-strikers-get-new-plea.html | British Strikers Get New Plea | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/auto-mishaps-up-by-11-577-here-last-week-caused-7-deaths-and-728.html | AUTO MISHAPS UP BY 11; 577 Here Last Week Caused 7 Deaths and 728 Injuries | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/jersey-approves-vehicle-reforms-legislature-votes-changes-in.html | JERSEY APPROVES VEHICLE REFORMS; Legislature Votes Changes in Registration and Licensing Advocated by Governor | True | By George Cable Wrightspecial To the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/bribe-letters-studied-antikenny-notes-to-jurors-show-nothing.html | BRIBE LETTERS STUDIED; Anti-Kenny Notes to Jurors Show 'Nothing Significant' | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/spanish-trade-data-offered.html | Spanish Trade Data Offered | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/du-ponts-top-engineer-wins-societys-medal.html | Du Pont's Top Engineer Wins Society's Medal | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/japanese-miners-strike.html | Japanese Miners Strike | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/u-s-farm-supports-at-new-record-high.html | U. S. FARM SUPPORTS AT NEW RECORD HIGH | True | | 1983-06-03 | RE0000168934 | B00000527333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/ladejinsky-finds-vietnam-paradox-ladejinsky-finds-vietnam-paradox.html | LADEJINSKY FINDS VIETNAM PARADOX; LADEJINSKY FINDS VIETNAM PARADOX Landlords Quicker to Accept Reforms Than Tenants | True | By Tillman Durdinspecial to the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/a-narrow-study-of-a-very-broad-problem.html | A Narrow Study of a Very Broad Problem | True | By Arthur Krock | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/lamb-witness-asks-dismissal.html | Lamb Witness Asks Dismissal | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/thieves-raid-offices-get-50000-in-watches-400-in-dresses-over.html | THIEVES RAID OFFICES; Get $50,000 in Watches, $400 in Dresses Over Week-End | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/school-children-open-litter-drive-pupils-in-4-grades-rotating-in.html | SCHOOL CHILDREN OPEN LITTER DRIVE; Pupils in 4 Grades Rotating in Washington Heights in Daily Clean-Up of Area | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/meyner-gets-tiein-bill-forced-sale-of-comic-books-forbidden-by.html | MEYNER GETS TIE-IN BILL; Forced Sale of Comic Books Forbidden by Measure | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/red-sox-rallies-top-phillies-97-boston-has-two-threerun-frames-at.html | RED SOX RALLIES TOP PHILLIES, 9-7; Boston Has Two Three-Run Frames at Greenville-- Senators Beat Redlegs | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/mrs-keeney-freed-in-contempt-trial.html | MRS. KEENEY FREED IN CONTEMPT TRIAL | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/jackson-lauded-at-court-service-late-justices-devotion-to-duty-and.html | JACKSON LAUDED AT COURT SERVICE; Late Justice's Devotion to Duty and to 'Inviolate Rights of the Little Man' Cited | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/other-bank-reports-city-bank-farmers-trust.html | OTHER BANK REPORTS; City Bank Farmers Trust | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/canada-gets-a-submarine.html | Canada Gets a Submarine | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/dead-fliers-identified-two-killed-in-georgia-crash-were-from.html | DEAD FLIERS IDENTIFIED; Two Killed in Georgia Crash Were From Metropolitan Area | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/u-s-pledges-quake-aid-dulles-tells-philippines-all-possible-help.html | U. S. PLEDGES QUAKE AID; Dulles Tells Philippines All Possible Help Will Be Given | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/british-caution-greece-broadcasts-on-cyprus-incite-to-violence.html | BRITISH CAUTION GREECE; Broadcasts on Cyprus Incite to Violence, Athens Told | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/bogart-goes-back-20-years-for-role-actor-will-recreate-duke-mantee.html | BOGART GOES BACK 20 YEARS FOR ROLE; Actor Will Recreate Duke Mantee of 'The Petrified Forest' for N.B.C.-TV | True | By Val Adams | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/carey-and-mantle-pace-assault-as-yanks-down-lookouts-118-lopat.html | Carey and Mantle Pace Assault As Yanks Down Lookouts, 11-8; Lopat Pitches Seven Innings, Yields 6 Hits-- Umpire Napp's Cousin Star for Losers | True | By Louis Effrat | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/the-story-of-herb-score-new-fireball-star-indians-paid-bonus-of.html | The Story of Herb Score, New Fireball Star; Indians Paid Bonus of $60,000 When He Signed in '52 Sister, a Scout and a Cop Key Figures in 'Discovery' | True | By John Drebingerspecial To the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/made-a-vice-president-of-johnsmanville-unit.html | Made a Vice President Of Johns-Manville Unit | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/c-w-hayes-quits-hogan-job.html | C. W. Hayes Quits Hogan Job | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/pakistan-denies-afghan-charge.html | Pakistan Denies Afghan Charge | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/makers-of-16-mm-films-urged-to-keep-medium-as-spur-to-exchange-of.html | Makers of 16 mm. Films Urged to Keep Medium as Spur to Exchange of Ideas | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/marcia-r-moore-becomes-engaged.html | MARCIA R. MOORE BECOMES ENGAGED | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/los-angeles-hang-on-cites-us-as-clean-city.html | Los Angeles (Hang On!) Cites Us as Clean City | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/george-predicts-trade-bill-passage.html | GEORGE PREDICTS TRADE BILL PASSAGE | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/maryland-racing-year-extended-to-264-days.html | Maryland Racing Year Extended to 264 Days | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/vermont-tops-adelphi-60.html | Vermont Tops Adelphi, 6--0 | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/table-tennis-scoring-system-makes-hit-in-cleveland-tennis-21point.html | Table Tennis Scoring System Makes Hit in Cleveland Tennis; 21-Point Game Increased Attendance at 'World' Tournament, Says Promoter-- Repeat Performance Next Year | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/waterfront-agreement.html | WATERFRONT AGREEMENT | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/daughter-to-mrs-schneider.html | Daughter to Mrs. Schneider | True | | 1983-06-03 | RE0000168934 | B00000527333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/text-of-pulitzer-editorial.html | Text of Pulitzer Editorial | True | Special to The New York Times.JOSEPH PULITZER Jr. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/rudolph-j-koch.html | RUDOLPH J. KOCH | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/adenauer-bars-resignation.html | Adenauer Bars Resignation | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/commons-votes-comics-curb.html | Commons Votes Comics Curb | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/national-airlines-sets-record.html | National Airlines Sets Record | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/nations-trying-to-catch-up.html | NATIONS TRYING TO CATCH UP | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/u-s-planes-to-dutch-airline.html | U. S. Planes to Dutch Airline | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/condello-sworn-as-aide-to-mayor-legislative-representative-to.html | CONDELLO SWORN AS AIDE TO MAYOR; Legislative Representative to Continue Albany Duties in New $13,000-Post | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/1-slayer-gets-chair-hearing-set-on-plea-for-new-trial-in-brooklyn.html | $1 SLAYER GETS CHAIR; Hearing Set on Plea for New Trial in Brooklyn | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/distant-options-in-coffee-spiral-futures-up-90-to-200-points-on.html | DISTANT OPTIONS IN COFFEE SPIRAL; Futures Up 90 to 200 Points on 113,500 Bags-Potatoes Close 1 to 25 Points Higher | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/bankers-trust-co-quarterly-net-is-3992506-against-3609294-in-54.html | BANKERS TRUST CO.; Quarterly Net Is $3,992,506, Against $3,609,294 in '54 | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/market-in-london-inactive-but-firm-hopes-of-easier-taxs-wall-st-st.html | MARKET IN LONDON INACTIVE BUT FIRM; Hopes of Easier Taxes, Wall St. Steadiness, Conservative Gains, Spurs to Buying | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/inquiry-starts-slowly-final-pleas-fails-b-m-inquiry-on.html | INQUIRY STARTS SLOWLY; FINAL PLEA FAILS; B. & M. INQUIRY ON | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/german-steel-at-peak-1883970-ton-output-last-month-is-postwar.html | GERMAN STEEL AT PEAK; 1,883,970 - Ton Output Last Month Is Postwar Record | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/texas-lawyer-wins-appeal.html | Texas Lawyer Wins Appeal | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/craftsmen-open-50th-year-show-work-of-65-artists-on-view-jewelry.html | CRAFTSMEN OPEN 50TH YEAR SHOW; Work of 65 Artists on View -- Jewelry, Fabrics, Silver and Ceramics Included | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/jean-fenn-cassel-sing-new-met-roles.html | Jean Fenn, Cassel Sing New 'Met' Roles | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/ft-lee-issue-put-off-hearing-on-sale-of-historic-tract-reslated-for.html | FT. LEE ISSUE PUT OFF; Hearing on Sale of Historic Tract Reslated for April 25 | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/to-defend-islands-abandoning-them-viewed-as-futile-gesture-in.html | To Defend Islands; Abandoning Them Viewed as Futile Gesture in Attempt to Buy Peace | True | B. A. GARSIDE. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/colo-wins-downhill-skiing.html | Colo Wins Downhill Skiing | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/grandmother-loses-court-lets-presbyterian-aunt-keep-roman-catholic.html | GRANDMOTHER LOSES; Court Lets Presbyterian Aunt Keep Roman Catholic Girl | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/earl-l-lakeman.html | EARL L. LAKEMAN | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/lawyers-guild-appeals-says-it-will-disintegrate-if-listed-as.html | LAWYERS GUILD APPEALS; Says 'It Will Disintegrate' if Listed as Subversive | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/ferrox-cube-corp.html | Ferrox Cube Corp. | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/cost-of-borrowing-rises-again-for-u-s.html | COST OF BORROWING RISES AGAIN FOR U. S. | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/veterans-clear-ft-dix-camp-not-guilty-of-medical-neglect-unit.html | VETERANS CLEAR FT. DIX; Camp Not Guilty of Medical Neglect, Unit Reports | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/tax-date-11-days-off-2500000000-in-here.html | Tax Date 11 Days Off, $2,500,000,000 In Here | True | | 1983-06-03 | RE0000168934 | B00000527333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/new-plant-in-australia-standard-vacuum-oil-opens-refinery-near.html | NEW PLANT IN AUSTRALIA; Standard Vacuum Oil Opens Refinery Near Melbourne | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/baum-duo-takes-lead-he-and-hudoba-notch-1270-in-doubles-at-a-b-c.html | BAUM DUO TAKES LEAD; He and Hudoba Notch 1,270 in Doubles at A. B. C. | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/continental-to-cut-oil-runs.html | Continental to Cut Oil Runs | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/chase-manhattan-combined-net-put-at-10623000-against-9010000-no-1.html | Chase Manhattan Combined Net Put at $10,623,000, Against $9,010,000; NO. 1 BANK IN CITY IMPROVES PROFITS | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/2-gas-mask-built-for-civilians-use-chemists-hear-of-atomic-age.html | 32 GAS MASK BUILT FOR CIVILIANS' USE; Chemists Hear of Atomic Age Device--Kit for Home Shelter Also Described | True | By Robert K. Plumbspecial To the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/weeks-steel-output-is-largest-in-2-years.html | Week's Steel Output Is Largest in 2 Years | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/varied-groups-found-in-vorkuta-arctic-slave-camp-of-the-soviet.html | Varied Groups Found in Vorkuta, Arctic Slave Camp of the Soviet; Imprisoned Detroiter Came Across Reds, Anti-Reds, Hardened Criminals and Free Men in Frigid Community | True | By John H. Noble | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/i-robert-sloane-writer-and-actor-dies-produced-treasury-men-on.html | I Robert Sloane, Writer and Actor, Dies; Produced 'Treasury Men' on Television | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/fire-at-miss-rayes-home.html | Fire at Miss Raye's Home | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/officer-to-wed-msmc-im-2d-lieut-andrew-shea-of-air-force-and.html | OFFICER TO WED MSm C. IM; 2d Lieut. Andrew Shea of Air Force and Houston, Tex., Girl Are Betrothed I ------------- I | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/rodgers-scores-shown-library-of-congress-honors-composer-with.html | RODGERS' SCORES SHOWN; Library of Congress Honors Composer With Exhibition | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/union-agent-pleads-guilty.html | Union Agent Pleads Guilty | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/chicago-picks-mayor-today.html | Chicago Picks Mayor Today | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/wolfson-directs-a-stormy-session-cumulative-voting-rejected-for.html | WOLFSON DIRECTS A STORMY SESSION; Cumulative Voting Rejected for Merritt - Chapman-- Profit Rise Forecast | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/fete-for-orphans-home-italian-institution-to-benefit-by-musicale.html | FETE FOR ORPHANS HOME; Italian Institution to Benefit by Musicale Next Tuesday | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/rail-loop-of-area-urged-by-chamber.html | RAIL LOOP OF AREA URGED BY CHAMBER | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/u-s-to-consider-protest.html | U. S. to Consider Protest | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/fred-c-brown.html | FRED C. BROWN | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/stock-rights-offered-electodata-holders-may-buy-3-shares-for-each.html | STOCK RIGHTS OFFERED; ElectroData Holders May Buy 3 Shares for Each 10 Held | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/invoking-fifth-amendment-right-to-protection-from-self.html | Invoking Fifth Amendment; Right to Protection From Self- Incrimination Discussed | True | HENRY WALDMAN. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/garr-tops-kaye-in-billiards.html | Garr Tops Kaye in Billiards | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/college-quarterly-elects.html | College Quarterly Elects | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/clyde-beats-aberdeen-celtic-also-reaches-final-in-scottish-cup.html | CLYDE BEATS ABERDEEN; Celtic Also Reaches Final in Scottish Cup Soccer | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/sol-garin.html | SOL GARIN | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/stocks-turn-soft-after-early-gain-close-is-irregularly-lower-but.html | STOCKS TURN SOFT AFTER EARLY GAIN; Close Is Irregularly Lower, but Columbian Carbon and Sugar Issues Climb | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/school-directors-assailed-by-ruml-financier-asserts-they-do-not.html | SCHOOL DIRECTORS ASSAILED BY RUML; Financier Asserts They Do Not Make an Adequate Accounting of Results | True | By Benjamin Fine | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/eisenhower-the-voter-retreats-to-gettysburg.html | Eisenhower, the Voter, Retreats to Gettysburg | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/house-exmember-loses-court-plea-conviction-of-bramblett-on-payroll.html | HOUSE EX-MEMBER LOSES COURT PLEA; Conviction of Bramblett on Payroll Padding Charges Upheld by High Court | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/bank-bills-death-is-decried-hailed-savings-institutions-see.html | BANK BILL'S DEATH IS DECRIED, HAILED; Savings Institutions See Facilities Denied Nassau by Inaction, Plan for Study | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/nebraska-tags-itself-auto-plates-will-bear-legend-the-beef-state.html | NEBRASKA TAGS ITSELF; Auto Plates Will Bear Legend 'The Beef State' | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/prisoner-flees-u-s-court-house-seized-in-2-hours-at-newark.html | PRISONER FLEES U. S. COURT HOUSE; Seized in 2 Hours at Newark Airport—Was Waiting to Appear in Narcotics Case | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/new-york-state-allocates-4-stretches-of-water-exclusively-for-fly.html | New York State Allocates 4 Stretches of Water Exclusively for Fly Fishermen | True | By Raymond R. Camp | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/steel-plant-for-india-studied.html | Steel Plant for India Studied | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/white-plains-pay-rise-asked.html | White Plains Pay Rise Asked | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/coast-opening-today-baseball-circuit-will-start-53d-season-with-5.html | COAST OPENING TODAY; Baseball Circuit Will Start 53d Season With 5 Tests | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/joseph-creamer-42-wrote-copy-for-ads.html | JOSEPH CREAMER, 42, WROTE COPY FOR ADS | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/stuff-and-guff-on-job-bronze-men-again-striking-clock-hours-in.html | STUFF AND GUFF ON JOB; Bronze Men Again Striking Clock Hours in Herald Sq. | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/edward-t-mdonald.html | EDWARD T. M'DONALD | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/spring-snowstorm-hits-new-england.html | SPRING SNOWSTORM HITS NEW ENGLAND | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/britain-reports-gains-treasury-cites-improvements-since-butler.html | BRITAIN REPORTS GAINS; Treasury Cites Improvements Since Butler Acted Feb. 24 | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/edward-m-smith.html | EDWARD M. SMITH | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/realty-financing.html | REALTY FINANCING | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/wall-st-to-fight-to-keep-tax-cuts-funston-asserts-new-effort-to.html | WALL ST. TO FIGHT TO KEEP TAX CUTS; Funston Asserts New Effort to Restore Dividend Levies Is Blow at All Investors | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/airline-to-install-radar-in-its-fleet.html | AIRLINE TO INSTALL RADAR IN ITS FLEET | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/monteux-at-80-directs-concert-conducts-boston-symphony-on-birthday2.html | MONTEUX, AT 80, DIRECTS CONCERT; Conducts Boston Symphony on Birthday—2 Composers Offer Musical Tributes | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/israel-to-continue-patrols.html | Israel to Continue Patrols | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/viprane-auto-tire-developed.html | Viprane Auto Tire Developed | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/riegel-planning-to-recapitalize-paper-concern-proposes-to.html | RIEGEL PLANNING TO RECAPITALIZE; Paper Concern Proposes to Reincorporate, Increase Common, Cut Debt | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/other-news-of-sales.html | OTHER NEWS OF SALES | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/coop-title-taken-tenant-group-gets-control-on-sutton-place-south.html | CO-OP' TITLE TAKEN; Tenant Group Gets Control on Sutton Place South | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/three-cleared-of-sales-to-reds.html | Three Cleared of Sales to Reds | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/testimonials-conflict-byrnes-and-rayburn-dinners-both-set-for-april.html | TESTIMONIALS CONFLICT; Byrnes and Rayburn Dinners Both Set for April 16 | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/thief-beats-woman-in-park-ave-duplex.html | THIEF BEATS WOMAN IN PARK AVE. DUPLEX | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/colgate-in-study-plan-joins-columbia-for-better-training-of.html | COLGATE IN STUDY PLAN; Joins Columbia for Better Training of Engineers | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/faure-announces-financial-gains-reports-26200000-surplus-in.html | FAURE ANNOUNCES FINANCIAL GAINS; Reports $26,200,000 Surplus in Payments Union—British Position Also Improves | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/wilson-radford-adamant-on-plan-to-cut-manpower-wilson-adamant-on.html | WILSON, RADFORD ADAMANT ON PLAN TO CUT MANPOWER; WILSON ADAMANT ON MILITARY CUTS Urge 'Tremendous' Defense Strength Be Forged Using Weapons as Well as Men FURTHER SLASH BARRED Admiral Reassures Senators —Secretary Warns Arms Costs Will Stay High | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/lebanon-pledges-collaboration.html | Lebanon Pledges Collaboration | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/food-freezer-club-using-tv-ads-is-indicted-on-gouging-charges.html | Food Freezer Club Using TV Ads Is Indicted on Gouging Charges | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/ceasefire-halts-stassen-skirmish-ceasefire-ends-stassen-fray-data.html | CEASE-FIRE' HALTS STASSEN SKIRMISH; ' Cease-Fire' Ends Stassen Fray; Data Promised, Subpoena or No | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/jug-chief-is-first-in-roosevelt-pace.html | JUG CHIEF IS FIRST IN ROOSEVELT PACE | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/miss-ruth-thomas-is-a-future-bride.html | MISS RUTH THOMAS IS A FUTURE BRIDE | True | Soecial to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/sister-mary-margaret.html | SISTER MARY MARGARET | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/king-visits-fire-scene-baudouin-of-belgium-inspects-theatre-where.html | KING VISITS FIRE SCENE; Baudouin of Belgium Inspects Theatre Where 38 Died | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/racing-comes-up-with-a-rarity-fouls-mark-both-ends-of-double-peeper.html | Racing Comes Up With a Rarity; Fouls Mark Both Ends of Double; Peeper and Bonsoir Alice, First to Finish in the Opening Events at Bowie, Are Set Back--Chadal, $75, Scores | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/prague-abandons-free-beer.html | Prague Abandons Free Beer | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/adverse-report-on-fair-trade-hit-retail-grocery-and-druggist-groups.html | ADVERSE REPORT ON FAIR TRADE HIT; Retail Grocery and Druggist Groups Denounce Proposal to Amend Anti-Trust Act | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/stevens-meets-chiang-sees-no-war-near.html | Stevens Meets Chiang, Sees No War Near | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/yemen-plot-reported-eldest-son-of-deposed-king-warns-of-civil.html | YEMEN PLOT REPORTED; Eldest Son of Deposed King Warns of Civil Strife | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/dravo-net-profit-shows-drop-in-54-3526646-income-equal-to-692-a.html | DRAVO NET PROFIT SHOWS DROP IN '54; $3,526,646 Income Equal to $6.92 a Share--Decline in Construction Is Noted | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/status-of-major-legislation-in-congress-and-key-votes.html | Status of Major Legislation in Congress and Key Votes | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/women-asked-to-advise-albany.html | Women Asked to Advise Albany | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/paris-gets-plans-of-nato-building-work-on-5750000-project-would.html | PARIS GETS PLANS OF NATO BUILDING; Work on $5,750,000 Project Would Start This Summer if Design Is Approved | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/chou-to-meet-burma-ceylon.html | Chou to Meet Burma, Ceylon | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/molotov-bids-u-s-yield-colonels-son-molotov-asks-us-to-return-youth.html | Molotov Bids U. S. Yield Colonel's Son; MOLOTOV ASKS U.S. TO RETURN YOUTH | True | By Clifton DanielsSpecial To the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/argentina-recalls-envoy-to-vatican.html | ARGENTINA RECALLS ENVOY TO VATICAN | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/cancer-surgery-scored-by-expert-specialist-at-cleveland-clinic.html | CANCER SURGERY SCORED BY EXPERT; Specialist at Cleveland Clinic Tells Southern Society It Often Spreads Disease | True | By John N. PophamspecialTo the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/talk-held-on-captives-knowland-confers-with-u-s-delegate-to-u-n.html | TALK HELD ON CAPTIVES; Knowland Confers With U. S. Delegate to U. N. | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/edwin-voorhees-kent.html | EDWIN VOORHEES KENT | True | Special to The Now York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/harriman-gets-freedom-bell-model.html | Harriman Gets Freedom Bell Model | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/a-third-pulitzer-takes-over-paper-joseph-jr-becomes-editor-of-st.html | A THIRD PULITZER TAKES OVER PAPER; Joseph Jr. Becomes Editor of St. Louis Post-Dispatch-- Vows to Maintain Tradition | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/reeve-keeps-squash-title.html | Reeve Keeps Squash Title | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/contemporary-french-painting-on-view-marsden-hartleys-work.html | Contemporary French Painting on View --Marsden Hartley's Work Displayed | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/c-h-dreshman-dies-fundraising-aide-74.html | C. H. DRESHMAN DIES; FUND-RAISING AIDE, 74 | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/sudan-to-get-u-n-assistance.html | Sudan to Get U. N. Assistance | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/jockey-in-serious-condition.html | Jockey in Serious Condition | True | | 1983-06-03 | RE0000168934 | B00000527333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/other-meetings.html | OTHER MEETINGS | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/leibowitz-bows-out-will-not-conduct-third-trial-of-alleged-parents.html | LEIBOWITZ BOWS OUT; Will Not Conduct Third Trial of Alleged Parents' Slayer | | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/state-reports-cut-in-house-building.html | STATE REPORTS CUT IN HOUSE BUILDING | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/robinsons-complaints-to-writer-irk-brooklyn-manager-dodgers-triumph.html | Robinson's Complaints to Writer Irk Brooklyn Manager; Dodgers Triumph; MILWAUKEE BOWS IN NASHVILLE, 10-8 | | By Roscoe McGowen | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/brazil-power-offices-wrecked.html | Brazil Power Offices Wrecked | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/utilitys-net-off-as-revenue-rises-el-paso-natural-gas-earned.html | UTILITY'S NET OFF AS REVENUE RISES; El Paso Natural Gas Earned $12,317,410 in 1954, Against $18,368,668 in 1953 | | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/lennen-newell-names-service-vice-president.html | Lennen & Newell Names Service Vice President | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/dutch-wildcat-strike-over.html | Dutch Wildcat Strike Over | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/utility-sells-bond-issue.html | Utility Sells Bond Issue | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/frederick-sp-ursfn.html | FREDERICK S.-P. URSfN | True | Sprrial to Tlic -New York Times | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/harry-smith-ingham.html | HARRY SMITH INGHAM | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/grain-soybeans-generally-firm-dust-storms-in-southwest-hold-up.html | GRAIN, SOYBEANS GENERALLY FIRM; Dust Storms in Southwest Hold Up Prices of Wheat, Despite Backspreading | | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/bridges-denies-seeking-merger-says-dock-union-has-no-plan-to-join.html | BRIDGES DENIES SEEKING MERGER; Says Dock Union Has No Plan to Join Teamsters--Calls Retirement Rumor False | True | By Gladwin Hill | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/fullmer-streak-ended-by-turner-utah-boxer-bows-first-time-in-thirty.html | FULLMER STREAK ENDED BY TURNER; Utah Boxer Bows First Time in Thirty Bouts--Parkway Decision Is Unanimous | True | By William J. Briordy | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/catholic-charities.html | CATHOLIC CHARITIES | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/canadian-gas-leaking-3000-acres-of-alberta-farm-area-hit-after-pipe.html | CANADIAN GAS LEAKING; 3,000 Acres of Alberta Farm Area Hit After Pipe Splits | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/commodity-index-firm-prices-on-friday-unchanged-from-level-of-day.html | COMMODITY INDEX FIRM; Prices on Friday Unchanged From Level of Day Before | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/kefauver-attacks-dixonyates-accord.html | KEFAUVER ATTACKS DIXON-YATES ACCORD | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/dulles-rebuff-hurts-hatoyama-opposition-is-making-capital-of.html | DULLES' REBUFF HURTS HATOYAMA; Opposition Is Making Capital of Refusal by Secretary to Meet Foreign Chief | True | By Robert Trumbullspecial To the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/mrs-alfred-b-smith.html | MRS. ALFRED B. SMITH | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/missing-u-s-newsman-sought.html | Missing U. S. Newsman Sought | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/472-park-tennis-courts-ready.html | 472 Park Tennis Courts Ready | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/17400000-tax-trial-starts.html | $17,400,000 Tax Trial Starts | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/for-parents.html | For Parents | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/anthony-stops-kelfa-scores-technical-knockout-in-third-round-at.html | ANTHONY STOPS KELFA; Scores Technical Knockout in Third Round at Providence | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/mrs-marvel-to-be-re-wed.html | Mrs. Marvel to Be Re wed | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/malcolm-b-ronald.html | MALCOLM B. RONALD | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/hamilton-wagers-have-child.html | Hamilton Wagers Have Child | True | | 1983-06-03 | RE0000168934 | B00000527333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/turbine-airliner-in-smooth-debut-propeller-craft-with-hardly-any.html | TURBINE AIRLINER IN SMOOTH DEBUT; Propeller Craft With Hardly Any Vibration Starts Trips From Here to Toronto | True | By Richard Witkin | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/felice-gcjarneri.html | FELICE GCJARNERI | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/national-citys-profits-prior-to-merger-rose-to-91c-from-84c-a-share.html | National City's Profits Prior to Merger Rose to 91c From 84c a Share; RISE IN NET SHOWN FOR NATIONAL CITY | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/dies-in-20story-plunge.html | Dies in 20-Story Plunge | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/campbell-soup-co-plans-to-buy-c-a-swanson-sons-of-omaha-campbell.html | Campbell Soup Co. Plans to Buy C. A. Swanson & Sons of Omaha; CAMPBELL PLANS TO BUY SWANSON | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/adenauer-idea-revived-aide-says-bonn-seeks-way-to-ease-soviet-fears.html | ADENAUER IDEA REVIVED; Aide Says Bonn Seeks Way to Ease Soviet Fears | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/how-to-polish-brass-man-in-the-business-gives-a-few-useful.html | HOW TO POLISH BRASS; Man in the Business Gives a Few Useful Suggestions | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/handicapped-cited-for-output-on-jobs.html | HANDICAPPED CITED FOR OUTPUT ON JOBS | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/congress-record-lagging-at-start-of-easter-recess-congress-record.html | Congress Record Lagging At Start of Easter Recess; CONGRESS RECORD LAGS AT RECESS | True | By William S. White | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/u-sbonn-pact-signed-accord-sets-terms-for-buying-arms-in-west.html | U. S.-BONN PACT SIGNED; Accord Sets Terms for Buying Arms in West Germany | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/lady-willert.html | LADY WILLERT | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/seixas-triumphs-63-62-beats-phillips-in-first-round-of-caribbean.html | SEIXAS TRIUMPHS, 6-3, 6-2; Beats Phillips in First Round of Caribbean Tennis Play | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/heck-contradicts-harriman-claims-says-much-governor-noted-as.html | HECK CONTRADICTS HARRIMAN CLAIMS; Says Much Governor Noted as Administration Gains Was 'Political Plagarism' | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/truck-tag-reciprocity.html | Truck Tag Reciprocity | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/new-cook-books-cover-wide-range-including-recipes-for-jewish-feasts.html | New Cook Books Cover Wide Range, Including Recipes for Jewish Feasts | True | By June Owen | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/flying-william-soars-at-last.html | Flying William Soars at Last | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/malenkov-present-at-moscow-affair.html | MALENKOV PRESENT AT MOSCOW AFFAIR | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/italian-court-assesses-farouk.html | Italian Court Assesses Farouk | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/british-travel-association-head-expects-1955-tourist-figure-to.html | British Travel Association Head Expects 1955 Tourist Figure to Surpass 1,000,000 | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/13-killed-107-hurt-in-mexican-trains.html | 13 KILLED, 107 HURT IN MEXICAN TRAINS | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/government-backs-atom-power-abroad.html | GOVERNMENT BACKS ATOM POWER ABROAD | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/auto-inspectionwhen.html | AUTO INSPECTION--WHEN? | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/box-concern-rents-factory-in-queens.html | BOX CONCERN RENTS FACTORY IN QUEENS | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/miss-waterbury-troth-chatham-hall-alumna-fiancee-of-richard-duane.html | MISS WATERBURY TROTH; Chatham Hall Alumna Fiancee of Richard Duane Harkins | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/bond-issues-sold-by-san-francisco-6900000-is-borrowed-by-city-and.html | BOND ISSUES SOLD BY SAN FRANCISCO; $6,900,000 Is Borrowed by City and County for School and Firehouse Funds | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/ftc-picks-panel-to-study-mergers-13member-body-to-pinpoint.html | F.T.C. PICKS PANEL TO STUDY MERGERS; 13-Member Body to Pinpoint Corporate Affiliations That Might Harm Economy | True | F. T. C. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/marcus-tager.html | MARCUS TAGER | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/boxing-champion-jailed.html | Boxing Champion Jailed | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/cooper-arrives-in-new-delhi.html | Cooper Arrives in New Delhi | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | 1983-06-03 | RE0000168934 | B00000527333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/governor-signs-3-wagner-bills-governor-signs-3-wagner-bills.html | GOVERNOR SIGNS 3 WAGNER BILLS; GOVERNOR SIGNS 3 WAGNER BILLS | True | By Leo Egan | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/de-lys-to-offer-a-drama-tonight-patricia-joudry-s-teach-me-how-to.html | DE LYS TO OFFER A DRAMA TONIGHT; Patricia Joudry's 'Teach Me How to City' Opens at 8-- New Group Is Sponsor | True | By Louis Calta | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/utility-is-hoping-to-keep-branches-general-public-corp-could-retain.html | UTILITY IS HOPING TO KEEP BRANCHES; General Public Corp. Could Retain Manila Electric Co. if House Bill Were Passed | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/child-to-mrs-jgp-hutchison.html | Child to Mrs. J.G.P. Hutchison | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/rise-for-governors-urged.html | Rise for Governors Urged | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/color-is-required-for-cinemascope-restriction-in-fox-contract.html | COLOR IS REQUIRED FOR CINEMASCOPE; Restriction in Fox Contract Forces 2 Studios to Change Black-and-White Plans | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/forest-fire-fight-aid-asked.html | Forest Fire Fight Aid Asked | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/reihsen-quits-coaching.html | Reihsen Quits Coaching | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/f-t-c-upheld-on-ads-examiner-rules-it-can-police-mailorder.html | F. T. C. UPHELD ON ADS; Examiner Rules It Can Police Mail-Order Insurance | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/israelis-ask-u-n-to-meet-urgently-israel-bids-u-n-meet-urgently.html | ISRAELIS ASK U. N. TO MEET URGENTLY; ISRAEL BIDS U. N. MEET URGENTLY | True | By Kathleen Teltsch | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/summer-tan-wins-by-14-lengths-at-jamaica-in-first-start-as-3yearold.html | Summer Tan Wins by 14 Lengths at Jamaica in First Start as 3-Year-Old; 3-TO-20 FAVORITE OUTRUNS 4 OTHERS | True | By Joseph C. Nichols | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/corsi-again-target-of-walter-attack.html | CORSI AGAIN TARGET OF WALTER ATTACK | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/avery-sees-disaster-assails-proposals-by-wolfson-in-letter-to.html | AVERY SEES 'DISASTER'; Assails Proposals by Wolfson in Letter to Stockholders | True | Special to The New York Times. | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-05 | 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/drama-marks-farewell-dinner.html | Drama Marks Farewell Dinner | True | | 1983-06-03 | RE0000168934 | B00000527333 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/inspection-chief-named.html | Inspection Chief Named | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/gen-partridge-visits-formosa.html | Gen. Partridge Visits Formosa | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/pacific-western-oil-net-was-12517813-in-1954-against-11672586-in-53.html | PACIFIC WESTERN OIL; Net Was $12,517,813 in 1954, Against $11,672,586 in '53 | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/india-holds-japanese-anglers.html | India Holds Japanese Anglers | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/india-ends-monkey-curb-will-permit-restricted-export-u-s-biggest.html | INDIA ENDS MONKEY CURB; Will Permit Restricted Export --U. S. Biggest Buyer. | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/grace-bank-adds-two-directors.html | Grace Bank Adds Two Directors | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/ancient-codex-unveiled-dulles-presides-at-showing-of-aramaic.html | ANCIENT CODEX UNVEILED; Dulles Presides at Showing of Aramaic Testament | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/iamarelic-defeats-border-son-by-two-lengths-in-sprint-at-jamaica.html | Iamarelic Defeats Border Son by Two Lengths in Sprint at Jamaica Track; ARCARO TRIUMPHS WITH 13-10 CHOICE Iamarelic Jockey's Second Winner--Crisset, 4 to 5, Fails--Noorsaga Scores | True | By Joseph C. Nichols | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/air-force-will-construct-powerful-sender-at-camden-n-y-craft-in.html | Air Force Will Construct Powerful Sender at Camden, N. Y.; Craft in Azores and on the West Coast Will Hear Signal | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/maglie-goes-route-as-giants-top-indians-irvins-2-homers-pace-51.html | Maglie Goes Route as Giants Top Indians;; IRVIN'S 2 HOMERS PACE 5-1 VICTORY | True | By John Drebinger | 1983-06-03 | RE0000168934 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/many-nations-hail-churchill-career.html | MANY NATIONS HAIL CHURCHILL CAREER | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/pirates-trip-orioles-54.html | Pirates Trip Orioles, 5--4 | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/educators-reply-to-their-critics-school-heads-offer-statistics-to.html | EDUCATORS REPLY TO THEIR CRITICS; School Heads Offer Statistics to Prove They Are Doing Good Job Nationally | True | By Benjamin Fine | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/penn-victor-rutgers-beaten-in-opener.html | Penn Victor; Rutgers Beaten in Opener | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/referendum-is-voted-connecticut-senate-passes-bill-for.html | REFERENDUM IS VOTED; Connecticut Senate Passes Bill for Constitutional Convention | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/desertreclaiming-talk-set.html | Desert-Reclaiming Talk Set | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/civil-defense-held-a-u-s-stepchild.html | CIVIL DEFENSE HELD A U. S. 'STEPCHILD' | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/fuller-brush-co-consolidated-net-earnings-up-to-2324288-last-year.html | FULLER BRUSH CO.; Consolidated Net Earnings Up to $2,324,288 Last Year | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/japan-rebuffed-on-soviet-talks-moscow-bars-new-york-site-for-peace.html | JAPAN REBUFFED ON SOVIET TALKS; Moscow Bars New York Site for Peace Parley--Tokyo Urged as Alternative | True | By Robert Trumbull | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/walter-s-fleming.html | WALTER S. FLEMING | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/mrs-gordons-team-gains.html | Mrs. Gordon's Team Gains | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/george-herder.html | GEORGE HERDER | True | Special to The New York Times. I | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/soviet-offers-atom-aid-says-in-u-n-it-is-prepared-to-assist-others.html | SOVIET OFFERS ATOM AID; Says in U. N. It Is Prepared to Assist Others on Power | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/cio-favors-veto-of-grievance-bill-attacks-legislation-to-permit.html | C.I.O. FAVORS VETO OF GRIEVANCE BILL; Attacks Legislation to Permit Transit Workers to Choose Their Own Agents | True | By A. H. Raskin | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/joins-ad-agency-here-as-marketing-director.html | Joins Ad Agency Here As Marketing Director | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/smallcity-crime-rate-lower.html | Small-City Crime Rate Lower | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/new-korea-truce-aide-named.html | New Korea Truce Aide Named | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/gen-ivan-a-grosulov.html | GEN. IVAN A. GROSULOV | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/a-new-york-fashion-center.html | A NEW YORK FASHION CENTER | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/president-declares-allies-still-will-head-churchill-president-lauds.html | President Declares Allies Still Will Head Churchill; PRESIDENT LAUDS CHURCHILL'S ROLE | True | By W. H. Lawrence | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/french-atom-goals-listed-by-premier.html | FRENCH ATOM GOALS LISTED BY PREMIER | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/city-rejects-centrals-gift-offer-of-seven-weehawken-ferryboats.html | City Rejects Central's Gift Offer Of Seven Weehawken Ferryboats | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/morion-d-carrel-dies-acting-head-of-puerto-rico-191214uadviser-to-u.html | MORION D. CARREL DIES; Acting Head of Puerto Rico 1912-14uAdviser to U. S. | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/dulles-says-u-s-wont-start-war-dulles-says-u-s-wont-start-war-holds.html | DULLES SAYS U. S. WON'T START WAR; DULLES SAYS U. S. WON'T START WAR Holds Any Conflict in Formosa Area Would Be Reds' Doing -- Restates Quemoy Stand | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/survey-shows-californians-led-in-mutual-fund-investing-in-54-new.html | Survey Shows Californians Led In Mutual Fund Investing in '54; New Yorkers in Second Place, Purchasing $125,164,000, or 13.6% of U. S. Total - -Pennsylvania and Illinois Follow | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/rise-in-bank-capital-approved.html | Rise in Bank Capital Approved | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/alexander-e-katz.html | ALEXANDER E. KATZ | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/14-in-antiwar-plea-termed-appeasers.html | 14 IN ANTI-WAR PLEA TERMED APPEASERS | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/to-act-on-mopac-slate-court-to-choose-5-managers-of-7-proposed-by.html | TO ACT ON MOPAC SLATE; Court to Choose 5 Managers of 7 Proposed by Creditors | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/textron-american-diversifying-buys-ryan-electronics-concern.html | Textron American, Diversifying, Buys Ryan, Electronics Concern | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/stock-increase-sought-holders-of-glenn-l-martin-to-vote-on-doubling.html | STOCK INCREASE SOUGHT; Holders of Glenn L. Martin to Vote on Doubling Shares | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/churchill-film-shown-here.html | Churchill Film Shown Here | True | | 1983-06-03 | RE0000168935 | B00000527334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/m-a-hanna-company-quarters-net-rises/labrador-ore-shipments-to-jump.html | M. A. HANNA COMPANY; Quarter's Net Rises--Labrador Ore Shipments to Jump | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/nasser-sees-israel-a-danger.html | Nasser Sees Israel a 'Danger' | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/harriman-pays-tribute-governor-recalls-churchills-leadership-in.html | HARRIMAN PAYS TRIBUTE; Governor Recalls Churchill's Leadership in Adversity | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/churchill-quits-as-prime-minister-declines-dukedom-to-stay-an-m-p.html | CHURCHILL QUITS AS PRIME MINISTER; DECLINES DUKEDOM TO STAY AN M. P.; EDEN TAKES OVER LEADERSHIP TODAY; Sir Winston Churchill Tenders the Queen His Resignation as Prime Minister CHURCHILL QUITS; EDEN TO GET POST BRITISH ERA ENDS Aged Statesman Tells Queen of Decision-- Cabinet Shifts Due | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/three-risks-ousted-by-u-s-unit-in-54.html | THREE RISKS OUSTED BY U. S. UNIT IN '54 | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/senators-to-make-antitrust-inquiry.html | SENATORS TO MAKE ANTI-TRUST INQUIRY | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/cousin-of-lenin-dies-at-85.html | Cousin of Lenin Dies at 85 | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/snead-posts-a-67-in-masters-drill-defender-5-under-par-hogan-has-71.html | SNEAD POSTS A 67 IN MASTERS DRILL; Defender 5 Under Par-- Hogan Has 71 for Event at Augusta Tomorrow | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/columbia-picks-scott-stein.html | Columbia Picks Scott, Stein | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/yankees-win-turley-downs-birmingham-21-fanning-11-men-in-nine.html | Yankees Win; Turley Downs Birmingham, 2-1, Fanning 11 Men in Nine Innings | True | By Louis Effrat | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/southern-bell-accused.html | Southern Bell Accused | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/citys-fiscal-troubles-mayor-listing-them-says-cure-means-more-than.html | CITY'S FISCAL TROUBLES; Mayor, Listing Them, Says Cure Means More Than End of Waste | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/politics-charged-in-power-project-some-senators-are-accused-of.html | POLITICS CHARGED IN POWER PROJECT; Some Senators Are Accused of Trying to Curb F. P. C. Action on Hell's Canyon | True | By Lawrence E. Davies | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/west-big-3-bar-austrian-accord-with-soviet-only-wests-big-3-bar.html | WEST BIG 3 BAR AUSTRIAN ACCORD WITH SOVIET ONLY; WEST'S BIG 3 BAR BILATERAL MOVES Joint Declaration Advises Both Vienna and Moscow Big-4 Approval is Needed | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/study-is-proposed-for-frozen-foods-processor-calls-for-survey-to.html | STUDY IS PROPOSED FOR FROZEN FOODS; Processor Calls for Survey to Increase Supermarket Inventories and Sales | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/german-ship-to-philadelphia.html | German Ship to Philadelphia | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/students-hear-faust-today.html | Students Hear 'Faust' Today | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/manpower-slash-in-marines-navy-backed-with-ifs-manpower-cuts-backed.html | MANPOWER SLASH IN MARINES, NAVY BACKED WITH 'IFS'; MANPOWER CUTS BACKED WITH 'IF' | True | By C. P. Trussell | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/building-site-enlarged.html | Building Site Enlarged | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/yemen-reported-restoring-ruler-kings-brother-who-led-coup-against.html | YEMEN REPORTED RESTORING RULER; King's Brother, Who Led Coup Against Him, Said to Flee Toward Saudi Arabia | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/prosperous-year-for-airlines-seen-t-w-a-head-says-55-will-be-better.html | PROSPEROUS YEAR FOR AIRLINES SEEN; T. W. A. Head Says '55 Will Be Better than '54--Cites His Concern's Cost Cuts | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/cotton-declines-35-to-80c-a-bale-market-is-3-points-up-to-5-off-at.html | COTTON DECLINES 35 TO 80C A BALE; Market Is 3 Points Up to 5 Off at Opening, Loses 8 to 18, Then Recovers Feebly | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/harriman-and-wagner-plan-own-city-state-fiscal-study-governor-mayor.html | Harriman and Wagner Plan Own City-State Fiscal Study; GOVERNOR, MAYOR PLAN FUNDS STUDY Financing by a Private Foundation May Be Sought for Project Ignored by the Legislature, Mayor Announces | True | By Charles G. Bennett | 1983-06-03 | RE0000168935 | B00000527334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/5-get-gouge-case-bail-defendants-in-food-freezer-club-plan-to-plead.html | 5 GET GOUGE CASE BAIL; Defendants in Food Freezer Club Plan to Plead May 4 | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/diaperubudson.html | DiaperuBudson | True | Special to The New York Times. I | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/charles-f-matthews.html | CHARLES F. MATTHEWS | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/museum-revives-old-street-cries-great-fire-of-1835-and-other.html | MUSEUM REVIVES OLD STREET CRIES; Great Fire of 1835, and Other Long-Ago Scenes, Shown in Water-Color Exhibit | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/2-boys-win-wildlife-awards.html | 2 Boys Win Wildlife Awards | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/as-tickets-sent-out-3300-for-baseball-opener-in-kansas-city-are.html | A'S TICKETS SENT OUT; 3,300 for Baseball Opener in Kansas City Are Mailed | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/30000-new-heads-for-soviet-farms-pravda-says-exemplary-city-workers.html | 30,000 NEW HEADS FOR SOVIET FARMS; Pravda Says Exemplary City Workers Will Be Trained to Direct Collectives | True | By Clifton Daniel | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/former-admiral-takes-general-precision-post.html | Former Admiral Takes General Precision Post | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/theodore-c-jessip-exheadmaster-63.html | THEODORE C. JESSIP, EX-HEADMASTER, 63 | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/change-is-sought-in-training-rule-player-representatives-vote-to.html | CHANGE IS SOUGHT IN TRAINING RULE; Player Representatives Vote to Ask Baseball Owners to Relax March 1 Deadline | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/ending-of-an-era-saddens-britons-humble-people-voice-regret-even.html | ENDING OF AN ERA SADDENS BRITONS; Humble People Voice Regret --Even Foes' Comment Shows Churchill Influence | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/music-ormandy-conducts-st-matthew-passion-given-at-carnegie-hall.html | Music: Ormandy Conducts; ' St. Matthew Passion' Given at Carnegie Hall | True | By Howard Taubman | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/new-rochelle-parcel-resold.html | New Rochelle Parcel Resold | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/churchill-career-in-politics-stormy-he-reached-thetopas-result-of.html | CHURCHILL CAREER IN POLITICS STORMY; He Reached theTopas Result of Skill and Tenacity, Plus Occasional Good Luck SURVIVED HIS SETBACKS Won Eminence as Historian as Well as World Statesman and Military Strategist Milestones in the Distinguished Political Career of Sir Winston Churchill | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/lanza-loses-contract-hotel-drops-tenor-after-he-misses-openingnight.html | LANZA LOSES CONTRACT; Hotel Drops Tenor After He Misses Opening-Night Show | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/television-pair-of-french-cave-men-dauphin-jourdan-act-on-c-b-s.html | Television: Pair of French Cave Men; Dauphin, Jourdan Act on C. B. S. Premiere They Go Spelunking With Mala Powers | True | By J. P. Shanley | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/dixonyates-hit-anew-foes-of-contract-ask-hearing-on-new-application.html | DIXON-YATES HIT ANEW; Foes of Contract Ask Hearing on New Application | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/return-on-rents-discussed-basis-for-property-owners-stand-on-cost.html | Return on Rents Discussed; Basis for Property Owners' Stand on Cost Relief Explained | True | ROBERT S. FOUGNER, | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/queens-elks-divide-80000.html | Queens Elks Divide $80,000 | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/yale-defeats-wake-forest-2-runs-in-eighth-decide.html | Yale Defeats Wake Forest;; 2 Runs in Eighth Decide | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/chen-chi-wins-1000-prize-at-annual-show-of-american-watercolor.html | Chen Chi Wins $1,000 Prize at Annual Show of American Watercolor Society; By HOWARD DEVREE | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/rayonier-sets-new-sales-highs-no-letup-in-demand-foreseen.html | Rayonier Sets New Sales Highs; No Let-Up in Demand Foreseen | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/fred-levy-left-million.html | Fred Levy Left Million | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/french-flocking-to-u-s-art-show-museum-head-here-reports-on.html | FRENCH FLOCKING TO U. S. ART SHOW; Museum Head Here Reports on Reaction to 500 Items Shown, Including Gadgets | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/warren-to-plan-fete-chief-justice-named-to-head-marshall.html | WARREN TO PLAN FETE; Chief Justice Named to Head Marshall Bicentennial | True | | 1983-06-03 | RE0000168935 | B00000527334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/british-zionists-in-plea-say-governments-assurances-to-israel-are.html | BRITISH ZIONISTS IN PLEA; Say Government's Assurances to Israel Are Inadequate | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/what-japan-wants-from-us-and-vice-versa.html | What Japan Wants From Us and Vice Versa | True | By C. L. Sulzberger | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/wanamakers-to-open-in-yonkers-as-planned.html | Wanamaker's to Open In Yonkers as Planned | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/zinc-price-advances-in-domestic-market.html | ZINC PRICE ADVANCES IN DOMESTIC MARKET | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/saddler-is-victor-in-nontitle-bout-featherweight-king-scores.html | SADDLER IS VICTOR IN NON-TITLE BOUT; Featherweight King Scores Technical Knockout Over Kenby Davis in Fifth | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/offer-of-left-aid-spurned-in-italy-scelbas-party-rejects-bid-by.html | OFFER OF LEFT AID SPURNED IN ITALY; Scelba's Party Rejects Bid by Nenni to Collaborate in Coalition Regime | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/parnell-gets-heat-therapy.html | Parnell Gets Heat Therapy | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/6-dead-in-blizzard-forest-fire-raging.html | 6 DEAD IN BLIZZARD; FOREST FIRE RAGING | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/frank-e-gould.html | FRANK E. GOULD | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/ithaca-trips-navy-61.html | Ithaca Trips Navy, 6–1 | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/child-to-the-william-b-troys.html | Child to the William B. Troys | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/frank-m-greenlayv.html | FRANK M. GREENLAYV | True | Special to The New Tfork Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/califomia-orator-wins.html | California Orator Wins | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/wrecked-rail-line-restored.html | Wrecked Rail Line Restored | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/miss-lesher-married-she-is-wed-in-fremont-ohio-to-hugh-andrew.html | MISS LESHER MARRIED; She Is Wed in Fremont, Ohio, to Hugh Andrew McCandless | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/3-hefty-councilmen-in-small-cab-say-rule-on-front-seat-must-go-taxi.html | 3 Hefty Councilmen in Small Cab Say Rule on Front Seat Must Go; TAXI LAW PINCHES 3 BIG COUNCILMEN | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/enid-minton-is-fiancee-smith-student-betrothed-to-james-h-michelman.html | ENID MINTON IS FIANCEE; Smith Student Betrothed to James H. Michelman | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/reynaud-bids-west-holds-simultaneous-elections.html | Reynaud Bids West Holds Simultaneous Elections | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/east-side-coops-sold.html | East Side 'Co-ops' Sold | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/article-4-no-title.html | Article 4 — No Title | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/operators-take-city-properties-buildings-on-w-25th-street-and-union.html | OPERATORS TAKE CITY PROPERTIES; Buildings on W. 25th Street and Union Square West Figure in Trading | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/join-arbitration-board-gen-clay-13-others-named-by-american.html | JOIN ARBITRATION BOARD; Gen. Clay, 13 Others Named by American Association | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/mrs-george-a-rogers.html | MRS. GEORGE A. ROGERS | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/3-high-officials-resign-in-brazil-finance-and-bank-chiefs-quit-in.html | 3 HIGH OFFICIALS RESIGN IN BRAZIL; Finance and Bank Chiefs Quit in Crisis Over Maneuvers for Presidential Race | True | By Sam Pope Brewer | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/jersey-man-will-get-vail-medal-for-rescue.html | Jersey Man Will Get Vail Medal for Rescue | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/oil-catalyst-plant-planned.html | Oil Catalyst Plant Planned | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/n-l-yermilya-a-drug-executive-exvice-president-of-liggett-dies-at.html | N. L. YERMILYA, DRUG EXECUTIVE; Ex-Vice President of Liggett Dies at 68&Official Also of Owl and Ralph Chains | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/austria-skeptical-on-talks.html | Austria Skeptical on Talks | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/dodgers-shut-out-brooks-beaten-at-louisville-80-by-buhl-and-johnson.html | Dodgers Shut Out.; Brooks Beaten at Louisville, 8-0, By Buhl and Johnson of Braves Dodgers Held to Five Singles -- Crandall's Homer Among 13 Milwaukee Suleties | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/columbias-nine-trips-n-y-u-87-lions-tally-all-runs-in-first-three.html | COLUMBIA'S NINE TRIPS N. Y. U., 8-7; Lions Tally All Runs in First Three Innings and Break a 10-Game Losing Streak | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/miss-nettie-m-sadler.html | MISS NETTIE M. SADLER | True | I Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/tof-141-first-in-mineola-pace-dennis-drives-winner-206-milehughie.html | T.O.F., 14-1, FIRST IN MINEOLA PACE; Dennis Drives Winner 2:06 Mile--Hughie Boy, 70-1, Second at Westbury | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/sound-on-jupiter-is-picked-up-in-us-scientists-say-radio-waves-from.html | SOUND' ON JUPITER IS PICKED UP IN U.S.; Scientists Say Radio Waves From the Big Planet May Be Caused by Huge Storms 400,000,000 MILES AWAY Emissions Are Detected by Carnegie Men--Life on Mars Stirs Debate | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/london-markets-slow-but-steady-government-securities-turn-upward.html | LONDON MARKETS SLOW BUT STEADY; Government Securities Turn Upward, Foreign Bonds Firm, Steels Advance | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/wolfson-assails-unionavery-pact-threatens-legal-steps-in-proxy.html | WOLFSON ASSAILS UNION-AVERY PACT; Threatens 'Legal Steps' in Proxy Battle for Control of Montgomery Ward | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/brooklyn-housing-in-new-ownership.html | BROOKLYN HOUSING IN NEW OWNERSHIP | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/duke-sees-churchill-missed.html | Duke Sees Churchill 'Missed' | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/israel-appealing-to-u-n.html | Israel Appealing to U. N. | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/what-designer-does-with-eggs-would-make-any-hen-envious.html | What Designer Does With Eggs Would Make Any Hen Envious | True | By Betty Pepis | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/2-new-whitman-warehouses.html | 2 New Whitman Warehouses | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/lincoln-double-1000-moseid-silver-bound-form-unusual-payoff-tandem.html | LINCOLN DOUBLE $1,000; Moseid, Silver Bound Form Unusual Pay-Off Tandem | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/keating-assails-hogans-tactics-accuses-district-attorney-of-a.html | KEATING ASSAILS HOGAN'S TACTICS; Accuses District Attorney of 'a Campaign to Discredit' Wiretap Jury Witness | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/larsen-beats-borret-mulloy-also-gains-5th-round-in-monte-carlo.html | LARSEN BEATS BORRET; Mulloy Also Gains 5th Round in Monte Carlo Tennis | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/miss-nancy-m1llar-becomes-affianced.html | MISS NANCY M1LLAR BECOMES AFFIANCED | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/l-i-u-beats-seton-hall.html | L. I. U. Beats Seton Hall | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/thomas-assails-waste-report-navy-head-says-hoover-unit-gave-data-to.html | THOMAS ASSAILS 'WASTE' REPORT; Navy Head Says Hoover Unit Gave Data to Magazine, Shunning His Request | True | By Peter Kihss | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/125-join-transit-police-induction-increases-force-to-834-with-34-to.html | 125 JOIN TRANSIT POLICE; Induction Increases Force to 834, With 34 to Be Hired | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/theatre-teach-me-how-to-cry-joudry-play-is-tale-of-high-school.html | Theatre: 'Teach Me How to Cry'; Joudry Play Is Tale of High School Lovers | True | By Brooks Atkinson | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/dulles-hints-at-june-parley.html | Dulles Hints at June Parley | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/trinidad-is-out-for-217-touring-australian-cricketers-get-108-for.html | TRINIDAD IS OUT FOR 217; Touring Australian Cricketers Get 108 for Two Wickets | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/sharett-implies-threat-to-egypt-premier-on-visit-to-border-asserts.html | SHARETT IMPLIES THREAT TO EGYPT; Premier, on Visit to Border, Asserts Israel's Patience Is 'Not Unlimited' | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/central-cites-drop-in-station-revenue.html | CENTRAL CITES DROP IN STATION REVENUE | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/coffee-tumbles-after-2day-gain-news-from-brazil-starts-off-decline.html | COFFEE TUMBLES AFTER 2-DAY GAIN; News From Brazil Starts Off Decline in Futures Here-- Zinc and Cocoa Advance | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/to-repeal-fair-trade-laws.html | To Repeal Fair Trade Laws | True | LOUIS B SCHWARTZ. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/truman-library-rites-set.html | Truman Library Rites Set | True | | 1983-06-03 | RE0000168935 | B00000527334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/soviet-rejects-paris-fair-bid.html | Soviet Rejects Paris Fair Bid | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/mrs-stuart-sylvan-has-son.html | Mrs. Stuart Sylvan Has Son | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/plans-nepheline-syenite-unit.html | Plans Nepheline Syenite Unit | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/gains-are-shown-by-chemical-corn-banks-net-was-3988486-in-quarter.html | GAINS ARE SHOWN BY CHEMICAL CORN; Bank's Net Was $3,988,486 in Quarter, Compared With $3,889,434 a Year Ago | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/new-issue-planned-by-collins-radio-co.html | NEW ISSUE PLANNED BY COLLINS RADIO CO. | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/fight-developing-in-movie-company-fight-developing-in-movie-company.html | FIGHT DEVELOPING IN MOVIE COMPANY; FIGHT DEVELOPING IN MOVIE COMPANY Republic Management Under Fire as It Proposes to End Theatre Film Making | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/2000000-plan-for-gander.html | $2,000,000 Plan for Gander | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/tv-show-planned-by-city-and-wcbs-program-for-nurseryage-children.html | TV SHOW PLANNED BY CITY AND WCBS; Program for Nursery-Age Children, 'Hickory, Dickory Dock,' Gets Test Saturday | True | By Val Adams | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/thomas-e-holland.html | THOMAS E. HOLLAND | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/new-fabrics-displayed-mercerized-cotton-upholstery-a-feature-of.html | NEW FABRICS DISPLAYED; Mercerized Cotton Upholstery a Feature of Collection | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/town-hall-club-hopes-evicted-from-old-quarters-it-still-plans-to.html | TOWN HALL CLUB HOPES; Evicted From Old Quarters, it Still Plans to Carry On | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/marylimlis-emagedto-ied-_-_-_-smith-student-will-be-bride-of-joseph.html | MARYLIMLIS EMAGED TO IED _ _-_-_^(; Smith Student Will Be Bride of Joseph D. Mathewson, a Senior at Dartmouth | True | I Scewfal to The New York TThm. 1 | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/new-u-ssan-juan-service.html | New U. S.-San Juan Service | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/cards-win-63-31.html | Cards Win, 6–3, 3–1 | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/market-perks-up-in-late-dealings-kaiser-aluminum-bethlehem-steel-in.html | MARKET PERKS UP IN LATE DEALINGS; Kaiser Aluminum, Bethlehem Steel in Van With Gains of More Than $5 Each INDEX RISES 1.69 POINTS Volume Drops to 2,100,000 Shares--Pepsi-Cola, With 37,700, Is the Leader | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/fund-for-the-neediest-divides-408966-among-7-cooperating-agencies.html | Fund for the Neediest Divides $408,966 Among 7 Cooperating Agencies in City | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/scelba-voices-deep-regret.html | Scelba Voices 'Deep Regret' | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/140000-verdict-won-brooklyn-couple-sued-city-for-350000-in-wifes.html | $140,000 VERDICT WON; Brooklyn Couple Sued City for $350,000 in Wife's Accident | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/city-acts-to-keep-engineer-offices-committee-named-to-select-site.html | CITY ACTS TO KEEP ENGINEER OFFICES; Committee Named to Select Site for New Building-- Hoover Supports Move | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/mme-reine-remarried-here-i.html | Mme. Reine Remarried Here i | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/57-housing-units-get-bids-on-notes-interest-rates-of-109-to-144-are.html | 57 HOUSING UNITS GET BIDS ON NOTES; Interest Rates of 1.09 % to 1.44% Are Designated for $145,144,000 Financing | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/de-marcos-hand-passes-test-here-xray-reveals-no-breaks-or.html | DE MARCO'S HAND PASSES TEST HERE; X-Ray Reveals No Breaks or Dislocations--Tony's Bout With Basilio Approved | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/wilson-has-no-defense-when-it-comes-to-bills.html | Wilson Has No Defense When It Comes to Bills | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/brewers-aid-notre-dame.html | Brewers Aid Notre Dame | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/stock-rise-proposed-standard-oil-indiana-sets-vote-for-may-5.html | STOCK RISE PROPOSED; Standard Oil (Indiana) Sets Vote for May 5 Meeting | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/mormons-here-will-mark-125th-anniversary-of-the-mother-church-on.html | Mormons Here Will Mark 125th Anniversary of the Mother Church on Easter Sunday | True | By Meyer Berger | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/samuel-starkman.html | SAMUEL STARKMAN | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/costello-loses-tax-case-appeal-ruling-however-reverses-a-count.html | COSTELLO LOSES TAX CASE APPEAL; Ruling, However, Reverses a Count, Reducing Fine-- New Plea Is Planned | True | | 1983-06-03 | RE0000168935 | B00000527334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/india-aids-nepal-in-famine.html | India Aids Nepal in Famine | True | Special to The New York | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/woman-foils-bank-holdup.html | Woman Foils Bank Hold-Up | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/soviet-gets-churchill-news.html | Soviet Gets Churchill News | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/wheat-prices-hit-by-selling-wave-new-lows-for-crop-are-set-by-all.html | WHEAT PRICES HIT BY SELLING WAVE; New Lows for Crop Are Set by All Deliveries but May --Other Grains Ease | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/p-lorillard-co-companies-hold-annual-meetings-obstacles-to-tobacco.html | P. LORILLARD CO.; COMPANIES HOLD ANNUAL MEETINGS Obstacles to Tobacco Industry Growth Called Temporary | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/bergen-fighting-expressway-plan-bergen-fighting-expressway-plan.html | BERGEN FIGHTING EXPRESSWAY PLAN; BERGEN FIGHTING EXPRESSWAY PLAN | True | By George Cable Wright | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/trouble-in-vietnam.html | TROUBLE IN VIETNAM | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/news-of-food-brunch-many-hotels-to-offer-tasty-special-items-to.html | News of Food: Brunch; Many Hotels to Offer Tasty Special Items to Easter Strollers | True | By June Owen | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/pier-hiring-talks-making-progress-lane-of-waterfront-agency-calls.html | PIER HIRING TALKS MAKING PROGRESS; Lane of Waterfront Agency Calls Them 'Very Friendly' and Predicts Success | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/drmhffids8l-cimdim-baptist-critic-of-roman-catholicism-j-and.html | DR.mHffiDS.8l, CiMDIM BAPTIST; Critic of Roman Catholicism j and Modernism Diexuo Divided Own Fotiowers ; | True | Special to The New'York TlrnM. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/scranton-transit-tied-up.html | Scranton Transit Tied Up | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/shea-chemical-to-build-5000000-expansion-in-three-is-projected.html | SHEA CHEMICAL TO BUILD; $5,000,000 Expansion in Three Is Projected | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/dulles-foresaw-purge.html | Dulles Foresaw Purge | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/park-ave-o-get-35story-tower-30000000-building-will-rise-at-53d-st.html | PARK AVE. O GET 35-STORY TOWER; $30,000,000 Building Will Rise at 53d St., Replacing 21 Apartment Houses | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/edens-fairness-to-foes-is-cited-by-one-of-them.html | Eden's Fairness to Foes Is Cited by One of Them | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/times-sq-group-plans-dance.html | Times Sq. Group Plans Dance | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/thanks-from-britain.html | Thanks From Britain | True | FRANCES POTTLE | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/princetons-ford-blanks-lehigh-tigers-turn-back-engineers-5-to-0.html | Princeton's Ford Blanks Lehigh;; TIGERS TURN BACK ENGINEERS, 5 TO 0 Princeton Downs Lehigh for Third in Row--Yale Wins by 4-2--Rutgers Bows | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/seixas-and-burrows-gain.html | Seixas and Burrows Gain | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/housing-bill-approved-governor-extends-city-right-to-relocate.html | HOUSING BILL APPROVED; Governor Extends City Right to Relocate Structures | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/getthere-jack-75-captures-juvenile-stakes-at-gulfstream-lilyann.html | Getthere Jack, 7-5, Captures Juvenile Stakes at Gulfstream; Lily-Ann Stahle's Unbeaten 2-Year-Old Wins Fifth Race in Florida and Earns $13,250--Swoon's Son Runner-Up | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/maryland-racing-bill-killed.html | Maryland Racing Bill Killed | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/hofstra-plays-66-tie.html | Hofstra Plays 6-6 Tie | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/piston-five-beats-syracuse-109102-fort-wayne-ties-pro-finals-at-2.html | PISTON FIVE BEATS SYRACUSE, 109-102; Fort Wayne Ties Pro Finals at 2 Games Each--Schayes of Nationals Scores 28 | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/rudel-set-for-hyannis-series.html | Rudel Set for Hyannis Series | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/curb-on-speeders-by-radar-nears-35-men-being-trained-to-handle-2.html | CURB ON SPEEDERS BY RADAR NEARS; 35 Men Being Trained to Handle 2 Control Units for City's Main Routes | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/474-give-blood-in-day-128-pints-donated-by-residents-of-3-queens.html | 474 GIVE BLOOD IN DAY; 128 Pints Donated by Residents of 3 Queens Communities | True | | 1983-06-03 | RE0000168935 | B00000527334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/3-issues-of-bonds-sold-by-detroit-city-borrows-11416000-to-finance.html | 3 ISSUES OF BONDS SOLD BY DETROIT; City Borrows $11,416,000 to Finance Sewers, Other Public Improvements | | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/4-foreign-jumpers-chosen.html | 4 Foreign Jumpers Chosen | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/new-tax-rate-compared-to-those-of-us-britain.html | New Tax Rate Compared To Those of U.S., Britain | | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/other-acquisitions-ryan-industries-sold-to-textron.html | OTHER ACQUISITIONS; RYAN INDUSTRIES SOLD TO TEXTRON | | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/passport-aide-upheld-dulles-denies-hearing-of-link-to-mccarthy.html | PASSPORT AIDE UPHELD; Dulles Denies Hearing of Link to McCarthy 'Underground' | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/henry-landesman.html | HENRY LANDESMAN | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/correction-aide-named-bryan-chosen-to-serve-as-state-research-head.html | CORRECTION AIDE NAMED; Bryan Chosen to Serve as State Research Head | True | Special to The New York Times | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/yanna-kroyt-is-bride-married-in-ceremony-here-to-nathan-h-brandt-jr.html | YANNA KROYT IS BRIDE; Married in Ceremony Here to Nathan H. Brandt Jr. | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/publisher-is-honored-mclean-gets-10000-award-for-aid-to.html | PUBLISHER IS HONORED; McLean Gets $10,000 Award for Aid to Philadelphia | | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/desegregation-plan-voted-in-oklahoma.html | DESEGREGATION PLAN VOTED IN OKLAHOMA | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/jamaica-triumphs-in-track.html | Jamaica Triumphs in Track | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/benson-bespeaks-trade-with-reds-but-secretary-says-policy-awaits.html | BENSON BESPEAKS TRADE WITH REDS; But Secretary Says Policy Awaits Conferences With Other Free Countries | True | By William M. Blairspecial To the New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/eden-said-to-back-spring-election-he-and-butler-are-reported-to.html | EDEN SAID TO BACK SPRING ELECTION; He and Butler Are Reported to Favor May or June Date as Against Autumn Vote LABOR SPLIT IS FACTOR Conservatives Want Ballot Before Opposition Can Heal Wounds Over Bevanism | | By Thomas P. Ronanspecial To the New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/liberty-and-peace-passover-themes.html | LIBERTY AND PEACE PASSOVER THEMES | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/connecticut-speeds-payments-for-road.html | CONNECTICUT SPEEDS PAYMENTS FOR ROAD | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/knowland-at-dutch-treat-club-scores-appeasement.html | Knowland, at Dutch Treat Club, Scores Appeasement | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/berlin-kidnap-plot-on-us-aide-foiled.html | BERLIN KIDNAP PLOT ON U. S. AIDE FOILED | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/truckmen-charge-kidnapping-in-city.html | TRUCKMEN CHARGE KIDNAPPING IN CITY | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/corsi-case-examined-dulles-says-department-is-checking-walters.html | CORSI CASE EXAMINED; Dulles Says Department Is Checking Walter's Charges | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/educational-leadership.html | EDUCATIONAL LEADERSHIP | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/floral-still-life-based-on-a-plan-botanic-garden-aide-offers-3.html | FLORAL STILL LIFE BASED ON A PLAN; Botanic Garden Aide Offers 3 Displays Proving Beauty Need Not Be Expensive Easter, With Its Flowers, Comes Into the Home | | By Cynthia Kellogg | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/wings-top-canadiens-again-lindsays-4-goals-mark-71-triumph-detroit.html | Wings Top Canadiens Again; LINDSAY'S 4 GOALS MARK 7-1 TRIUMPH Detroit Takes 2-0 Lead in Games Over Montreal Six in Stanley Cup Finals | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/benson-has-a-statistic.html | Benson Has a Statistic | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/build-in-wilmington-syndicate-to-erect-offices-on-west-tenth-street.html | BUILD IN WILMINGTON; Syndicate to Erect Offices on West Tenth Street | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/michigan-races-in-doubt.html | Michigan Races in Doubt | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/a-former-football-star-johns-hopkins-official.html | A Former Football Star Johns Hopkins Official | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/books-of-the-times-by-orville-prescott.html | Books of The Times; By ORVILLE PRESCOTT | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/son-to-mrs-r-r-slaughter.html | Son to Mrs. R. R. Slaughter | True | | 1983-06-03 | RE0000168935 | B00000527334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/a-w-o-l-since-1944-man-sentenced-to-20-years-to-fight-desertion.html | A. W. O. L. SINCE 1944?; Man Sentenced to 20 Years to Fight Desertion Conviction | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/vermont-signs-pact-on-new-york-power.html | VERMONT SIGNS PACT ON NEW YORK POWER | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/11-killed-at-cockfight-gun-battle-blazes-in-tiny-arena-in-mexico.html | 11 KILLED AT COCKFIGHT; Gun Battle Blazes in Tiny Arena in Mexico | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/thorium-ore-found-in-kenya.html | Thorium Ore Found in Kenya | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/planners-weigh-parking-program-plea-by-wiley-for-1040000-pilot.html | PLANNERS WEIGH PARKING PROGRAM; Plea by Wiley for $1,040,000 'Pilot' Garage in Bronx Is Defended and Opposed | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/school-property-in-nassau-deals-buckley-country-day-school-sells-in.html | SCHOOL PROPERTY IN NASSAU DEALS; Buckley Country Day School Sells in Great Neck and Buys in North Hills | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/against-defending-islands-alienation-of-our-allies-risk-of-world.html | Against Defending Islands; Alienation of Our Allies, Risk of World War Seen | True | JOHN SOMERVILLE | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/dr-ubaldo-l-biz2arri.html | DR. UBALDO L. BIZ2ARRI | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/edens-wife-is-a-complex-combination-of-intellectual-and-hostess-to.html | Eden's Wife Is a Complex Combination Of Intellectual and Hostess to Politicians | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/dance-duo-opens-in-revue-tonight-champions-costarred-with-belafonte.html | DANCE DUO OPENS IN REVUE TONIGHT; Champions Co-Starred With Belafonte and Chorus of 19 in '3 for Tonight' | True | By Sam Zolotow | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/peron-adding-to-states-pledges-new-argentine-role-to-2-national.html | PERON ADDING TO STATES; Pledges New Argentine Role to 2 National Territories | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/the-new-prime-minister.html | THE NEW PRIME MINISTER | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/elderly-eyes-scan-sky-3-nassau-watchers-whose-ages-total-246-years.html | ELDERLY EYES SCAN SKY; 3 Nassau Watchers, Whose Ages Total 246 Years, Honored | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/carney-disavows-war-prediction-says-he-merely-was-talking-of-u-s.html | CARNEY DISAVOWS WAR PREDICTION; Says He Merely Was Talking of U. S. and Reds' Strength in Formosa Strait Area | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/mrs-sydney-r-sutton.html | MRS. SYDNEY R. SUTTON | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/textile-man-asks-no-tariff-change-lowered-duties-would-close-mills.html | TEXTILE MAN ASKS NO TARIFF CHANGE; Lowered Duties Would Close Mills, Cause Unemployment, Says Avondale Chairman | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/court-curbs-visitors-threeminute-limit-imposed-by-u-s-supreme-bench.html | COURT CURBS VISITORS; Three-Minute Limit Imposed by U. S. Supreme Bench | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/loan-granted-to-peru-18000000-world-bank-aid-will-develop.html | LOAN GRANTED TO PERU; $18,000,000 World Bank Aid Will Develop Irrigation | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/apartment-sales-closed-in-bronx-borough-trading-includes-properties.html | APARTMENT SALES CLOSED IN BRONX; Borough Trading Includes Properties on Bathgate and Brook Avenues | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/ekstein-in-new-housing-post.html | Ekstein in New Housing Post | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/dock-union-hits-federal-control-measures-aimed-at-subversives-under.html | DOCK UNION HITS FEDERAL CONTROL; Measures Aimed at Subversives Under Special Attack in Action of Convention | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/churchill-bars-offer-of-peerage-churchill-bars-dukedom-offer.html | CHURCHILL BARS OFFER OF PEERAGE; CHURCHILL BARS DUKEDOM OFFER Prefers to Stay Commoner, He Replies to Queen's Bid --Britons Acclaim Him | True | By Benjamin Wellesspecial To the New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/j-osborne-hopwood-.html | J. OSBORNE HOPWOOD ' | True | Special to The New York Times. I | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/celanese-corporation-names-vice-president.html | Celanese Corporation Names Vice President | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/capacity-raised-at-panama-canal-modification-at-gatun-locks-is.html | CAPACITY RAISED AT PANAMA CANAL; Modification at Gatun Locks Is Finished--Many Other Betterments Mapped | True | | 1983-06-03 | RE0000168935 | B00000527334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/paperboard-output-up-new-and-unfilled-orders-also-exceed-yearago.html | PAPERBOARD OUTPUT UP; New and Unfilled Orders Also Exceed Year-Ago Levels | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/mrs-leslie-c-sayre.html | MRS. LESLIE C. SAYRE | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/edelman-defeats-real.html | Edelman Defeats Real | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/other-bank-reports-first-national-yonkers-n-y.html | OTHER BANK REPORTS; First National, Yonkers, N. Y. | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/alvin-j-kayton.html | ALVIN J. KAYTON | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/3-horses-perish-in-fire-13-others-escape-barn-swept-by-blaze-in.html | 3 HORSES PERISH IN FIRE; 13 Others Escape Barn Swept by Blaze in Flemington | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/south-africa-out-of-unesco-ranks-south-africa-out-of-unesco-ranks.html | SOUTH AFRICA OUT OF UNESCO RANKS; SOUTH AFRICA OUT OF UNESCO RANKS Quits United Nations Agency Over Racial Issue | True | By Leonard Ingallsspecial To the New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/city-evacuation-topic-at-parley-defense-aides-from-8-states-map.html | CITY EVACUATION TOPIC AT PARLEY; Defense Aides From 8 States Map Preliminary Plans to Clear Metropolitan Area | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/traffic-ban-urged-greenwich-villagers-ask-action-for-washington.html | TRAFFIC BAN URGED; Greenwich Villagers Ask Action for Washington Square Park | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/korean-mine-creates-a-scare.html | Korean Mine Creates a Scare | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/early-big-four-talk-doubted-by-dulles.html | EARLY BIG FOUR TALK DOUBTED BY DULLES | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/1500-at-mccormick-memorial-service-many-others-hear-broadcast-of.html | 1,500 at McCormick Memorial Service; Many Others Hear Broadcast of Rites | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/five-new-issues-on-market-today-five-new-issues-on-market-today.html | FIVE NEW ISSUES ON MARKET TODAY; FIVE NEW ISSUES ON MARKET TODAY | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/soviet-alleges-pressure.html | Soviet Alleges Pressure | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/wallace-jeffrey.html | WALLACE JEFFREY | True | Special to The New YorK Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/weaver-st-marys-coach.html | Weaver St. Mary's Coach | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/american-league-buys-umpire.html | American League Buys Umpire | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/song-suit-trial-ends-decision-is-reserved-in-action-brought-against.html | SONG SUIT TRIAL ENDS; Decision Is Reserved in Action Brought Against Berlin | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/for-masters-only.html | For Masters Only | True | By Arthur Daley | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/churchill-had-a-retort-for-ribbentrops-boast.html | Churchill Had a Retort For Ribbentrop's Boast | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/jersey-seizes-62-in-hotrod-trap-jersey-seizes-62-in-hot-rod-trap.html | JERSEY SEIZES 62 IN HOT-ROD TRAP; JERSEY SEIZES 62 IN HOT ROD TRAP Racers Caught on Unlighted Road Used as Speedway | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/president-will-speak-may-24.html | President Will Speak May 24 | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/gen-phillipson-is-dem-in-spain-officer-who-retired-in-1944-after.html | GEN. PHILLIPSON IS DEM IN SPAIN; Officer Who Retired in 1944 After Service of 40 Years Was on Visit to Barcelona | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/interne-is-fiance-of-helen-hardin-i_____-dr-william-fuller.html | INTERNE IS FIANCE OF HELEN HARDIN i _____ ; Dr. William Fuller, Alumnus of Northwestern, to Wed Scripps College Senior | True | Special to The New York Times. : | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/st-josephs-academy-fete.html | St. Joseph's Academy Fete | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/article-3-no-title.html | Article 3 — No Title | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/u-n-day-is-proclaimed.html | U. N. Day Is Proclaimed | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/caribbean-gets-furfural-plant-6000000-factory-to-make-nylon.html | CARIBBEAN GETS FURFURAL PLANT; $6,000,000 Factory to Make Nylon Ingredient Opened in Dominican Republic SUGAR CANE BYPRODUCT Du Pont Has 10-Year Contract With New Source, Set Up by South Porto Rico Sugar | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/zahedi-ill-resigns-as-premier-of-iran.html | ZAHEDI, ILL, RESIGNS AS PREMIER OF IRAN | True | | 1983-06-03 | RE0000168935 | B00000527334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/aiken-impressive-in-strauss-opera-makes-a-fine-beginning-at-debut.html | AIKEN IMPRESSIVE IN STRAUSS OPERA; Makes 'a Fine Beginning' at Debut With City Opera in 'Der Rosenkavalier' Role | True | J. B. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/problem-of-unwanted-children.html | Problem of Unwanted Children | True | MARIE PERRY PRICE, | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/art-gallery-director-named.html | Art Gallery Director Named | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/eisenhower-recesses-press-conference-scheduled-for-today-is-called.html | EISENHOWER 'RECESSES'; Press Conference Scheduled for Today 'Is Called Off | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/peiping-ties-purge-to-industry-plan-party-organ-talks-of-class.html | PEIPING TIES PURGE TO INDUSTRY PLAN; Party Organ Talks of Class Struggle in Ousting of 2, but Fight for Power Is Seen | True | By Henry R. Liebermanspecial To the New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/vorkuta-strike-shocked-soviet-after-disturbing-events-of-1954-noble.html | Vorkuta Strike Shocked Soviet After Disturbing Events of 1954; Noble Says Rebellion in Arctic Camp Was Related to the Death of Stalin, Beria Downfall and East German Trouble | True | By John H. Noblecopyright, 1955, By North American Newspaper Alliance. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/mrs-nixon-to-head-needlework-aides.html | MRS. NIXON TO HEAD NEEDLEWORK AIDES | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/steady-advance-noted-in-realty-securities.html | Steady Advance Noted In Realty Securities | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/richard-could-68-shoe-concern-head.html | RICHARD COULD, 68, SHOE CONCERN HEAD | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/asserts-f-p-c-jurisdiction.html | Asserts F. P. C. Jurisdiction | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/greek-liners-to-offer-culture-on-cruises-beirut-added-to-air-route.html | Greek Liners to Offer Culture on Cruises --Beirut Added to Air Route to Africa | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/collars-featured-in-furs-for-spring.html | COLLARS FEATURED IN FURS FOR SPRING | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/canada-cuts-income-taxes-in-a-bid-to-spur-prosperity-canadian.html | Canada Cuts Income Taxes In a Bid to Spur Prosperity; CANADIAN BUDGET CUTS INCOME TAX | True | By Raymond Daniell | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/j-bryce-eakin.html | J. BRYCE EAKIN | True | Special to The New York Times. I | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/british-protest-to-athens.html | British Protest to Athens | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/eden-long-expert-in-foreign-issues-during-his-10-years-in-office.html | EDEN LONG EXPERT IN FOREIGN ISSUES; During His 10 Years in Office, Britain Saw Some of Her Gravest Hours of Peril | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/von-karajan-officially-in-post.html | Von Karajan Officially in Post | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/no-need-seen-for-troops.html | No Need Seen for Troops | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/purge-in-china.html | PURGE IN CHINA | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/commodity-index-dips-eases-to-895-on-monday-from-896-on-last-friday.html | COMMODITY INDEX DIPS; Eases to 89.5 on Monday From 89.6 on Last Friday | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/mrs-blanchard-rewed-former-evelyn-evans-becomes-bride-of-john-b.html | MRS. BLANCHARD REWED; Former Evelyn Evans Becomes Bride of John B. Wright | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/article-assailed-by-marthur-aide-whitney-attacks-historians.html | ARTICLE ASSAILED BY M'ARTHUR AIDE; Whitney Attacks Historian's Assertion General Backed Soviet Aid in Japan War | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/peronists-see-church-in-verbal-rebellion.html | Peronists See Church In 'Verbal Rebellion' | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/phillies-set-back-red-sox-1712-82-20-extrabase-blows-mark-twin.html | PHILLIES SET BACK RED SOX, 17-12, 8-2; 20 Extra-Base Blows Mark Twin Bill--Cards Victors Over White Sox Twice | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/a-titan-steps-down.html | A TITAN STEPS DOWN | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/3-named-to-run-chicago-tribune-mccormick-will-establishes-two.html | 3 NAMED TO RUN CHICAGO TRIBUNE; McCormick Will Establishes Two Charitable Trusts-- Million Goes to Widow | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/cost-of-disabled-expected-to-rise-tuskegee-parley-hears-of-need-of.html | COST OF DISABLED EXPECTED TO RISE; Tuskegee Parley Hears of Need of Rehabilitation Plan to Match Medical Gains | True | By John N. Pophamspecial To the New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/agency-adds-drama-unit.html | Agency Adds Drama Unit | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/on-528acre-tract.html | On 528-Acre Tract | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/chicago-keglers-excel-they-roll-3015-series-and-tie-for-team-lead.html | CHICAGO KEGLERS EXCEL; They Roll 3,015 Series and Tie for Team Lead in Indiana | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/balkan-pact-nations-in-parley.html | Balkan Pact Nations in Parley | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/miss-jill-albert-is-a-future-bribe-alumna-of-smith-betrothed-to.html | MISS JILL ALBERT IS A FUTURE BRIBE; Alumna of Smith Betrothed .to Harold Cogan, Student at Yale Graduate School | True | Special to The Kew fork Time*. I | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/audrey-hepburn-signed-for-movie-she-will-costar-as-natasha-in.html | AUDREY HEPBURN SIGNED FOR MOVIE; She Will Co-Star as Natasha in Paramount-Italian Unit Film of 'War and Peace' | True | By Thomas M. Pryor | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/kohler-walkout-enters-2d-year-wisconsin-company-reports-output-rise.html | KOHLER WALKOUT ENTERS 2D YEAR; Wisconsin Company Reports Output Rise but Union Is Confident of Victory | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/mrs-isaac-gerstley.html | MRS. ISAAC GERSTLEY | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/general-tire-net-shows-a-20-rise-profit-for-quarter-ended-on-feb-28.html | GENERAL TIRE NET SHOWS A 20% RISE; Profit for Quarter Ended on Feb. 28 Is $2,236,310-- Sales Are Up 42.9% | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/von-hagmuziegler.html | von HagmuZiegler | True | Special to The New York Times. I | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/raymond-grimal.html | RAYMOND GRIMAL | True | o special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/new-health-plan-to-pay-all-bills-extended-group-insurance-program.html | NEW HEALTH PLAN TO PAY ALL BILLS; Extended Group Insurance Program Also Will Offer Free Choice of Doctor | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/red-ships-are-raided-taipei-reports-damaging-4-gunboats-and-6-junks.html | RED SHIPS ARE RAIDED; Taipei Reports Damaging 4 Gunboats and 6 Junks | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/success-forecast-for-refugee-plan-mcleod-tells-house-hearing-he.html | SUCCESS FORECAST FOR REFUGEE PLAN; McLeod Tells House Hearing He Expects 214,000 to Be Admitted by End of 1956 | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/u-n-chief-pushes-aid-for-captives-hammarskjold-says-it-would-be.html | U. N. CHIEF PUSHES AID FOR CAPTIVES; Hammarskjold Says It Would Be Unwise to Set Time Limit for Release by Peiping | True | By Thomas J. Hamiltonspecial to the New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/pershings-car-back-from-war-to-retire-to-farm.html | Pershing's Car, Back From War, to Retire to Farm | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/democrats-gain-sweep-in-chicago-daley-is-elected-mayor-and-his.html | DEMOCRATS GAIN SWEEP IN CHICAGO; Daley Is Elected Mayor and His Ticket Turns Back Republican Challenge | True | By Richard J. H. Johnston | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/triestes-economic-plight-dims-joy-at-tie-to-italy-after-6-months.html | Trieste's Economic Plight Dims Joy at Tie to Italy After 6 Months; East of Occupation Troops Cost the Port Much Business--Gloom Is Unrelieved at Prospect of Aid From Rome | True | By Arnaldo Cortesi | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/mrs-blanche-roman.html | MRS. BLANCHE ROMAN | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/vietnam-dissidents-give-warning-to-us-us-gets-warning-on-vietnam.html | Vietnam Dissidents Give Warning to U.S.; U.S. GETS WARNING ON VIETNAM ROLE | True | By Robert Alden | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/mrs-ricketts-arrives-in-city.html | Mrs. Ricketts Arrives in City | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/campbell-rink-scores.html | Campbell Rink Scores | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/strike-bound-papers-offer-their-tribute.html | STRIKE BOUND PAPERS OFFER THEIR TRIBUTE | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/korea-university-aided-100000-for-pharmacy-school-announced-at.html | KOREA UNIVERSITY AIDED; $100,000 for Pharmacy School Announced at White House | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/4th-ecuadorian-deputy-jailed.html | 4th Ecuadorian Deputy Jailed | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/volunteers-aid-y-w-c-a.html | Volunteers Aid Y. W. C. A. | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/nobles-report-studied-but-u-s-lacks-a-basis-to-ask-moscow-about-3.html | NOBLE'S REPORT STUDIED; But U. S. Lacks a Basis to Ask Moscow About 3 Fliers | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/dodger-dispute-ended-alston-and-robinson-act-like-couple-of-old.html | DODGER DISPUTE ENDED; Alston and Robinson Act Like Couple of Old Friends | True | | 1983-06-03 | RE0000168935 | B00000527334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/atom-power-curb-seen-seaborg-says-waste-disposal-may-limit.html | ATOM POWER CURB SEEN; Seaborg Says Waste Disposal May Limit Development | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/cabinet-of-1750-on-display-here-3-panel-paintings-decorate-piece-in.html | CABINET OF 1750 ON DISPLAY HERE; 3 Panel Paintings Decorate Piece in New Collection at Bergdorf Goodman | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/favored-harvard-tops-princeton-in-rugby-90.html | Favored Harvard Tops Princeton in Rugby, 9-0 | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/excellent-conditions-in-nesting-areas-are-expected-for-waterfowl.html | Excellent Conditions in Nesting Areas Are Expected for Waterfowl | True | By Raymond R. Camp | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/city-council-gets-new-heating-bill-central-unit-in-all-flats-by-nov.html | CITY COUNCIL GETS NEW HEATING BILL; Central Unit in All Flats by Nov. 1, 1956, Specified-- Curb on Oil Stoves Seen | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/thief-reaps-no-benefits-by-spreading-his-wealth.html | Thief Reaps No Benefits By Spreading His Wealth | True | Special to The New York Times. | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/snprokopovich84-authorityonsoviet.html | S.N.PROKOPOVICH,84, AUTHORITYONSOVIET | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/one-killed-in-mine-cavein.html | One Killed in Mine Cave-In | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/hospitalized-service-mens-unit-says-it-with-flowers.html | Hospitalized Service Men's Unit Says It With Flowers | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/louis-weigert.html | LOUIS WEIGERT | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/music-winners-named-singer-violinist-and-cellist-top-naumburg.html | MUSIC WINNERS NAMED; Singer, Violinist and 'Cellist Top Naumburg Contest | True | | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-06 | 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/german-reds-map-atomic-buildup-ulbricht-says-regime-will-establish.html | GERMAN REDS MAP ATOMIC BUILD-UP; Ulbricht Says Regime Will Establish Nuclear Piles and Repair Plane Plants | True | By Walter Sullivan | 1983-06-03 | RE0000168935 | B00000527334 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/dewey-repeats-stand-he-still-hopes-prayerfully-that-president-will.html | DEWEY REPEATS STAND; He Still Hopes 'Prayerfully' That President Will Run | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/japanese-at-odds-over-soviet-talk-premier-and-foreign-office-are.html | JAPANESE AT ODDS OVER SOVIET TALK; Premier and Foreign Office Are Split on Objections by Moscow to New York Site | True | By Robert Trumbullspecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/city-water-level-hits-borderline-us-survey-lists-unforeseen.html | CITY WATER LEVEL HITS 'BORDERLINE'; U.S. Survey Lists Unforeseen Developments That Could Make Supply Vulnerable NATIONAL DEARTH SEEN Only 58% of Major Public Facilities Found Adequate for Present Demands | True | By Charles E. Eganspecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/john-ogomell-lawyer-here-61-member-of-bar-since-1919-diesuchairman.html | JOHN O'GOMELL, LAWYER HERE, 61; Member of Bar Since 1919 DiesuChairman of Advisory Unit of Princeton Library | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/field-of-78-to-tee-off-in-masters-golf-tournament-today-snead-and.html | Field of 78 to Tee Off in Masters Golf Tournament Today; SNEAD AND HOGAN AUGUSTA CHOICES | True | By Lincoln A. Werden | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/offering-slated-of-2-new-issues-utility-bonds-to-public-and.html | OFFERING SLATED OF 2 NEW ISSUES; Utility Bonds to Public and Debentures of Sulphur Concern to Shareholders | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/cambodia-exking-plans-party.html | Cambodia Ex-King Plans Party | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/george-w-coll1ns-printing-executive.html | GEORGE W. COLL1NS, PRINTING EXECUTIVE | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/u-n-weighs-plans-for-press-grants.html | U. N. WEIGHS PLANS FOR PRESS GRANTS | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/columbia-appoints-head-of-parker-law-school.html | Columbia Appoints Head Of Parker Law School | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/red-china-reports-air-sorties.html | Red China Reports Air Sorties | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/larsen-mulloy-victors-in-tennis-patty-also-in-quarterfinals-at.html | LARSEN, MULLOY VICTORS IN TENNIS; Patty Also in Quarter-Finals at Monte Carlo--Vincent and Stewart Defeated | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/soviet-farming-problems.html | Soviet Farming Problems | True | JUOZAS AUDENAS, | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/47-fairs-in-state-listed-schedule-for-season-covers-july-20sept-24.html | 47 FAIRS IN STATE LISTED; Schedule for Season Covers July 20- Sept. 24 Period | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/brundage-views-sites-olympic-official-says-planning-for-games-is.html | BRUNDAGE VIEWS SITES; Olympic Official Says Planning for Games Is Satisfactory | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/radar-and-35-m-p-h.html | RADAR AND 35 M. P. H. | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/menzies-thanks-churchill.html | Menzies Thanks Churchill | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/rutgers-defeats-princeton-13-to-4-scarlet-nine-capitalizes-on-seven.html | RUTGERS DEFEATS PRINCETON, 13 TO 4; Scarlet Nine Capitalizes on Seven Tiger Errors—Yale and Swarthmore Win | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/an-analysis-of-wilson-orders-curbing-release-of-defense-news-to-the.html | An Analysis of Wilson Orders Curbing Release of Defense News to the Public | True | By Hanson Vv. Baldwinspecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/3-rob-bank-of-record-305243-cash-kidnap-clerk-lock-11-in-queens.html | 3 Rob Bank of Record $305,243 Cash; Kidnap Clerk, Lock 11 in Queens Vault; Tell Hold-Up Story BANK ROBBERS GET $305,243 IN QUEENS 25-Minute Theft Shows Precision of Planning and Long Observation | True | By Peter Kihss | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/films-for-young.html | Films for Young | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/mrs-howard-dean-has-son.html | Mrs. Howard Dean Has Son | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/general-foods-elevates-officials.html | General Foods Elevates Officials | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/jon-hall-hurt-in-crash.html | Jon Hall Hurt in Crash | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/panama-cabinet-retained.html | Panama Cabinet Retained | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/25family-building-conveyed-in-bronx.html | 25-FAMILY BUILDING CONVEYED IN BRONX | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/gains-predicted-at-westinghouse-president-foresees-10-rise-in.html | GAINS PREDICTED AT WESTINGHOUSE; President Foresees 10% Rise in Orders in '55, Continued Heavy Sales of Appliances | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/young-presidents-name-new-yorker-to-top-post.html | Young Presidents Name New Yorker to Top Post | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/two-more-states-vote-paris-pacts-belgium-and-luxembourg-ratify.html | TWO MORE STATES VOTE PARIS PACTS; Belgium and Luxembourg Ratify Accords—Action by Only 2 Others Needed | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/more-ward-votes-promised-avery-105000-shares-held-by-two-mutual.html | MORE WARD VOTES PROMISED AVERY; 105,000 Shares Held by Two Mutual Investment Funds Pledged in Proxy Fight | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/airblower-slows-landing-of-jet-new-jet-trainer-lands-slowly-through.html | Air-Blower Slows Landing of Jet; New Jet Trainer Lands Slowly Through Air Blowers in Wings | True | By Richard Witkin | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/eden-at-the-helm.html | EDEN AT THE HELM | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/elected-as-a-trustee-of-rockefeller-group.html | Elected as a Trustee Of Rockefeller Group | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/churchill-fetes-helpers-in-adieu-churchill-fetes-helpers-in-adieu.html | CHURCHILL FETES HELPERS IN ADIEU; CHURCHILL FETES HELPERS IN ADIEU Party for Downing St. Staff Marks His Departure | True | By Benjamin Wellesspecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/liquor-carries-carries-town.html | Liquor Carries Carrie's Town | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/library-school-gets-2-grants.html | Library School Gets 2 Grants | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/players-modify-terms-limit-7200-minimum-to-major-leaguers-kept.html | PLAYERS MODIFY TERMS; Limit $7,200 Minimum to Major Leaguers Kept After May 15 | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/chiang-host-to-partridge.html | Chiang Host to Partridge | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/whooping-cranes-ready-to-go.html | Whooping Cranes Ready to Go | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/iowa-five-picks-3-captains.html | Iowa Five Picks 3 Captains | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/nmu-tells-owners-it-is-set-to-bargain.html | N.M.U. TELLS OWNERS IT IS SET TO BARGAIN | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/car-plates-shrinking-12x6-to-be-standard-in-1957-for-all-vehicles.html | CAR PLATES SHRINKING; 12x6 to Be Standard in 1957 for All Vehicles in State | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/trade-group-told-export-gains-may-meet-with-sharp-reversal-rise-in.html | Trade Group Told Export Gains May Meet With Sharp Reversal; Rise in Commercial Shipments in First Quarter Put at 10%--Outlook Linked to Fate of President's Program | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/zinc-price-stabilized-at-12c.html | Zinc Price Stabilized at 12c | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/republic-group-set-up-minority-in-pictures-concern-open-office-at.html | REPUBLIC GROUP SET UP; Minority in Pictures Concern Open Office at 11 Wall St. | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/the-red-cross-fund.html | THE RED CROSS FUND | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/holders-take-bulk-of-issue.html | Holders Take Bulk of Issue | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/passover-begun-over-the-world-jews-keep-ancient-feast-of.html | PASSOVER BEGUN OVER THE WORLD; Jews Keep Ancient Feast of Liberation--Messages Here Point Its Significance | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/burns-returns-to-jerusalem.html | Burns Returns to Jerusalem | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/business-notes.html | BUSINESS NOTES | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/play-loses-anecdote-deletion-in-cat-on-a-hot-tin-roof-stirs.html | PLAY LOSES ANECDOTE; Deletion in 'Cat on a Hot Tin Roof' Stirs Speculation | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/mrs-j-weiner-104-dies-brooklyn-woman-traveled-to-jerusalem-at-age.html | MRS. J. WEINER, 104, DIES; Brooklyn Woman Traveled to Jerusalem at Age of 90 | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/pontiff-decorates-attending-doctors.html | PONTIFF DECORATES ATTENDING DOCTORS | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/big-diamond-is-mostly-iron.html | Big 'Diamond' Is Mostly Iron | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/plans-to-reclaim-metals.html | Plans to Reclaim Metals | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/algerian-emergency-declared.html | Algerian Emergency Declared | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/anne-francis-wins-divorce.html | Anne Francis Wins Divorce | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/premier-declares-yemen-is-now-calm.html | PREMIER DECLARES YEMEN IS NOW CALM | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/allianceware-sale-proposed.html | Allianceware Sale Proposed | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/allied-steps-urged-on-berlin-toll-rise.html | ALLIED STEPS URGED ON BERLIN TOLL RISE | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/wide-aid-pledged-to-city-festival-civic-and-trade-groups-and.html | WIDE AID PLEDGED TO CITY FESTIVAL; Civic and Trade Groups and Industry Join to Promote Event Starting June 21 | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/textile-workers-threaten-strike.html | TEXTILE WORKERS THREATEN STRIKE | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/basketball-coach-resigns.html | Basketball Coach Resigns | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/harriman-faces-thorny-decision-problem-is-whether-to-talk-with-gop.html | HARRIMAN FACES THORNY DECISION; Problem Is Whether to Talk With G.O.P. on Bipartisan Agency Appointments | True | By Leo Egan special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/chile-state-bank-strike-ends.html | Chile State Bank Strike Ends | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/ira-b-norden.html | IRA B. NORDEN | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/coffee-is-mixed-after-early-dip-futures-in-cocoa-potatoes-and-wool.html | COFFEE IS MIXED AFTER EARLY DIP; Futures in Cocoa, Potatoes and Wool Close Higher-- Sugar Shows Decline | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/writer-analyzes-capital-politics-williams-white-of-times.html | WRITER ANALYZES CAPITAL POLITICS; William S. White of 'Times' Washington Bureau Tells Teachers of the Trends | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/barbara-breit-scores-darlene-hard-also-victor-in-caribbean-tennis.html | BARBARA BREIT SCORES; Darlene Hard Also Victor in Caribbean Tennis Tourney | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/pricefixing-laid-to-14-distillers-plot-to-evade-maryland-law.html | PRICE-FIXING LAID TO 14 DISTILLERS; Plot to Evade Maryland Law Charged to 3 State Liquor Groups, 7 Wholesalers | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/decision-by-next-month-president-has-until-may-14-to-act-on-bicycle.html | DECISION BY NEXT MONTH; President Has Until May 14 to Act on Bicycle Tariff | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/britain-honors-kirk-mrs-kermit-roosevelt-also-to-get-award.html | BRITAIN HONORS KIRK; Mrs. Kermit Roosevelt Also to Get Award | True | | 1983-06-03 | RE0000168936 | B00000528584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/mergers-and-sales.html | MERGERS AND SALES | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/market-gains-cut-to-moderate-size-stocks-push-to-best-levels-in-a.html | MARKET GAINS CUT TO MODERATE SIZE; Stocks Push to Best Levels in a Month, Then Slide-- Average Up 0.86 Point 2,500,000 SHARES SOLD 25 Preferred Issues Among 88 That Set 1955 Highs-- 12 Lows Established | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/27-hockey-rioters-fined-in-montreal.html | 27 HOCKEY RIOTERS FINED IN MONTREAL | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/school-bias-figure-fined-in-delaware.html | SCHOOL BIAS FIGURE FINED IN DELAWARE | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/heads-taag-designs.html | Heads Taag Designs | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/elected-to-presidency-of-american-trust-co.html | Elected to Presidency Of American Trust Co. | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/mmsmqume-anexmagistrate-sponsor-of-legal-baseball-on-sunday-dies-at.html | MMSM'QUME, ANEX-MAGISTRATE; Sponsor of Legal Baseball on Sunday Dies at 78u Once Part Owner of Giants | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/archibald-c-barrow.html | ARCHIBALD C. BARROW | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/canvases-by-biala-compete-at-galleries-with-sculpture-scenes-of-new.html | Canvases by Biala Compete at Galleries With Sculpture, Scenes of New York | True | By Howard Devree | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/chicago-bowlers-gain-oppenheim-posts-1930-total-moffat-a-704.html | CHICAGO BOWLERS GAIN; Oppenheim Posts 1,930 Total, Moffat a 704 Singles Series | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/prowler-in-mortuary-yonkers-intruder-a-woman-is-foiled-by.html | PROWLER IN MORTUARY; Yonkers Intruder, a Woman, Is Foiled by Undertaker | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/eggrolling-test-set-parks-department-to-conduct-annual-event.html | EGG-ROLLING TEST SET; Parks Department to Conduct Annual Event Saturday | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/pentagon-quitting-as-business-rival.html | PENTAGON QUITTING AS BUSINESS RIVAL | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/a-1955-reminder-of-the-reconstruction-days.html | A 1955 Reminder of the Reconstruction Days | True | By Arthur Krock | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/fairtrade-laws-discussed-laws-governing-price-maintenance-viewed-as.html | Fair-Trade Laws Discussed; Laws Governing Price Maintenance Viewed as Palliative Only | True | OLIGOPOPHOBIUS. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/3-red-sox-homers-beat-phillies-93-white-jensen-hutton-hit.html | 3 RED SOX HOMERS BEAT PHILLIES, 9-3; White, Jensen, Hatton Hit 4-Baggers--Braves Defeat Tigers in Eighth, 2-1 | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/3-representatives-in-bonn.html | 3 Representatives in Bonn | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/treasury-bills-fall-410000000-demand-deposits-adjusted-are-down-by.html | TREASURY BILLS FALL $410,000,000; Demand Deposits Adjusted Are Down by $692,000,000 at Reporting Banks | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/united-corp-net-rises-utility-holding-concern-clears-1233605-in.html | UNITED CORP. NET RISES; Utility Holding Concern Clears $1,233,605 in Quarter | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/dog-gladhands-nixon-at-blind-girls-behest.html | Dog Gladhands Nixon At Blind Girl's Behest | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/teapot-tempest.html | Teapot Tempest? | True | By Arthur Daley | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/joins-palm-beach-board.html | Joins Palm Beach Board | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/sports-festival-cited-support-for-national-event-urged-by.html | SPORTS FESTIVAL CITED; Support for National Event Urged by Eisenhower | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/indians-top-giants-in-10th-tribe-trio-hurls-4hit-32-triumph-herb.html | Indians Top Giants in 10th;; TRIBE TRIO HURLS 4-HIT 3-2 TRIUMPH Herb Score, Narleski, Mossi Halt Giants--Pope Doubles, in Tenth Inning to Win | True | By John Drebingerspecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/hussein-ala-may-be-irans-premier.html | Hussein Ala May Be Iran's Premier | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/parents-protest-todays-teaching-school-heads-are-told-that-newer.html | PARENTS PROTEST TODAY'S TEACHING; School Heads Are Told That Newer Practices in Vogue Raise Many Questions | True | By Benjamin Fine | 1983-06-03 | RE0000168936 | B00000528584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/scelba-flies-to-rome-tonight.html | Scelba Flies to Rome Tonight | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/junior-republic-is-50-father-of-all-boys-towns-marks-day-quietly.html | JUNIOR REPUBLIC IS 50; Father of All Boys' Towns Marks Day Quietly | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/rail-merger-approved-l-n-owned-majority-stock-in-n-c-st-l-since.html | RAIL MERGER APPROVED; L. & N. Owned Majority Stock in N., C. & St. L. Since 1880 | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/export-quota-set-on-copper-ingots-export-quota-set-on-copper-ingots.html | EXPORT QUOTA SET ON COPPER INGOTS; EXPORT QUOTA SET ON COPPER INGOTS | | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/naval-figure-joins-broker.html | Naval Figure Joins Broker | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/better-harlem-homes-powell-cites-moses-promise-pending-demolitions.html | BETTER HARLEM HOMES; Powell Cites Moses' Promise Pending Demolitions | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/gypsum-stock-sold.html | Gypsum Stock Sold | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/wheat-recovers-and-closes-mixed-corn-oats-deferred-options-of.html | WHEAT RECOVERS AND CLOSES MIXED; Corn, Oats, Deferred Options of Soybeans Also Dip Early but Later Turn Irregular | | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/electric-output-eases-9804000000-kilowatt-hours-reported-for-latest.html | ELECTRIC OUTPUT EASES; 9,804,000,000 Kilowatt Hours Reported for Latest Week | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/designers-explain-new-look-for-hats.html | DESIGNERS EXPLAIN NEW LOOK FOR HATS | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/t-w-u-to-speed-its-pay-demands-quill-seeks-to-deal-with-old-transit.html | T. W. U. TO SPEED ITS PAY DEMANDS; Quill Seeks to Deal With Old Transit Authority Rather Than Await New Unit | True | By A. H. Raskin | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/airfleet-killer-is-tested-by-aec-airfleet-killer-is-tested-by-aec.html | AIR-FLEET KILLER IS TESTED BY A.E.C.; AIR-FLEET KILLER IS TESTED BY A.E.C. Atomic Missile Is Detonated 6 Miles Above Nevada | True | By the United Press. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/lemay-adds-chief-to-title.html | LeMay Adds 'Chief' to Title | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/f-b-i-wiretaps-cited-letter-to-house-group-asserts-they-total-fewer.html | F. B. I. WIRETAPS CITED; Letter to House Group Asserts They Total Fewer Than 150 | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/kentucky-sedition-cases-wait.html | Kentucky Sedition Cases Wait | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/economist-scores-fair-trade-foes-dr-adams-says-they-offer-no-other.html | ECONOMIST SCORES 'FAIR TRADE;' FOES; Dr. Adams Says They Offer No Other Way to Avert Loss-Leader Selling | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/tourist-camp-bill-signed.html | Tourist Camp Bill Signed | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/mdonald-post-filled-engle-named-manager-of-philadelphia-orchestra.html | MDONALD POST FILLED; Engle Named Manager of Philadelphia Orchestra | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/retirement-of-reynolds-is-official-reluctant-yanks-cut-hurler-from.html | Retirement of Reynolds Is Official; Reluctant Yanks Cut Hurler From Roster at His Request ' Money' Pitcher Had Two No-Hitters-- Won 182 Games | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/tornadoes-batter-texas-and-carolina.html | TORNADOES BATTER TEXAS AND CAROLINA | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/gains-are-shown-by-lehman-corp-assets-were-217659967-on-march-31.html | GAINS ARE SHOWN BY LEHMAN CORP.; Assets Were $217,659,967 on March 31, Against 1954 Level of $190,329,780 | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/manila-pact-nations-form-watchdog-unit-manila-pact-gets-a-watchdog.html | Manila Pact Nations Form Watchdog Unit; MANILA PACT GETS A WATCHDOG UNIT | True | By Tad Szulcspecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/the-town-hall-club-filing-as-bankrupt.html | THE TOWN HALL CLUB FILING AS BANKRUPT | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/new-theatre-doing-3-plays.html | New Theatre Doing 3 Plays | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/nassau-election-ruling-mayor-of-new-hyde-park-to-be-in-post-2-years.html | NASSAU ELECTION RULING; Mayor of New Hyde Park to Be in Post 2 Years, Not 4 | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/hearing-on-gas-pipeline-p-s-c-will-meet-april-22-on-westchester.html | HEARING ON GAS PIPELINE; P. S. C. Will Meet April 22 on Westchester Project | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/jane-brand-married-wed-in-england-to-samuel-mortimer-mcgeerussell.html | JANE BRAND MARRIED; Wed in England to Samuel Mortimer McGee-Russell | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/sc-hooper-dead-retired-admiral-ofatheradfradionavy-first-fleet.html | S.C. HOOPER DEAD; RETIRED ADMIRAL; ofatherafRadio'mU.S.Navy, First Fleet Wireless Officer, Received Marconi Medal | True | GpNill to Tie New York Timu. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/782-rookies-join-in-fight-on-crime-at-exercises-in-city-college.html | 782 ROOKIES JOIN IN FIGHT ON CRIME; At Exercises in City College, They Hear Mayor, Adams Promise a Strong Force | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/stock-split-slated-by-kaiser-aluminum.html | STOCK SPLIT SLATED BY KAISER ALUMINUM | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/troth-announced-ofmpiaddell-she-willbe-marriedin-may-to-nicholas-r.html | TROTH ANNOUNCED OFMPIADDELL; She Will-Be Married-in May . to Nicholas R. T. Hay, . U. of Virginia '48 | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/moscow-and-the-farmers.html | MOSCOW AND THE FARMERS | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/oconnorsmith.html | O'ConnorSmith | True | Special to The New York Tunes. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/political-crisis-in-brazil-deeper-currency-drops-and-troops-are.html | POLITICAL CRISIS IN BRAZIL DEEPER; Currency Drops and Troops Are Confined to Barracks Following Resignations | True | By Sam Pope Brewespecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/margaret-durham-wedj-bride-in-chapel-hill-n-cf-of-joe-thomas-wall.html | MARGARET DURHAM WEDj; Bride in Chapel Hill, N. C.F of Joe Thomas Wall | True | Special to. The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/oldest-organization-for-girls.html | Oldest Organization for Girls | True | MARGARET B. FERREIRA, | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/wilfred-thompson-2d.html | WILFRED THOMPSON 2D | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/egypt-condemned-for-shooting.html | Egypt Condemned for Shooting | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/u-s-barred-visits-to-soviet-parley-u-s-barred-visit-to-soviet.html | U. S. BARRED VISITS TO SOVIET PARLEY; U. S. BARRED VISIT TO SOVIET PARLEY | True | By Harry Schwartz | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/joe-meilinger.html | JOE MEILINGER | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/screen-long-john-silver-bows-stevensons-pirate-revived-at-mayfair.html | Screen: 'Long John Silver' Bows; Stevenson's Pirate Revived at Mayfair | True | By Bosley Crowther | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/lacks-noblesse-oblige-scion-of-russian-family-just-a-scofflaw-to.html | LACKS NOBLESSE OBLIGE; Scion of Russian Family Just a Scofflaw to Murtagh | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/bears-get-marquette-back.html | Bears Get Marquette Back | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/uuuuuuu-james-j-corbalis.html | uuuuuuuu_JAMES J. CORBALIS | True | Special to The New York Times, I | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/canadian-movie-concern-famous-players-corp-reports-195-a-share.html | CANADIAN MOVIE CONCERN; Famous Players Corp. Reports $1.95 a Share Earnings | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/warners-in-deal-for-hit-musical-pajama-game-is-sold-for-750000.html | WARNERS IN DEAL FOR HIT MUSICAL; ' Pajama Game' Is Sold for $750,000, Percentage of Profits, Brisson Says | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/president-golfs-with-brother.html | President Golfs With Brother | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/news-curbs-stir-pentagon-dispute-confusion-resistance-cut-in-public.html | NEWS CURBS STIR PENTAGON DISPUTE; Confusion, Resistance, Cut in Public Information Follow Issuance of Wilson Orders | True | By Anthony Levierospecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/far-months-weak-in-cotton-market-final-prices-are-unchanged-to-70.html | FAR MONTHS WEAK IN COTTON MARKET; Final Prices Are Unchanged to 70 Cents a Bale Lower-- Liverpool Trading Down | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/john-hill-mkinney.html | JOHN HILL M'KINNEY | True | Special to The New York Time1/2 | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/tozzi-sings-in-aida-bass-takes-role-of-ranfis-first-time-at.html | TOZZI SINGS IN 'AIDA'; Bass Takes Role of Ranfis First Time at Metropolitan | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/decision-impending-over-nilesbement.html | DECISION IMPENDING OVER NILES-BEMENT | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/staatszeitung-to-be-tabloid.html | Staats-Zeitung to Be Tabloid | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/bender-assails-inquiry.html | Bender Assails Inquiry | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/children-assail-family-councils-group-noting-dads-opinion-usually.html | CHILDREN ASSAIL FAMILY COUNCILS; Group, Noting Dad's Opinion Usually Prevails, Contends Parleys Waste Time | True | By Dorothy Barclay | 1983-06-03 | RE0000168936 | B00000528584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/2-refugees-share-historic-number-both-their-visas-bear-figure.html | 2 REFUGEES SHARE HISTORIC NUMBER; Both Their Visas Bear Figure 1,000--They Are Entering U. S. Under 1953 Law | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/will-the-refugee-act-work-.html | WILL THE REFUGEE ACT WORK ? | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/united-jewish-appeal-cites-aide-of-cabinet.html | United Jewish Appeal Cites Aide of Cabinet | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/malenkov-reappears-at-a-function-in-soviet-capital.html | Malenkov Reappears at a Function in Soviet Capital | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/david-g-jaeger.html | DAVID G. JAEGER | True | Sp1/24ial to The Kew York Timer. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/soviet-plans-to-maintain-2-polar-weather-bases.html | Soviet Plans to Maintain 2 Polar Weather Bases | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/justice-heads-yeshiva-unit.html | Justice Heads Yeshiva Unit | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/massacre-ended-1954-rebellion-in-vorkuta-soviet-slave-camp.html | Massacre Ended 1954 Rebellion In Vorkuta, Soviet Slave Camp; Detroiter Who Took Part in Incident in the Arctic Tells How Guards Shot Down a Crowd of Strikers | True | By John H. Noble | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/bridges-union-acts-to-bar-deportation.html | BRIDGES' UNION ACTS TO BAR DEPORTATION | True | Special to The New York | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/use-of-chinese-islands.html | Use of Chinese Islands | True | WATSON WASHBURN. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/india-bars-u-s-climbers.html | India Bars U. S. Climbers | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/mrs-richard-a-shill.html | MRS. RICHARD A. SHILL | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/thief-steals-church-bible.html | Thief Steals Church Bible | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/billy-daniels-to-replace-lanza.html | Billy Daniels to Replace Lanza | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/other-meetings-companies-hold-annual-meetings.html | OTHER MEETINGS; COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/elected-as-a-director-of-guaranty-trust-co.html | Elected as a Director Of Guaranty Trust Co. | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/traditional-easter-ham-from-start-to-delicious-finish-a-variety-of.html | Traditional Easter Ham From Start to Delicious Finish; A Variety of Glazes Suggested to Make Entree Festive | True | By Ruth P. Casa-Emellos | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/viscose-will-add-to-rayon-output-viscose-will-add-to-rayon-output.html | VISCOSE WILL ADD TO RAYON OUTPUT; VISCOSE WILL ADD TO RAYON OUTPUT | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/australian-team-in-front.html | Australian Team in Front | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/3d-ave-el-fate-left-undecided-transit-agency-hedges-on.html | 3D AVE. 'EL' FATE LEFT UNDECIDED; Transit Agency Hedges on Discontinuing Line--Casey and Klein Clash on Issue | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/joe-r-hanley-leaves-hospital.html | Joe R. Hanley Leaves Hospital | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/grover-c-buck-70-childs-exofficial.html | GROVER C. BUCK, 70, CHILDS EX-OFFICIAL | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/fcc-member-urges-curb-on-tv-violence.html | F.C.C. MEMBER URGES CURB ON TV VIOLENCE | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/australia-eases-passports.html | Australia Eases Passports | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/dodgers-trim-senators-brooks-erskine-hurls-9-innings-and-shuts-out.html | Dodgers Trim Senators; Brooks' Erskine Hurls 9 Innings And Shuts Out Washington, 6 to 0 | True | By Roscoe McGowen | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/canadians-aid-pledged.html | Canadians' Aid Pledged | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/fifth-amendment-disbarment-issue.html | FIFTH AMENDMENT DISBARMENT ISSUE | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/tables-now-show-victorian-trend-new-silver-and-dinnerware-provide.html | TABLES NOW SHOW VICTORIAN TREND; New Silver and Dinnerware Provide Floral Designs Instead of Modern | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/trade-fair-discussed-28-nations-are-represented-at-public-events.html | TRADE FAIR DISCUSSED; 28 Nations Are Represented at Public Events Meeting | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/guthrie-to-stage-marlowe-here-stevens-engages-the-london-director.html | GUTHRIE TO STAGE 'MARLOWE' HERE; Stevens Engages the London Director for Playwrights-- Brando Sought for Lead | True | By Louis Calta | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/french-auto-compact-citroen-and-panhard-arrange-productionfinancing.html | FRENCH AUTO COMPACT; Citroen and Panhard Arrange Production-Financing Deal | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/governors-scoff-at-dam-project-call-hells-canyon-proposal-phony-and.html | GOVERNORS SCOFF AT DAM PROJECT; Call Hell's Canyon Proposal 'Phony' and 'Unrealistic' -- Morse Assails View | True | By Lawrence E. Davies | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/trust-established-in-pulitzers-will.html | TRUST ESTABLISHED IN PULITZER'S WILL | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/i-uuuuuuuuuuuuuuuuuuu-henry-h-mitchell-j.html | I uuuuuuuuuuuuuuuuuuu HENRY H. MITCHELL j | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/masters-go-back-to-maritime-talk-national-officers-repudiate-action.html | MASTERS GO BACK TO MARITIME TALK; National Officers Repudiate Action of Leader Quitting Conference With C.I.O. | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/oversized-councilmen.html | OVERSIZED COUNCILMEN | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/warm-weather-needed-to-put-streams-in-shape-for-opening-of-trout.html | Warm Weather Needed to Put Streams in Shape for Opening of Trout Season | True | By Raymond R. Camp | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/kagawa-collapses-in-japan.html | Kagawa Collapses in Japan | True | By Religious News Service. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/holdup-men-get-75000-diamonds-coin-dealer-robbed-of-3000-in-gold.html | HOLD-UP MEN GET $75,000 DIAMONDS; Coin Dealer Robbed of $3,000 in Gold, and Merchant Loses a $1,945 Payroll | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/10000000-debentures-sold.html | $10,000,000 Debentures Sold | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/port-men-pick-philadelphia.html | Port Men Pick Philadelphia | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/subway-guild-protests-group-asks-veto-of-bill-restricting-sickleave.html | SUBWAY GUILD PROTESTS; Group Asks Veto of Bill Restricting Sick-Leave Pay | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/pleads-guilty-in-school-theft.html | Pleads Guilty in School Theft | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/7-allies-grant-parole-to-japanese-admiral.html | 7 Allies Grant Parole to Japanese Admiral | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/lin-yutang-case-ended-university-sponsors-award-100000-to-14-who.html | LIN YUTANG CASE ENDED; University Sponsors Award $100,000 to 14 Who Quit | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/a-summation-of-the-factors-involved-in-rising-opposition-to.html | A Summation of the Factors Involved in Rising Opposition to Defending Isles | True | By James RestonSpecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/london-reds-publish-daily-worker-ls-first-to-end-tieup-in-press.html | LONDON REDS PUBLISH; Daily Worker Is First to End Tie-Up in Press Strike | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/mrs-ruth-n-gimbel-rewed.html | Mrs. Ruth N. Gimbel Rewed | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/washington-gets-praise-as-sailor-didnt-have-much-of-a-navy-but-he.html | WASHINGTON GETS PRAISE AS SAILOR; Didn't Have Much of a Navy but He Used What He Had, Admiral Recalls Here | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/ritz-towers-group-fights-cooperative.html | RITZ TOWERS GROUP FIGHTS COOPERATIVE | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/properties-sold-in-village-area-housing-parcels-in-section-taken-by.html | PROPERTIES SOLD IN 'VILLAGE' AREA; Housing Parcels in Section Taken by New Owners --East Side Deals | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/woman-who-feuded-w1thusontaxd1es.html | WOMAN WHO FEUDED W1THU.SONTAXD1ES | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/eisenhower-lauds-eden-as-a-friend-dulles-also-joins-in-tribute-to.html | EISENHOWER LAUDS EDEN AS A FRIEND; Dulles Also Joins in Tribute to New Prime Minister as Trusted Statesman | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/macys-officials-shifted.html | Macy's Officials Shifted | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/pabst-brewing-elects-new-top-sales-officer.html | Pabst Brewing Elects New Top Sales Officer | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/u-n-arms-cut-talk-recessed.html | U. N. Arms Cut Talk Recessed | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/16mm-festival-names-winners-25-categories-are-judged-by-american.html | 16-MM. FESTIVAL NAMES WINNERS; 25 Categories Are Judged by American Film Assembly --Meeting Ends Tomorrow | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/ex-dividend-gap-can-trip-unwary-stock-purchases-prior-to-record.html | EX DIVIDEND' GAP CAN TRIP UNWARY; Stock Purchases Prior to Record Date Don't Always Bear Expected Fruit | True | By J. E. McMahon | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/muriel-fox-fiancee-of-dr-s-c-aronson.html | MURIEL FOX FIANCEE OF DR. S. C. ARONSON | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/2-ernestos-ill-gero-sings-in-pasquale.html | 2 ERNESTOS ILL, GERO SINGS IN 'PASQUALE' | True | J. B. | 1983-06-03 | RE0000168936 | B00000528584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/436-aid-blood-drive-telephone-workers-and-naval-reservists-among.html | 436 AID BLOOD DRIVE; Telephone Workers and Naval Reservists Among Donors | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/expremier-of-belgium-joins-insurance-board.html | Ex-Premier of Belgium Joins Insurance Board | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/coffee-pact-expected-to-stand.html | Coffee Pact Expected to Stand | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/dr-george-e-shaffer.html | DR. GEORGE E. SHAFFER | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/market-trading-light-in-london-prices-open-firm-but-react-and-close.html | MARKET TRADING LIGHT IN LONDON; Prices Open Firm but React and Close Is Irregular-- Government Issues Off | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/dr-peale-gets-ohio-award.html | Dr. Peale Gets Ohio Award | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/turks-doom-as-spy-affirmed.html | Turk's Doom as Spy Affirmed | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/home-run-baker-honored.html | Home Run Baker Honored | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/hugh-t-wilson.html | HUGH T. WILSON | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/details-of-operation-listed.html | Details of Operation Listed | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/mohammed-ali-marries-secretary-as-2d-wife.html | Mohammed Ali Marries Secretary as 2d Wife | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/humeaobnen.html | HumeaOfBnen | True | Special to The New York Times, | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/foster-prize-revived-dulles-to-see-conferal-of-his-grandfathers.html | FOSTER PRIZE REVIVED; Dulles to See Conferal of His Grandfather's Award | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/israel-charges-egyptian-siege-israel-charges-egyptian-siege-eban.html | ISRAEL CHARGES EGYPTIAN 'SIEGE; ISRAEL CHARGES EGYPTIAN 'SIEGE' Eban Tells U.N. That Border Violence Is Threatening Palestine Armistice | True | By Kathleen Teltschspecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/for-a-cleaner-city.html | For a Cleaner City | True | MARTHA POLLAK. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/navy-unit-is-seeking-vessels.html | Navy Unit Is Seeking Vessels | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/robbers-display-sutton-cunning-tactics-save-for-disguise-are-copied.html | ROBBERS DISPLAY SUTTON CUNNING; Tactics, Save for Disguise, Are Copied in Queens-- Thugs Knew Bank Well | True | By Ira Henry Freeman | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/physicians-will-get-salk-report-via-tv.html | PHYSICIANS WILL GET 'SALK REPORT VIA TV | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/for-secret-negotiations-avoidance-of-premature-criticism-or.html | For Secret Negotiations; Avoidance of Premature Criticism or Irresponsible Forecasts Seen | True | ERIC M. WARBURG. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/mcnutts-will-filed-here.html | McNutt's Will Filed Here | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/pension-is-unaffected-indicted-jersey-police-chief-due-to-get-3475.html | PENSION IS UNAFFECTED; Indicted Jersey Police Chief Due to Get $3,475 a Year | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/mrs-hobby-names-aide.html | Mrs. Hobby Names Aide | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/research-to-curb-nuclear-power-profits-iddles-tells-babcock-wilcox.html | Research to Curb Nuclear Power Profits, Iddles Tells Babcock & Wilcox Meeting | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/pinkas-schmier.html | PINKAS SCHMIER | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/theatre-song-and-dance-diversion-3-for-tonight-has-debut-at.html | Theatre: Song and Dance Diversion; 3 For Tonight' Has Debut at Plymouth | True | By Brooks Atkinson | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/europe-stresses-gain-since-start-of-marshall-aid-europe-stresses.html | EUROPE STRESSES GAIN SINCE START OF MARSHALL AID; EUROPE STRESSES ECONOMIC GAINS | True | By Harold Callender | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/mcgough-merritt-officer.html | McGough Merritt Officer | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/president-sees-salute-aides.html | President Sees 'Salute' Aides | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/los-angeles-vote-splits-on-unesco-board-of-education-election-in.html | LOS ANGELES VOTE SPLITS ON UNESCO; Board of Education Election in Temporary Stalemate on Internationalism | True | By Gladwin Hillspecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/misslindagilbertscottbecomesengaged-to-lawrence-flinn-jr-student-at.html | MissLindaGilbertScottBecomesEngaged To Lawrence Flinn Jr.. Student at Yale | True | | 1983-06-03 | RE0000168936 | B00000528584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/asian-reds-open-session-on-peace-nonparty-meeting-in-india-attended.html | ASIAN REDS OPEN SESSION ON PEACE; 'Non-Party' Meeting in India Attended by 12 Nations-- Turnout Is Small | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/brian-donlevy-fined-150.html | Brian Donlevy Fined $150 | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/labor-merger-gains-2-major-units-largely-agree-on-a-constitution.html | LABOR MERGER GAINS; 2 Major Units Largely Agree on a Constitution | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/yanks-rout-lynchburg-bombers-victors-with-18-hits-192-rizzuto.html | Yanks Rout Lynchburg, BOMBERS VICTORS WITH 18 HITS, 19-2 Rizzuto, Mantle, Slaughtar, Carey Slam Homer--Byrne Fans 7 in 9-Inning Job | True | By Louis Effratspecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/bank-theft-rise-alarms-f-b-i-100-preventive-conferences-set-307.html | Bank Theft Rise Alarms F. B. I.; 100 Preventive Conferences Set, 307 Such Crimes Recorded Last Year, as Against Only 100 in 1950--Experts to Explain Defensive Methods | True | By John D. Morris | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/national-group-praises-keating-association-of-anticrime-units-backs.html | NATIONAL GROUP PRAISES KEATING; Association of Anti-Crime Units Backs Fight Here, Attacks Prosecutors | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/mayors-organize-to-fight-gas-bill-wagner-is-a-leader-in-move-to.html | MAYORS ORGANIZE TO FIGHT GAS BILL; Wagner Is a Leader in Move to Oppose U. S. Decontrol of Natural Fuel Prices | True | By William G. Weartspecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/prince-eton-wins-second-straight-115-choice-takes-pace-by.html | PRINCE ETON WINS SECOND STRAIGHT; 11-5 Choice Takes Pace by Length--True Kitty Next at Roosevelt Raceway | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/train-riders-see-a-highway-grow-new-england-thruway-work-is.html | TRAIN RIDERS SEE A HIGHWAY GROW; New England Thruway Work Is Fascinating Spectacle to Rail-Borne 'Bosses' | True | BY Merrill Folsom | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/democrats-extend-control-in-chicago.html | DEMOCRATS EXTEND CONTROL IN CHICAGO | True | Special To The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/american-dance-listed-rothschild-foundation-to-back-2week-season-at.html | AMERICAN DANCE LISTED; Rothschild Foundation to Back 2-Week Season at the ANTA | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/conant-rebuffs-soviet-refuses-to-force-young-lysikov-to-return-to.html | CONANT REBUFFS SOVIET; Refuses to Force Young Lysikov to Return to Russia | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/eden-appointed-prime-minister-hailed-by-m-ps-eden-appointed-prime-m.html | EDEN APPOINTED PRIME MINISTER; HAILED BY M. P.'S; EDEN APPOINTED PRIME MINISTER | True | By Drew Middleton | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/us-nato-aide-on-way-home.html | U.S. NATO Aide on Way Home | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/finch-to-benefit-by-musical-may-2-proceeds-of-silk-stockings-party.html | FINCH TO BENEFIT BY MUSICAL MAY 2; Proceeds of 'Silk Stockings' Party and Nightcap Supper Will Aid Scholarship Fund | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/forum-breaks-barrier-cairo-islamic-university-opens-its-doors-to.html | FORUM BREAKS BARRIER; Cairo Islamic University Opens Its Doors to Girls | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/us-lines-seeking-ports-to-florida-company-plans-to-buy-the-south.html | U.S. LINES SEEKING PORTS TO FLORIDA; Company Plans to Buy the South Atlantic Line, With 4 Ships on Trade Route | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/insane-in-yarrow-case-supposed-killer-doesnt-grasp-charges-report.html | INSANE' IN YARROW CASE; Supposed Killer Doesn't Grasp Charges, Report Says | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/philippine-trade-unit-here.html | Philippine Trade Unit Here | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/warrant-for-marilyn-monroe.html | Warrant for Marilyn Monroe | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/u-s-and-russians-in-missile-race-twining-asserts-us-and-reds-in.html | U. S. AND RUSSIANS IN MISSILE RACE, TWINING ASSERTS; U.S. and Reds in Missile Race, Senate Group Told by Twining He Tells Senators the Soviet Air Power Is No. 1 Threat -- Cites Planes and Range RIDGWAY 'GOOD SOLDIER' Says He Feels It Would Be Inappropriate for Him to Repeat Objection to Cut | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/jacob-h-weinberg.html | JACOB H. WEINBERG | True | Special to The New York Times | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/antarctic-plans-provide-airfield-byrd-expeditions-to-lay-out-strip.html | ANTARCTIC PLANS PROVIDE AIRFIELD; Byrd Expeditions to Lay Out Strip for Heaviest Planes on Ross Shelf Ice | True | By Walter Sullivanspecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/law-lesson-costs-25-princeton-man-could-have-learned-for-dollar-too.html | LAW LESSON COSTS $25; Princeton Man Could Have Learned for Dollar, Too | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/a-new-30000000-building.html | A NEW $30,000,000 BUILDING | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/son-to-the-henry-j-careys.html | Son to the Henry J. Careys | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/c-b-s-bars-an-ad-for-subscription-tv-zenith-assails-c-b-s-for-ban.html | C. B. S. Bars an Ad For Subscription TV; Zenith Assails C. B. S. for Ban On Subscription-TV Commercial | True | By Val Adams | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/u-s-bicycle-plea-scored-by-briton-palin-opposing-tariff-rise-says-s.html | U. S. BICYCLE PLEA SCORED BY BRITON; Palin, Opposing Tariff Rise, Says 'Survival' Talk Here Is 'Absolute Nonsense' | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/employment-rises-by-539000-in-month.html | EMPLOYMENT RISES BY 539,000 IN MONTH | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/white-house-sees-victory-on-tariff-expects-senate-will-endorse.html | WHITE HOUSE SEES VICTORY ON TARIFF; Expects Senate Will Endorse Trade Bill in Same Form Administration Wants | True | By Allen Drury | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/propaganda-ebb-by-peiping-noted-us-aides-say-chinese-red-radio-has.html | PROPAGANDA EBB BY PEIPING NOTED; U.S. Aides Say Chinese Red Radio Has Switched From 'Free Formosa' Theme | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/kansas-labor-law-signed.html | Kansas Labor Law Signed | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/sometime-thing-scores-by-length-and-half-in-prioress-stakes-at.html | Sometime Thing Scores by Length and Half in Prioress Stakes at Jamaica; 6-5 CHOICE BEATS MINNIE MOOCHER | True | By James Roach | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/newswomam-dies-at-too-mrs-julia-chadbourne-was-active-in-maine-40.html | NEWSWOMAM DIES AT TOO; Mrs. Julia Chadbourne Was Active in Maine 40 Years | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/stassen-refuses-requested-data-stassen-refuses-requested-data.html | STASSEN REFUSES REQUESTED DATA; STASSEN REFUSES REQUESTED DATA | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/dulles-aide-silent-on-yalta-data-leak.html | DULLES AIDE SILENT ON YALTA DATA LEAK | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/new-fundraising-head-of-protestant-federation.html | New Fund-Raising Head Of Protestant Federation | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/argentines-to-parade-but-police-change-old-route-for-holy-thursday.html | ARGENTINES TO PARADE; But Police Change Old Route for Holy Thursday Rite | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/buyer-enlarges-plaza-area-plot-gets-building-on-east-56th-street.html | BUYER ENLARGES PLAZA AREA PLOT; Gets Building on East 56th Street Which Abuts Its Madison Avenue Site | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/j-arthur-du-plessis.html | J. ARTHUR DU PLESSIS | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/mrs-william-a-little.html | MRS. WILLIAM A. LITTLE ' | True | Special to The New York Timei. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/brooklyn-facing-a-dock-stoppage-work-will-halt-today-during-a.html | BROOKLYN FACING A DOCK STOPPAGE; Work Will Halt Today During a Protest Mass Meeting Called by Anastasia | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/india-and-egypt-sign-a-pact.html | India and Egypt Sign a Pact | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/orioles-top-pirates-32.html | Orioles Top Pirates, 3--2 | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/rail-inquiry-adjourned-boston-and-maine-investigation-off-till.html | RAIL INQUIRY ADJOURNED; Boston and Maine Investigation Off Till After Holidays | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/expert-says-britain-leads-in-atom-work.html | EXPERT SAYS BRITAIN LEADS IN ATOM WORK | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/w-t-grant-sales-set-high-in-year-variety-chains-net-is-336-on.html | W. T. GRANT SALES SET HIGH IN YEAR; Variety Chain's Net Is $3.36 on Common, as Against $3.09 in Earlier Period | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/gas-supplies-set-new-mark-again-increase-1125000-barrels-to.html | GAS SUPPLIES SET NEW MARK AGAIN; Increase 1,125,000 Barrels to 185,282,000 in Week-- Fuel Oil Stocks Down | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/sale-of-4-ships-approved-2-to-other-flagsnew-chief-for-air-france.html | Sale of 4 Ships Approved, 2 to Other Flags--New Chief for Air France | True | | 1983-06-03 | RE0000168936 | B00000528584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/action-by-2-states-needed.html | Action by 2 States Needed | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/menus-to-make-holiday-cooking-as-easy-as-possible-suggested-with-a.html | Menus to Make Holiday Cooking As Easy as Possible Suggested; With a Little Planning, Culinary Chores for the Week-End Can Be Simplified-- Recipe for London Broil Offered | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/laborites-organize-singapore-cabinet.html | LABORITES ORGANIZE SINGAPORE CABINET | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/truckrail-feud-reported-ending-halting-the-suit-railtruck-fight.html | TRUCK-RAIL FEUD REPORTED ENDING, HALTING THE SUIT; RAIL-TRUCK FIGHT SEEK HEARING END | True | By Robert E. Bedingfield | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/miss-studdiford-will-be-married-design-student-is-betrothed-to.html | MISS STUDDIFORD WILL BE MARRIED; Design Student Is Betrothed to Pierre E. Richards, Who Attends Colgate University | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/police-in-saigon-to-look-for-arms-arrests-face-all-found-with.html | POLICE IN SAIGON TO LOOK FOR ARMS; Arrests Face All Found With Illegal Weapons--Collins Arranges 6-Day Truce | True | By Robert Aldenspecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/duplex-coop-purchased.html | Duplex 'Co-op' Purchased | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/production-rise-held-essential-production-rise-held-essential.html | PRODUCTION RISE HELD ESSENTIAL; PRODUCTION RISE HELD ESSENTIAL | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/nehru-joins-in-tribute.html | Nehru Joins in Tribute | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/israel-marking-passover-feast-nations-present-troubles-give-fresh.html | ISRAEL MARKING PASSOVER FEAST; Nation's Present Troubles Give Fresh Significance to the Ancient Rites | True | By Harry Gilroy | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/monopoly-bid-laid-to-linen-suppliers.html | MONOPOLY BID LAID TO LINEN SUPPLIERS | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/r-e-cassibry-jr.html | R. E. CASSIBRY JR. | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/bus-drivers-strike-greyhound-men-halt-service-in-10-statespay-at.html | BUS DRIVERS STRIKE; Greyhound Men Halt Service in 10 States--Pay at Issue | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/wests-big-3-stand-satisfies-austria.html | WEST'S BIG 3 STAND SATISFIES AUSTRIA | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/col-pelton-heads-officials.html | Col. Pelton Heads Officials | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/more-tests-for-thomson.html | More Tests for Thomson | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/2-banks-vote-merger-stockholders-approve-terms-for-new-commercial.html | 2 BANKS VOTE MERGER; Stockholders Approve Terms for New Commercial State | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/captain-townsend-of-british-air-force-rides-a-winner.html | Captain Townsend of British Air Force Rides a Winner | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/theatre-and-literature-topic.html | Theatre and Literature' Topic | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/remington-rand-to-expand.html | Remington-Rand to Expand | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/made-kennecott-chiefs-aide.html | Made Kennecott Chief's Aide | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/dr-boris-mirkineguetzevitch-dies-authority-on-international.html | Dr. Boris Mirkine-Guetzevitch Dies; Authority on International Relations | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/katharine-craig-bride-wed-to-john-william-woodsj-in-short-hills-n-j.html | KATHARINE CRAIG BRIDE; Wed to John William Woodsj in Short Hills, N. J., Church : | True | special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/noted-educator-shuns-meeting-at-placid-club-charging-bias.html | Noted Educator Shuns Meeting At Placid Club, Charging Bias | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/r-dale-weber-jr.html | R. DALE WEBER JR. | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/u-p-president-on-job-f-h-bartholomew-succeeds-baillie-now-chairman.html | U. P. PRESIDENT ON JOB; F. H. Bartholomew Succeeds Baillie, Now Chairman | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/hugh-a-thompson.html | HUGH A. THOMPSON | True | Special to The New York lims. I | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/revival-of-pal-joey-tuesday.html | Revival of 'Pal Joey' Tuesday | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/retires-after-55-years.html | Retires After 55 Years | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/soviet-forms-new-ministry.html | Soviet Forms New Ministry | True | | 1983-06-03 | RE0000168936 | B00000528584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/bout-starting-time-set-marciano-to-fight-cockell-at-11-p-m-new-york.html | BOUT STARTING TIME SET; Marciano to Fight Cockell at 11 P. M. (New York Time) | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/swords-from-1775-weapons-used-at-ticonderoga-going-into-museum.html | SWORDS FROM 1775; Weapons Used at Ticonderoga Going Into Museum Exhibit | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/500000-flown-by-viscounts.html | 500,000 Flown by Viscounts | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/wl-white-wrote-food-article.html | W.L. White Wrote Food Article | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/eden-text.html | Eden Text | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/bishop-irinej-ciric.html | BISHOP IRINEJ CIRIC | True | By Religious News Service | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/indian-group-withdraws.html | Indian Group Withdraws | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/dr-john-e-donovan.html | DR. JOHN E. DONOVAN | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/korea-to-get-new-schools.html | Korea to Get New Schools | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/english-rugby-team-wins.html | English Rugby Team Wins | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/injured-policeman-dies-was-hit-by-a-taxi-in-harlem-while-pursuing.html | INJURED POLICEMAN DIES; Was Hit by a Taxi in Harlem While Pursuing Suspect | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/starching-by-machine-use-of-washing-devices-is-effective-expert.html | STARCHING BY MACHINE; Use of Washing Devices Is Effective, Expert Finds | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/girl-10-turns-a-dream-castle-to-cash-reality-charges-tourists-25c.html | Girl, 10, Turns a Dream Castle to Cash Reality; Charges Tourists 25c to Meander in Her Ruins on Hudson | True | Special to The New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/new-issue-slated-by-henderson-ky-city-seeks-bids-by-april-21-for.html | NEW ISSUE SLATED BY HENDERSON, KY.; City Seeks Bids by April 21 for $5,385,000 of Electric Power Revenue Bonds | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/1500000-loan-to-yeshiva.html | $1,500,000 Loan to Yeshiva | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/10-malayan-rebels-yield.html | 10 Malayan Rebels Yield | True | | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-07 | 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/fears-of-cancer-of-breast-scored-but-surgeon-stresses-using.html | FEARS OF CANCER OF BREAST SCORED; But Surgeon Stresses Using Effective Operation When the Patient Requires It | True | By John N. Pophamspecial To the New York Times. | 1983-06-03 | RE0000168936 | B00000528584 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/coty-files-patent-suit-brings-action-against-revlon-over-sale-of.html | COTY FILES PATENT SUIT; Brings Action Against Revlon Over Sale of Lipstick | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/russian-denounces-world-bank-policies.html | RUSSIAN DENOUNCES WORLD BANK POLICIES | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/trisong-gains-an-easy-victory-in-sixfurlong-feature-at-jamaica.html | Trisong Gains an Easy Victory in Six-Furlong Feature at Jamaica; WOODHOUSE FIRST WITH $19.30 MOUNT Trisong Scores as Entry of Winning Stride and Where Are We Runs Two, Three | True | By Joseph C. Nichols | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/chevrolets-bid-wins-beats-ford-first-time-this-year-on-small-cars.html | CHEVROLET'S BID WINS; Beats Ford First Time This Year on Small Cars for City | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/show-people-here-dance-cool-anniversary-waltz.html | Show People Here Dance Cool Anniversary Waltz | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/2-new-haven-trains-delay-commuters.html | 2 NEW HAVEN TRAINS DELAY COMMUTERS | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/unfit-teachers-cited-in-warning-dr-stoddard-says-100000-are-in-need.html | UNFIT TEACHERS CITED IN WARNING; Dr. Stoddard Says 100,000 Are in Need of Retraining to Gain Rehabilitation MANY CALLED OBSOLETE Those Emotionally Disturbed Handicap Child, Meeting in Northwest Is Told | True | By Benjamin Finespecial To the New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/blood-donor-units-open-today.html | Blood Donor Units Open Today | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/toaster-kills-baby-child-in-bath-pulls-electrical-device-into-her.html | TOASTER KILLS BABY; Child, in Bath, Pulls Electrical Device Into Her Tub | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/mrs-f-b-littlewood.html | MRS. F. B. LITTLEWOOD | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/official-discloses-deal-with-felons.html | OFFICIAL DISCLOSES 'DEAL' WITH FELONS | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/oistrakh-to-play-in-germany.html | Oistrakh to Play in Germany | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/prime-minister-irks-pakistani-feminists.html | PRIME MINISTER IRKS PAKISTANI FEMINISTS | True | | 1983-06-03 | RE0000168937 | B00000528585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/u-s-carloadings-rise-31-in-week-total-is-10-greater-than-a-year.html | U. S. CARLOADINGS RISE 3.1% IN WEEK; Total Is 10% Greater Than a Year Earlier, but 6.5% Less Than in '53 Period | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/anne-gross-engaged-she-will-be-bride-of-eugene-feldman-law-graduate.html | ANNE GROSS ENGAGED; She Will Be Bride of Eugene Feldman, Law Graduate | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/lanewells-company-record-net-of-2426176-or-337-a-share-reported-for.html | LANE-WELLS COMPANY; Record Net of $2,426,176, or $3.37 a Share, Reported for '54 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/murphy-sold-by-redlegs.html | Murphy Sold by Redlegs | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/rietta-conger-is-married.html | Rietta Conger Is Married | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/albany-inquiries-to-use-2000000-appropriations-cover-special.html | ALBANY INQUIRIES TO USE $2,000,000; Appropriations Cover Special Studies of State Problems by 44 Separate Groups | True | By Leo Egan special To the New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/willis-h-michell.html | WILLIS H. MICHELL | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/joseph-m-zernentsch.html | JOSEPH M. ZERNENTSCH | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/fordham-blanks-ccnys-nine-30-unbeaten-rams-score-third-timebrooklyn.html | FORDHAM BLANKS C.C.N.Y.'S NINE, 3-0; Unbeaten Rams Score Third Time--Brooklyn College Crushes Pratt, 11 to 3 | | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/reinhardt-slated-as-vietnam-envoy.html | REINHARDT SLATED AS VIETNAM ENVOY | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/child-drowns-in-septic-tank.html | Child Drowns in Septic Tank | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/science-groups-statement.html | Science Group's Statement | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/rock-made-into-garnet-g-e-reveals-transformation-business-use-not.html | ROCK MADE INTO GARNET; G. E. Reveals Transformation --Business Use Not Planned | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/randolph-w-branch.html | RANDOLPH W. BRANCH | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/burke-takes-fourstroke-lead-in-first-round-of-masters-golf-at.html | Burke Takes Four-Stroke Lead in First Round of Masters Golf at Augusta; HOUSTON PRO GETS A 5-UNDER-PAR 67 Burke Heads Souchak and Boros--Snead, Nelson Among Four at 72 | True | By Lincoln A. Werden special To the New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/rubber-workers-end-7day-strike.html | RUBBER WORKERS END 7-DAY STRIKE | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/john-h-evans.html | JOHN H. EVANS | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/scheideler-beck-werner-picks-plans-board-chief.html | Scheideler, Beck, Werner Picks Plans Board Chief | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/penn-rallies-to-win-109.html | Penn Rallies to Win, 10--9 | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/president-signs-paris-pacts-to-complete-action-by-us-eisenhower.html | President Signs Paris Pacts To Complete Action by U.S.; EISENHOWER SIGNS BONN ARMS PACTS | True | By W. H. Lawrence | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/frank-c-mortimer.html | FRANK C. MORTIMER | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/n-b-c-official-hits-critics-of-tv-crime.html | N. B. C. OFFICIAL HITS CRITICS OF TV CRIME | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/apartment-sold-on-east-57th-st-investor-buys-house-for-60.html | APARTMENT SOLD ON EAST 57TH ST.; Investor Buys House for 60 Families--Taxpayer Deal at 59th St. and 3d Ave. | | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/europe-will-get-joint-air-center-base-in-netherlands-will-map-ways.html | EUROPE WILL GET JOINT AIR CENTER; Base in Netherlands Will Map Ways to Coordinate Warning-Defense Plans | True | By Thomas F. Brady | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/walter-d-cross.html | WALTER D. CROSS | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/slumrazing-plan-offers-fordham-midtown-campus-slum-clearance-to-aid.html | SLUM-RAZING PLAN OFFERS FORDHAM MIDTOWN CAMPUS; SLUM CLEARANCE TO AID FORDHAM | True | By Joseph C. Ingraham | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/red-china-stresses-output.html | Red China Stresses Output | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/education-against-litter.html | EDUCATION AGAINST LITTER | True | | 1983-06-03 | RE0000168937 | B00000528585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/reuther-sights-victory-on-pay-c-i-o-chief-sees-spread-of-guarantee.html | REUTHER SIGHTS VICTORY ON PAY; C. I. O. Chief Sees Spread of Guarantee as Aid to Economic Stability | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/cubans-form-new-party-people-are-urged-to-unite-to-defeat-batista.html | CUBANS FORM NEW PARTY; People Are Urged to Unite to Defeat Batista | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/fixed-annual-pay-stressed-as-g-m-opens-union-talk-g-m-union-open.html | FIXED ANNUAL PAY STRESSED AS G. M. OPENS UNION TALK; G. M., UNION OPEN FIXED-PAY TALKS Gains in Automation Linked to U.A.W. Drive to Obtain Guaranteed Wage Plan | True | By Damon Stetsonspecial To the New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/yankees-crush-richmond-bombers-rout-virginians-174-with-21-hits.html | Yankees Crush Richmond; Bombers Rout Virginians, 17-4, With 21 Hits, Including 2 Homers | True | By Louis Effrat | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/road-federation-elects.html | Road Federation Elects | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/prices-of-cotton-up-13-to-18-points-exchange-managers-move-to.html | PRICES OF COTTON UP 13 TO 18 POINTS; Exchange Managers Move to Upgrade Trading Basis to One-Inch Middling | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/bonn-group-reaches-capital.html | Bonn Group Reaches Capital | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/bank-clearings-up-gain-over-1954-is-77-in-25-cities-8-in-new-york.html | BANK CLEARINGS UP; Gain Over 1954 Is 7.7% in 25 Cities, 8% in New York | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/corsi-served-under-2-presidents-as-commissioner-of-immigration-a.html | Corsi Served Under 2 Presidents As Commissioner of Immigration; A Liberal Republican, He Also Was an Aide to Dewey as State Industrial Head | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/william-gthornton.html | WILLIAM G.THORNTON | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/tunnel-speed-35-miles-port-authority-revises-rules-on-toll-highways.html | TUNNEL SPEED: 35 MILES; Port Authority Revises Rules on Toll Highways | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/tigers-purchase-infielder.html | Tigers Purchase Infielder | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/cypriotes-attack-british-anew.html | Cypriotes Attack British Anew | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/five-named-under-new-setup-to-run-rockefeller-foundation-rusk.html | Five Named Under New Set-Up To Run Rockefeller Foundation; Rusk Announces Action Will Eliminate Divisions in the Unit and Make for More Flexibility and Closer Coordination | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/foreign-bids-in-favor-president-spurs-consideration-for-government.html | FOREIGN BIDS IN FAVOR; President Spurs Consideration for Government Contracts | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/j-h-alexandre-elected-turf-and-field-club-retains-him-as-president.html | J. H. ALEXANDRE ELECTED; Turf and Field Club Retains Him as President | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/afghanistan-riots-reported.html | Afghanistan Riots Reported | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/34-palestine-nurses-graduated.html | 34 Palestine Nurses Graduated | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/rensselaer-alumnus-102-dies.html | Rensselaer Alumnus, 102. Dies | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/good-friday-rites-in-city-are-listed-three-hours-services-slated-in.html | GOOD FRIDAY RITES IN CITY ARE LISTED; Three Hours Services Slated in Many Churches--Some Businesses Set to Close | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/mrs-le-brecht-wed-to-advertising-man.html | MRS. LE BRECHT WED TO ADVERTISING MAN | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/mrs-wayne-phillips.html | MRS. WAYNE PHILLIPS | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/selected-as-chairman-of-barnard-honor-unit.html | Selected as Chairman Of Barnard Honor Unit | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/huge-catholic-rally-defies-peron-police-huge-rally-of-catholics.html | Huge Catholic Rally Defies Peron Police; Huge Rally of Catholics Defies Peron's Police in Buenos Aires | True | By Edward A. Morrow | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/spanish-ballerina-killed.html | Spanish Ballerina Killed | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/pistons-beat-nationals-by-7471-lead-by-32-in-basketball-finals.html | Pistons Beat Nationals by 74-71; Lead by 3-2 in Basketball Finals | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/stanley-dancer-drives-4-winners-bear-cat-91-shot-in-main-pace-among.html | STANLEY DANCER DRIVES 4 WINNERS; Bear Cat, 9-1 Shot in Main Pace, Among His Victors at Roosevelt Raceway | True | | 1983-06-03 | RE0000168937 | B00000528585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/nbc-show-to-run-round-the-clock-monitor-after-june-12-bow-will.html | N.B.C. SHOW TO RUN ROUND THE CLOCK; 'Monitor,' After June 12 Bow, Will Start Saturday at 8 A. M., End Sunday Night | True | By Val Adams | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/war-slaying-figure-held-on-new-charge.html | WAR SLAYING FIGURE HELD ON NEW CHARGE | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/egypt-and-sudan-disrupt-nile-talk-parley-on-division-of-water-for.html | EGYPT AND SUDAN DISRUPT NILE TALK; Parley on Division of Water for Irrigation Ends--Each Side Accuses the Other | True | By Kennett Love | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/wheat-stronger-corn-oats-mixed-rye-also-rises-as-soybeans-move.html | WHEAT STRONGER, CORN, OATS MIXED; Rye Also Rises as Soybeans Move Irregularly in Evening-Up Operations | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/d-w-shilling-65-officer-in-2-wars.html | D. W. SHILLING, 65, OFFICER IN 2 WARS | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/fake-g-i-sent-to-prison.html | Fake G. I. Sent to Prison | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/or-joseph-brandstein.html | OR. JOSEPH BRANDSTEIN | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/princeton-loses-to-villanova-20-severino-fans-12-tigers-in.html | PRINCETON LOSES TO VILLANOVA, 2-0; Severino Fans 12 Tigers in 7-Hitter--Wagner Victor Over Lehigh, 5 to 2 | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/daleys-margin-126667-votes.html | Daley's Margin 126,667 Votes | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/britain-is-building-atom-accelerator.html | BRITAIN IS BUILDING ATOM ACCELERATOR | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/u-s-indecision-scored-britain-asks-longterm-stand-on-cotton-export.html | U. S. INDECISION SCORED; Britain Asks Long-Term Stand on Cotton Export Subsidies | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/brazilian-crisis-alarms-traders-departure-of-finance-chief-seen-as.html | BRAZILIAN CRISIS ALARMS TRADERS; Departure of Finance Chief Seen as Blow to Efforts at Stabilizing Economy RIO UPHEAVAL IS FEARED Effect of Political Troubles Held Perilous to Long-Run Commercial Outlook | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/berlin-talk-to-resume-german-interzonal-units-may-take-up-road.html | BERLIN TALK TO RESUME; German Interzonal Units May Take Up Road Tolls | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/quy-de-wendel.html | QUY DE WENDEL | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/grace-seeks-30000000-bethlehem-plans-191659000-issue-debenture.html | GRACE SEEKS $30,000,000; BETHLEHEM PLANS $191,659,000 ISSUE Debenture Issue Is Planned--Meeting Called for May 10 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/grand-union-company-proposes-2for1-split.html | Grand Union Company Proposes 2-for-1 Split | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/william-r-allen-zoologist-was-70-curator-of-museum-at-the.html | WILLIAM R. ALLEN, ZOOLOGIST, WAS 70; Curator of Museum at the University of Kentucky, an . Author and Teacher, Dies | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/russians-charge-u-s-delays-talks-quote-statements-by-dulles-to-back.html | RUSSIANS CHARGE U. S. DELAYS TALKS; Quote Statements by Dulles to Back View That Big 4 Parley Is Being Blocked | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/morocco-bases-finished-by-u-s-last-of-four-bomber-fields-cost.html | MOROCCO BASES FINISHED BY U. S.; Last of Four Bomber Fields Cost $23,000,000--It Will Open in Month | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/reds-charge-u-s-crime.html | Reds Charge U. S. 'Crime' | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/north-central-airlines-elects.html | North Central Airlines Elects | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/west-europe-sets-steel-coal-highs-march-production-figures-of.html | WEST EUROPE SETS STEEL, COAL HIGHS; March Production Figures of Six-Nation Community Show Rapid Advance | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/mrs-sally-g-plumb-rewed.html | Mrs. Sally G. Plumb Rewed | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/jazz-fete-site-is-found-newport-festival-will-use-belcourt-belmont.html | JAZZ FETE SITE IS FOUND; Newport Festival Will Use Belcourt, Belmont Estate | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/american-trust-co-increase-of-a-million-shares-and-1for4-rights.html | AMERICAN TRUST CO.; Increase of a Million Shares and 1-for-4 Rights Authorized | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/tenant-relocation-set-for-park-avenue-block.html | Tenant Relocation Set For Park Avenue Block | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/antique-sale-to-aid-community-service.html | ANTIQUE SALE TO AID COMMUNITY SERVICE | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/rutherford-nine-bows-fairleigh-dickinson-loses-to-loyola-at.html | RUTHERFORD NINE BOWS; Fairleigh Dickinson Loses to Loyola at Baltimore, 9-8 | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/toward-a-new-europe.html | TOWARD A NEW EUROPE | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/egyptian-wins-swim-mustafa-takes-nile-marathon-in-8-hours-15.html | EGYPTIAN WINS SWIM; Mustafa Takes Nile Marathon in 8 Hours 15 Minutes | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/limits-on-space-put-other-living-areas-to-double-use.html | Limits on Space Put Other Living Areas to Double Use | True | By Betty Pepis | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/world-air-group-10-years-old.html | World Air Group 10 Years Old | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/president-to-get-honor-award.html | President to Get Honor Award | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/son-to-mrs-j-w-bunkley.html | Son to Mrs. J. W. Bunkley | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/bangkok-watchdog.html | BANGKOK "WATCHDOG" | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/dodgers-head-for-home-as-cold-cancels-contest-in-washington.html | Dodgers Head for Home as Cold Cancels Contest in Washington; Pitching Plans for Yankee Series Changed--Durnell, Negray Go to St. Paul | True | By Roscoe McGowenspecial To the New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/plans-for-thrift-shop-presbyterian-hospital-group-seeks-rummage.html | PLANS FOR THRIFT SHOP; Presbyterian Hospital Group Seeks Rummage Donations | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/stocks-average-steady-in-march-monthend-figure-5409-for-same-listed.html | STOCKS' AVERAGE STEADY IN MARCH; Month-End Figure \$54.09 for Same Listed Issues, Against \$54.27 on February 28 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/churchill-assailed-as-a-foe-by-pravda.html | CHURCHILL ASSAILED AS A FOE BY PRAVDA | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/pity-the-customers-of-the-fat-mens-shop-if-3-had-to-squeeze-into-a.html | Pity the Customers of the Fat Men's Shop if 3 Had to Squeeze Into a Small Taxi | True | By Meyer Berger | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/arthur-e-chambers.html | ARTHUR E. CHAMBERS | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/3-million-helped-by-new-york-fund-donations-last-year-totaled-a.html | 3 MILLION HELPED BY NEW YORK FUND; Donations Last Year Totaled a Record \$6,280,000--'55 Drive Will Open April 25 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/some-fruits-of-foreign-aid.html | SOME FRUITS OF FOREIGN AID | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/caroncooper58-a-hockey-player-star-of-detroit-red-wings-until-1932.html | CAR&ONCOOPER,58, A HOCKEY PLAYER; Star of Detroit Red Wings Until 1932 Dies uScout for New York Rangers | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/tobacco-directors-named.html | Tobacco Directors Named | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/passportless-iraqi-still-sails-the-sea.html | PASSPORTLESS IRAQI STILL SAILS THE SEA | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/new-rca-hifi-phonograph.html | New RCA Hi-Fi Phonograph | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/study-funds-asked-for-puerto-ricans.html | STUDY FUNDS ASKED FOR PUERTO RICANS | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/dienbienphu-irrigation-due.html | Dienbienphu Irrigation Due | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/american-brake-shoe-shifts-4.html | American Brake Shoe Shifts 4 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/dairy-farm-sold-in-jersey.html | Dairy Farm Sold in Jersey | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/canadiens-down-red-wings-4-to-2-three-geoffrion-goals-help-montreal.html | CANADIENS DOWN RED WINGS, 4 TO 2; Three Geoffrion Goals Help Montreal Six Cut Deficit to 2-1 in Final Series | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/benefit-scheduled-on-ship.html | Benefit Scheduled on Ship | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/queens-joy-trot-favorite.html | Queen's Joy Trot Favorite | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/miss-mdonalds-troth-she-will-be-bride-of-peytonj-graham-bowman-3d.html | MISS M'DONALD'S TROTH; She Will Be Bride of Peytonj Graham Bowman 3d | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/stevenson-plans-tour-business-trip-to-south-africa-will-start-april.html | STEVENSON PLANS TOUR; Business Trip to South Africa Will Start April 18 | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/rails-chemicals-pace-market-rise-rails-chemicals-pace-market-rise.html | RAILS, CHEMICALS PACE MARKET RISE; RAILS, CHEMICALS PACE MARKET RISE All 25 Carriers in Average Advance, Pushing Prices to New 25-Year High AIRCRAFT STOCKS WEAK But Combined Index Goes Up 1.09 Points-- Volume Off to 2,330,000 Shares | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/mrs-walter-h-fenner.html | MRS. WALTER H. FENNER | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/struble-will-command-eastern-sea-frontier.html | Struble Will Command Eastern Sea Frontier | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/penn-relays-add-hurdle-heat.html | Penn Relays Add Hurdle Heat | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/coro-net-rises-32-companies-issue-operations-data.html | CORO NET RISES 32%; COMPANIES ISSUE OPERATIONS DATA | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/conservationist-award-natural-history-editor-gets-scroll-for-20year.html | CONSERVATIONIST AWARD; Natural History Editor Gets Scroll for 20-Year Service | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/highwire-queen-why-was-star-at-5-tells-of-bigtop-schooling.html | High-Wire Queen Why Was Star at 5 Tells of Big-Top Schooling | True | By Edith Evans Asbury | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/extra-hours-in-tax-aid-states-offices-in-city-area-set-schedule-for.html | EXTRA HOURS IN TAX AID; State's Offices in City Area Set Schedule for Week | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/turks-sentence-a-critical-editor-weekly-magazine-chief-gets-9.html | TURKS SENTENCE A CRITICAL EDITOR; Weekly Magazine Chief Gets 9 Months on Charge of Slandering Minister | True | By Welles Hangenspecial To the New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/labor-acts-on-parley-afl-and-cio-push-plans-for-joint-convention.html | LABOR ACTS ON PARLEY; A.F.L. and C.I.O. Push Plans for Joint Convention | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/mrs-h-k-schevhing.html | MRS. H. K. SCHEVHING | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/child-to-mrs-philip-kazon.html | Child to Mrs. Philip Kazon | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/german-coal-strike-averted.html | German Coal Strike Averted | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/philadelphia-deal-by-new-york-group.html | PHILADELPHIA DEAL BY NEW YORK GROUP | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/macmillan-gets-foreign-ministry-in-edens-cabinet-macmillan-gets.html | MACMILLAN GETS FOREIGN MINISTRY IN EDEN'S CABINET; MACMILLAN GETS FOREIGN MINISTRY Selwyn Lloyd Replaces Him in Defense Post as Prime Minister Revamps Roster EMPHASIS IS ON YOUTH 9 Other Changes in Lesser Positions Reflect Attitude With Election in View | True | By Drew Middletonspecial To the New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/rev-a-w-mgwre-directed-retreats.html | REV. A. W. M'GWRE, DIRECTED RETREATS | True | Special to The New York Timej. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/storage-of-gas-in-ground-tested-stockholders-of-peoples-co-told.html | STORAGE OF GAS IN GROUND TESTED; Stockholders of Peoples Co. Told Operation Was Success --Two Months' Net Eases | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/leaseback-sale-by-yonkers-bank.html | LEASE-BACK SALE BY YONKERS BANK | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/park-ave-coops-sold.html | Park Ave. 'Co-Ops.' Sold | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/macmillan-has-close-ties-to-u-s-edens-successor-was-eisenhowers.html | Macmillan Has Close Ties to U. S.; Eden's Successor Was Eisenhower's Aide in Darlan Episode New Secretary Won Spurs in Colonial and Supply Fields | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/yalta-leak-statement-barred.html | Yalta 'Leak' Statement Barred | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/treasury-issues-15-call.html | Treasury Issues 15% Call | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/church-merger-urged.html | Church Merger Urged | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/army-wars-on-paper-files-are-cut-in-europe.html | Army Wars on Paper; Files Are Cut in Europe | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/israel-is-blamed-in-border-incident.html | ISRAEL IS BLAMED IN BORDER INCIDENT | True | Special to The New York | 1983-06-03 | RE0000168937 | B00000528585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/reserve-resumes-buying-of-bankers-acceptances-acts-after-4year.html | Reserve Resumes Buying Of Bankers' Acceptances; Acts After 4-Year Lapse to Spur Revival of Market in Handy Trade 'Paper'-- $13,108,000 Worth Acquired Here | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/u-s-jury-to-sift-jersey-gas-war-pricefixing-investigation-by-the.html | U. S. JURY TO SIFT JERSEY GAS' WAR; Price-Fixing Investigation by the Department of Justice to Start on Monday RETAIL LEADERS CALLED Senate Committee Expected to Hold Hearings Linked With Anti-Trust Inquiry | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/miss-jill-hadfield-1-engaged-to-marry.html | MISS JILL HADFIELD 1 ENGAGED TO MARRY | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/television-stage-door-gore-vidal-adapts-36-comedy-for-c-b-s.html | Television: 'Stage Door'; Gore Vidal Adapts '36 Comedy for C. B. S. | True | By J. P. Shanley | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/experts-to-study-atomic-radiation-experts-to-study-atomic-radiation.html | EXPERTS TO STUDY ATOMIC RADIATION; EXPERTS TO STUDY ATOMIC RADIATION Academy to Sift Effects on All Life--Rockefeller Unit and A. E. C. Will Aid | True | By William L. Laurence | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/costello-appeal-heard.html | Costello Appeal Heard | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/commodities-up-in-dull-trading-potatoes-coffee-cocoa-and-hides.html | COMMODITIES UP IN DULL TRADING; Potatoes, Coffee, Cocoa and Hides Futures Advance-- Sugar Is Irregular | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/music-the-philharmonic-mahlers-sixth-played-at-carnegie-hall.html | Music: The Philharmonic; Mahler's Sixth Played at Carnegie Hall | True | By Howard Taubman | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/philadelphia-space-leased.html | Philadelphia Space Leased | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/giants-defeat-indians-and-finish-even-in-series-new-yorkers-win-on.html | Giants Defeat Indians and Finish Even in Series; NEW YORKERS WIN ON RUN IN 9TH, 6-5 Two Singles and Wild Pitch Enable Giants to Gain 9th Triumph Over Tribe | True | By John Drebingerspecial To the New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/pulitzer-on-board-succeeds-father-on-body-that-nominates-for-prizes.html | PULITZER ON BOARD; Succeeds Father on Body That Nominates for Prizes | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/two-jersey-boys-batter-rail-detective-after-pinioning-his-arms-with.html | Two Jersey Boys Batter Rail Detective After Pinioning His Arms With Bullwhip | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/woolson-in-hospital-again.html | Woolson in Hospital Again | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/someone-forgot-to-tell-red-editors-a-hero-fled.html | Someone Forgot to Tell Red Editors a Hero Fled | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/australian-laborites-in-purge.html | Australian Laborites in Purge | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/dr-h-c-carpenter-a-pediatrician-76.html | DR. H. C. CARPENTER, A PEDIATRICIAN, 76 | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/plea-for-dismissed-writer.html | Plea for Dismissed writer | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/sister-m-bernard.html | SISTER M. BERNARD | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/second-nominee-picked-in-brazil-social-democratic-dissidents-name.html | SECOND NOMINEE PICKED IN BRAZIL; Social Democratic Dissidents Name Etchvino Lins to Run Against Kubitschek | True | By Sam Pope Brewer | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/peiping-rejects-formosa-ballot-peiping-rejects-formosa-ballot.html | PEIPING REJECTS FORMOSA BALLOT; PEIPING REJECTS FORMOSA BALLOT | True | By Henry R. Lieberman | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/passover-symbol-applied-to-world-rabbis-call-for-resisting-pharaohs.html | PASSOVER SYMBOL APPLIED TO WORLD; Rabbis Call for Resisting 'Pharaohs' and Restoring Democratic Liberties | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/courting-the-engineers.html | COURTING THE ENGINEERS | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/budget-bureau-aide-named.html | Budget Bureau Aide Named | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/other-meetings.html | OTHER MEETINGS | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/amadeo-balzaro.html | AMADEO BALZARO | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/noise-abatement-week-set.html | Noise Abatement Week Set | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/lisbon-is-urged-to-aid-workers-deputies-report-unskilled-laborers.html | LISBON IS URGED TO AID WORKERS; Deputies Report Unskilled Laborers Earn Too Little to Support Families | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/penntexas-claims-niles-fight-victory.html | PENN-TEXAS CLAIMS NILES FIGHT VICTORY | True | | 1983-06-03 | RE0000168937 | B00000528585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/insurers-net-rises-american-fidelity-concerns-report-gains-during.html | INSURER'S NET RISES; American Fidelity Concerns Report Gains During 1954 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/honorary-citizenship-for-churchill-sought.html | Honorary Citizenship For Churchill Sought | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/white-sox-nip-gards-76.html | White Sox Nip Gards, 7-6 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/soviet-faces-charge-parley-may-discuss-taking-of-whales-out-of.html | SOVIET FACES CHARGE; Parley May Discuss Taking of Whales Out of Season | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/big-stores-sales-up-11-for-week-but-gain-over-54-volume-is-due-in.html | BIG STORES' SALES UP 11% FOR WEEK; But Gain Over '54 Volume Is Due in Part to an Earlier Easter, Reserve Notes | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/jibes-at-u-s-mark-prored-asia-talk.html | JIBES AT U. S. MARK PRO-RED ASIA TALK | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/sunday-school-week.html | SUNDAY SCHOOL WEEK | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/drop-noted-in-polio-cases.html | Drop Noted in Polio Cases | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/russians-tour-set-soviet-youth-editors-to-visit-at-least-8-u-s.html | RUSSIANS' TOUR SET; Soviet Youth Editors to Visit at Least 8 U. S. Colleges | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/the-new-cabinet-roster.html | The New Cabinet Roster | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/berthet-in-french-net-post.html | Berthet in French Net Post | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/miss-holm-may-do-play-for-miller-star-weighs-leading-role-in.html | MISS HOLM MAY DO PLAY FOR MILLER; Star Weighs Leading Role in 'Dazzling Hour,' Adapted by Nancy Mitford | True | By Sam Zolotow | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/us-gets-czech-demand-return-of-frontier-guard-from-west-germany-is.html | U.S. GETS CZECH DEMAND; Return of Frontier Guard From West Germany Is Urged | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/mary-martin-in-buenos-aires.html | Mary Martin in Buenos Aires | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/four-groups-plan-own-atom-plants-a-e-c-lists-proposals-for-power.html | FOUR GROUPS PLAN OWN ATOM PLANTS; A. E. C. Lists Proposals for Power Units to Produce 455,000 Kilowatts | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/2-types-of-appointments.html | 2 Types of Appointments | True | Special to The New York Times | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/kansas-to-halt-film-censorship-governor-abolishes-board-effective.html | KANSAS TO HALT FILM CENSORSHIP; Governor Abolishes Board Effective on June 30-- Johnston Hails Action | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/6day-macy-treat-for-children-due.html | 6-DAY MACY TREAT FOR CHILDREN DUE | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/british-circulation-up-notes-increase-l27489000-in-week-to.html | BRITISH CIRCULATION UP; Notes Increase L27,489,000 in Week to L1,723,749,000 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/bern-publishes-roosevelt-note-reveals-letter-asking-swiss-to-stop.html | BERN PUBLISHES ROOSEVELT NOTE; Reveals Letter Asking Swiss to Stop Trade With Nazis --Reply Also Disclosed | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/dr-john-d-mmahon.html | DR. JOHN D. M'MAHON | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/michigan-ballots-ordered-located.html | MICHIGAN BALLOTS ORDERED 'LOCATED' | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/furniture-store-in-manhasset.html | Furniture Store in Manhasset | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/he-lies-on-tracks-to-halt-l-i-train-friend-in-deed-helps-friend-in.html | HE LIES ON TRACKS TO HALT L. I. TRAIN; Friend in Deed Helps Friend in Need Get Aboard, With Engine 25 Feet Away | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/aid-for-dust-bowl-eisenhower-allots-5000000-for-relief-in-seven.html | AID FOR 'DUST BOWL'; Eisenhower Allots $5,000,000 for Relief in Seven States | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/germans-complete-41-ships.html | Germans Complete 41 Ships | True | | 1983-06-03 | RE0000168937 | B00000528585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/steel-employment-up-616400-in-february-605100-in-january-at-top-pay.html | STEEL EMPLOYMENT UP; 616,400 in February, 605,100 in January at Top Pay | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/hail-the-conquering-heroes.html | Hail the Conquering Heroes | True | By Arthur Daley | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/dominion-steel-coal-share-earnings-last-year-fell-to-160-from-186.html | DOMINION STEEL & COAL; Share Earnings Last Year Fell to $1.60 From $1.86 in '53 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/t-e-roderick.html | T. E. RODERICK | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/nixons-fly-to-miami.html | Nixons Fly to Miami | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/brooklyn-boy-held-after-robbing-bank.html | BROOKLYN BOY HELD AFTER ROBBING BANK | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/tug-noted-for-60-years-goes-to-boneyard-today.html | Tug Noted for 60 Years Goes to Boneyard Today | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/norandas-profit-dips-mines-earned-9903201-in-54-against-10697082-in.html | NORANDA'S PROFIT DIPS; Mines Earned $9,903,201 in '54, Against $10,697,082 in '53 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/film-festival-in-tokyo-royalty-attends-opening-of-weeklong-italian.html | FILM FESTIVAL IN TOKYO; Royalty Attends Opening of Week-Long Italian Fete | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/dies-two-days-after-bout.html | Dies Two Days After Bout | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/mrs-vincent-bedow.html | MRS. VINCENT BEDOW | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/a-f-l-wins-vote-of-coast-seamen-poll-by-nlrb-goes-74-for-seafarers.html | A. F. L. WINS VOTE OF COAST SEAMEN; Poll by N.L.R.B. Goes 74% for Seafarers Union, With Bridges Meeting Defeat | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/la-salle-interviews-pollard.html | La Salle Interviews Pollard | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/fete-for-theatre-wing-benefit-at-silk-stockings-on-monday-to-aid.html | FETE FOR THEATRE WING; Benefit at 'Silk Stockings' on Monday to Aid Services | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/sunup-due-at-workshop.html | Sun-Up' Due at Workshop | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/2547000000-people-in-world.html | 2,547,000,000 People in World | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/tourists-crowd-st-peters.html | Tourists Crowd St. Peter's | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/the-j-r-moskins-have-son.html | The J. R. Moskins Have Son | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/sales-up-net-off-for-lowenstein-share-earnings-dip-to-250-from-263.html | SALES UP, NET OFF FOR LOWENSTEIN; Share Earnings Dip to $2.50 From $2.63 Despite Peak Gross of $274,500,282 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/books-and-authors.html | Books and Authors | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/banker-named-to-head-church-scouting-group.html | Banker Named to Head Church Scouting Group | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/purer-water-drive-is-urged.html | Purer Water Drive Is Urged | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/b-b-talley-gets-army-star.html | B. B. Talley Gets Army Star | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/122-firemen-get-lesson-cavanagh-dashes-off-to-blaze-after-swearing.html | 122 FIREMEN GET LESSON; Cavanagh Dashes Off to Blaze After Swearing Them In | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/guatemalan-envoy-at-u-n.html | Guatemalan Envoy at U. N. | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/pittsburgh-orchestra-aide-out.html | Pittsburgh Orchestra Aide Out | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/turbo-carrier-flies-54ton-air-freighter-needs-only-800foot-run.html | TURBO CARRIER FLIES; 54-Ton Air Freighter Needs Only 800-Foot Run | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/eisenhowers-strength-roper-cites-his-popularity-as-favoring-1956.html | EISENHOWER'S STRENGTH; Roper Cites His Popularity as Favoring 1956 Candidacy | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/donald-c-parker.html | DONALD C. PARKER | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/new-smarter-univac-remington-shows-computer-10-times-as-good-as.html | NEW, SMARTER UNIVAC; Remington Shows Computer 10 Times as Good as First | True | | 1983-06-03 | RE0000168937 | B00000528585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/wool-group-to-hear-dewey.html | Wool Group to Hear Dewey | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/ice-breakup-by-next-friday-is-forecast-for-new-brunswick-salmon.html | Ice Break-Up by Next Friday Is Forecast for New Brunswick Salmon Rivers | True | By Raymond B. Camp | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/norway-planning-to-borrow-here-15000000-of-dollar-bonds-registered.html | NORWAY PLANNING TO BORROW HERE; $15,000,000 of Dollar Bonds Registered With S.E.C. for Offering on April 20 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/chessman-loses-new-appeal.html | Chessman Loses New Appeal | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/tdabaradies-screen-star-68-siren-of-silent-films-was-top-boxoffice.html | TDABARADIES; SCREEN STAR, 68,' Siren' of Silent Films Was Top Box-Office Attraction During the Twenties DENOUNCED IN CHURCHES' Cleopatra 'The Vampire,' 'Salome' and 'Madame Du Barry' Among Her Hits Screen 'Vampire' | True | Soecial to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/it-cant-all-be-blamed-on-television.html | It Can't All Be Blamed on Television | True | By Arthur Krock | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/bonn-group-urges-civil-army-rule-free-democrats-offer-plan-to-keep.html | BONN GROUP URGES CIVIL ARMY RULE; Free Democrats Offer Plan to Keep Military Clique From Gaining Control | True | By M. S. Handler | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/south-africans-build-new-car.html | South Africans Build New Car | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/petroleum-restriction-queried.html | Petroleum Restriction Queried | True | P. R. MOSES. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/bright-skies-due-for-citys-easter-strolling-weather-predicted-after.html | BRIGHT SKIES DUE FOR CITY'S EASTER; Strolling Weather Predicted After Tomorrow—Holiday Plans Being Completed | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/iranian-premier-named-shah-appoints-hussein-ala-to-succeed-zahedi.html | IRANIAN PREMIER NAMED; Shah appoints Hussein Ala to Succeed Zahedi | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/sales-by-wholesalers-rose-4-in-february.html | Sales by Wholesalers Rose 4% in February | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/washington-quiet-today.html | Washington Quiet Today | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/general-foods-official-to-head-credit-group.html | General Foods Official To Head Credit Group | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/chicken-higher-than-at-any-easter-since-51ham-turkey-good-buys.html | Chicken Higher Than at Any Easter Since '51--Ham, Turkey Good Buys | True | By Jane Nickerson | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/interne-from-india-at-home-here.html | Interne From India 'at Home' Here | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/norfolk-stops-athletics-52.html | Norfolk Stops Athletics, 5--2 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/homeward-bound.html | HOMEWARD BOUND | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/clothing-asked-for-korea.html | Clothing Asked for Korea | True | AGNES M. FINN, | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/polk-awards-are-made-thirteen-1954-winners-get-plaques-at-fete-here.html | POLK AWARDS ARE MADE; Thirteen 1954 Winners Get Plaques at Fete Here | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/edward-b-abbett.html | EDWARD B. ABBETT | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/rock-island-calls-preferred.html | Rock Island Calls Preferred | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/aramco-and-saudi-arabia-still-split319-more-buses-off-for-mecca.html | Aramco and Saudi Arabia Still Split-- 319 More Buses off for Mecca | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/scelba-flying-to-italy-premier-is-impressed-with-american-will-for.html | SCELBA FLYING TO ITALY; Premier Is Impressed With American 'Will for Peace' | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/white-to-develop-light-diesel.html | White to Develop Light Diesel | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/comedians-head-palace-bill.html | Comedians Head Palace Bill | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/automation-puts-industry-on-eve-of-fantastic-robot-era-its-effect.html | Automation Puts Industry on Eve of Fantastic Robot Era; Its Effect on Workers Spurs Unions' Drive for Annual Wage | True | By A. H. Raskin | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/pact-to-settle-rail-suit-denied-pact-to-settle-rail-suit-denied.html | PACT TO SETTLE RAIL SUIT DENIED; PACT TO SETTLE RAIL SUIT DENIED | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/export-credit-for-g-m-10000000-to-help-finance-industrial-sales.html | EXPORT CREDIT FOR G. M.; $10,000,000 to Help Finance Industrial Sales Abroad | True | | 1983-06-03 | RE0000168937 | B00000528585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/rev-francis-retry.html | REV. FRANCIS RETRY | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/millerusmith.html | MilleruSmith | True | Special to The New York | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/g-e-meeting-april-19.html | G. E. Meeting April 19 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/for-free-higher-education-proposal-that-city-colleges-adopt-tuition.html | For Free Higher Education; Proposal That City Colleges Adopt Tuition Fees Opposed | True | HENRY MILLER, | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/joyceann-miller-becomes-engaged-exstudent-at-barmore-school-to-be.html | JOYCEANN MILLER BECOMES ENGAGED; Ex-Student at Barmore School to Be Wed to Richard J. Jensen of Tacoma | True | special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/store-veteran-gets-award.html | Store Veteran Gets Award | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/rita-hayworth-ends-contract-cites-late-start-in-filming-joseph-for.html | RITA HAYWORTH 'ENDS CONTRACT'; Cites Late Start in Filming 'Joseph' for Her Action-- Studio to 'Enforce' Rights | True | By Thomas M. Pryor | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/atomic-chutes-missing-7-used-in-test-are-hunted-but-are-not.html | ATOMIC 'CHUTES MISSING; 7 Used in Test Are Hunted, but Are 'Not Dangrous' | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/blinking-in-times-sq-paint-fires-smoke-stings-eyesschool-recess.html | BLINKING IN TIMES SQ.; Paint Fire's Smoke Stings Eyes--School Recess Longer | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/bank-loans-drop-for-second-week-bank-loans-drop-for-second-week.html | BANK LOANS DROP FOR SECOND WEEK; BANK LOANS DROP FOR SECOND WEEK | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/murderer-is-sought-in-big-bank-holdup-killer-is-sought-in-big-bank.html | Murderer Is Sought In Big Bank Hold-Up; KILLER IS SOUGHT IN BIG BANK THEFT | True | By Peter Kihss | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/philippine-sugar-surplus-due.html | Philippine Sugar Surplus Due | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/marcano-stars-at-bat.html | Marcano Stars at Bat | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/aussie-team-in-draw-trinidads-batsmen-excel-as-portofspain-match.html | AUSSIE TEAM IN DRAW; Trinidad's Batsmen Excel as Port-of-Spain Match Ends | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/three-slayers-lose-appeal.html | Three Slayers Lose Appeal | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/policy-on-asia-urged-bowles-calls-for-reasonable-approach-to-africa.html | POLICY ON ASIA URGED; Bowles Calls for Reasonable Approach to Africa, Too | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/roperulewis.html | RoperuLewis | True | Special to The New York Time*. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/money-in-circulation-shows-increase-of-162000000-reserve-board.html | Money in Circulation Shows Increase Of $162,000,000, Reserve Board Reports | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/22-algerian-rebels-killed-in-3-clashes.html | 22 ALGERIAN REBELS KILLED IN 3 CLASHES | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/portugal-warns-india-about-goa-foreign-minister-says-lisbon-will.html | PORTUGAL WARNS INDIA ABOUT GOA; Foreign Minister Says Lisbon Will Fight Attempt to Take Territories by Force | True | By Camille M. Clanfarra | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/vietnam-premier-may-strike-soon-aide-hints-leader-will-not-wait.html | VIETNAM PREMIER MAY STRIKE SOON; Aide Hints Leader Will Not Wait Till End of Truce to Act Against Dissidents | True | By Robert Aldenspecial to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/prayer-services-in-pentagons-day-routine-for-staff-includes-rites.html | PRAYER SERVICES IN PENTAGON'S DAY; Routine for Staff Includes Rites Led by the Christian and Jewish Chaplains | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/3-ships-to-be-renamed-republic-steel-to-rechristen-them-for.html | 3 SHIPS TO BE RENAMED; Republic Steel to Rechristen Them for Executives | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/banks-push-curb-on-bullet-votes-but-reserve-board-sees-no-need-for.html | BANKS PUSH CURB ON 'BULLET' VOTES; But Reserve Board Sees No Need for Bill to Limit Use of Cumulative Method | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/trade-in-london-is-quiet-but-firm-borax-especially-strong-steels-up.html | TRADE IN LONDON IS QUIET BUT FIRM; Borax Especially Strong-- Steels Up on Expectation of Tory Election Victory | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/imams-brother-arrested.html | Imam's Brother Arrested | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/union-body-to-seek-british-press-peace.html | UNION BODY TO SEEK BRITISH PRESS PEACE | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/heltons-horses-suspended.html | Helton's Horses Suspended | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/heliport-plan-bared-norfolk-vote-to-decide-fate-of-field-atop.html | HELIPORT PLAN BARED; Norfolk Vote to Decide Fate of Field Atop Building | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/jerseyite-may-shift-climb.html | Jerseyite May Shift Climb | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/plea-to-release-copper-is-denied-plea-to-release-copper-is-denied.html | PLEA TO RELEASE COPPER IS DENIED; PLEA TO RELEASE COPPER IS DENIED Agencies Prefer Restoration of Quotas During Shortage to Tapping of Stockpile | True | By Charles E. Eganspecial To the New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/robert-hall-expands-clothing-chain-plans-30-new-units-for-195556.html | ROBERT HALL EXPANDS; Clothing Chain Plans 30 New Units for 1955-56 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/thousands-study-in-exchange-plan-arrivals-from-76-countries-were.html | THOUSANDS STUDY IN EXCHANGE PLAN; Arrivals From 76 Countries Were Matched by Native Group Going Overseas | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/un-reports-record-in-worlds-output.html | U.N. REPORTS RECORD IN WORLD'S OUTPUT | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/exaptives-pick-new-homes.html | Ex-Captives Pick New Homes | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/kansas-repeals-truck-tax.html | Kansas Repeals Truck Tax | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/u-s-completes-case-seeks-to-force-civil-rights-unit-to-register-as.html | U. S. COMPLETES CASE; Seeks to Force Civil Rights Unit to Register as Red Front | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/zarega-building-sold-in-brooklyn-property-on-front-street-is-taken.html | ZAREGA BUILDING SOLD IN BROOKLYN; Property on Front Street Is Taken by Operator-- Other Borough Deals | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/michigan-keglers-star-lutzen-and-hilligoss-capture-doubles-lead.html | MICHIGAN KEGLERS STAR; Lutzen and Hilligoss Capture Doubles Lead With 1,290 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/members-of-commission.html | Members of Commission | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/sculptor-donates-aluminum-equestrian-group-to-spain.html | Sculptor Donates Aluminum Equestrian Group to Spain | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/bethlehem-plans-191659000-issue-rights-to-be-offered-on-convertible.html | BETHLEHEM PLANS $191,659,000 ISSUE; Rights to Be Offered on Convertible Debentures-- Grace Weighs Flotation | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/theatre-benefit-set-for-april-19-proceeds-from-cat-on-a-hot-tin.html | THEATRE BENEFIT SET FOR APRIL 19; Proceeds From 'Cat on a Hot Tin Roof' to Aid Foundation House Foundation's Work | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/deckhand-strike-now-believed-off-walkout-would-have-affected-11.html | DECKHAND STRIKE NOW BELIEVED OFF; Walkout Would Have Affected 11 Railroads and Seriously Cut City's Food Supplies | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/chilly-water-delays-shad-run-cats-catches-and-keeps-price-up.html | Chilly Water Delays Shad Run, Cats Catches and Keeps Price Up | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/fort-sill-boxers-take-title.html | Fort Sill Boxers Take Title | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/law-requiring-autopsies.html | Law Requiring Autopsies | True | A PHYSICIAN. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/30-years-of-pacts-promoted-peace-state-department-discovers-32.html | 30 YEARS OF PACTS PROMOTED 'PEACE'; State Department Discovers 32 Dusty Treaties After Eisenhower Revived One | True | By Dana Adams Schmidtspecial to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/seixas-gains-in-tennis-ayala-also-advances-to-final-of-caribbean-to.html | SEIXAS GAINS IN TENNIS; Ayala Also Advances to Final of Caribbean Tournament | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/commodity-index-up-01-wednesday.html | COMMODITY INDEX UP 0.1 WEDNESDAY | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/injured-rail-engineer-dies.html | Injured Rail Engineer Dies | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/marine-midland-trust-elevates-an-officer.html | Marine Midland Trust Elevates an Officer | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/the-antiquated-el.html | THE ANTIQUATED "EL" | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/mrs-elizabeth-grady.html | MRS. ELIZABETH GRADY | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/state-in-industry-is-debated-in-bonn.html | STATE IN INDUSTRY IS DEBATED IN BONN | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/john-b-r-verplanck.html | JOHN B. R. VERPLANCK | True | Special To The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/chiles-inflation-still-unabated-but-nothing-is-done-about-it-as.html | CHILE'S INFLATION STILL UNABATED; But Nothing Is Done About It as Politicians Fear Steps Would Be Unpopular | True | By Herbert L. Matthews | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/breeder-reactor-planned.html | Breeder Reactor Planned | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/rutgers-subdues-columbia-by-5-t0-3-scarlet-nine-triumphs-on-a.html | RUTGERS SUBDUES COLUMBIA BY 5 T0 3; Scarlet Nine Triumphs on a Two-Run Error--Fifteen Lion Runners Stranded | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/stassen-to-give-mclellan-data-after-amicable-phone-talk-senator.html | STASSEN TO GIVE M'CLELLAN DATA; After Amicable Phone Talk Senator Says Official Will Yield 'Vast Majority' | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/mellons-proffer-bid-to-engineers-family-to-give-500000-for-research.html | MELLONS PROFFER BID TO ENGINEERS; Family to Give $500,000 for Research if Societies Will Move to Pittsburgh | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/phils-top-red-sox-in-10th-inning-43-parnell-sent-to-boston-for.html | PHILS TOP RED SOX IN 10TH INNING, 4-3; Parnell Sent to Boston for Treatment--Orioles, With 2 Hits, Trip Pirates, 2-1 | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/4-new-steps-found-in-treating-cancer.html | 4 NEW STEPS FOUND IN TREATING CANCER | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/miss-mann-gains-two-victories-in-national-aau-swim-meet-virginia.html | Miss Mann Gains Two Victories In National A.A.U. Swim Meet; Virginia Athlete Triumphs in 100-Yard Free-Style and Keeps Title in Medley | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/journalism-scholarship-offered.html | Journalism Scholarship Offered | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/paulsokol.html | PaulsSokol | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/budge-patty-advances-larsen-and-mulloy-also-gain-in-monte-carlo.html | BUDGE PATTY ADVANCES; Larsen and Mulloy Also Gain in Monte Carlo Tennis | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/talk-in-bus-strike-set-meeting-is-scheduled-monday-holiday-traffic.html | TALK IN BUS STRIKE SET; Meeting Is Scheduled Monday --Holiday Traffic Disrupted | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/i-c-c-again-refuses-to-end-rail-hearing.html | I. C. C. AGAIN REFUSES TO END RAIL HEARING | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/policemen-to-get-refresher-course.html | POLICEMEN TO GET REFRESHER COURSE | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/appeal-on-china-criticized-churchmens-solution-held-contrary-to.html | Appeal on China Criticized; Churchmen's Solution Held Contrary to American Sentiment | True | STEPHEN C. Y. PAN. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/coal-concern-to-buy-in-stock.html | Coal Concern to Buy In Stock | True | | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/dock-slowdown-in-brooklyn-due-anastasia-at-mass-meeting-orders.html | DOCK SLOWDOWN IN BROOKLYN DUE; Anastasia, at Mass Meeting, Orders Strict Observance of New Working Pact | True | By Arthur H. Richter | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/bureau-in-hudson-is-facing-inquiry-meyner-orders-state-auditor-to.html | BUREAU IN HUDSON IS FACING INQUIRY; Meyner Orders State Auditor to Sift Election Office in Political Dispute | True | By George Cable Wrightspecial To the New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/french-laws-published.html | French Laws Published | True | Special to The New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-08 | 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/cleric-and-red-boss-in-battle-for-milan-prelate-and-red-boss.html | Cleric and Red Boss In Battle for Milan; Prelate and Red Boss Battling For Loyalty of Milan's Workers | True | By Arnaldo Cortesispecial To the New York Times. | 1983-06-03 | RE0000168937 | B00000528585 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/easter-services-to-begin-at-dawn-special-rites-slated-outdoors-here.html | EASTER SERVICES TO BEGIN AT DAWN; Special Rites Slated Outdoors Here and in the Suburbs-- Theatres Also to Be Used | True | By Preston King Sheldon | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/money.html | MONEY | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/puerto-rico-agencys-intake-up.html | Puerto Rico Agency's Intake Up | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/capt-odd-findahl.html | CAPT. ODD FINDAHL | True | Special to The New York Timej. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/sears-unit-backs-avery-at-wards-allstate-pledges-its-8000-proxies.html | SEARS UNIT BACKS AVERY AT WARD'S; Allstate Pledges Its 8,000 Proxies to Management of Competing Concern | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/mohammed-quits-pedestal-here-on-moslem-plea-after-50-years-mohammed.html | Mohammed Quits Pedestal Here On Moslem Plea After 50 Years; MOHAMMED TAKEN FROM COURTHOUSE | True | By Ira Henry Freeman | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/william-h-crane.html | WILLIAM H. CRANE | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/ruhr-miners-get-rise-average-9-12-increase-given-480000-coal.html | RUHR MINERS GET RISE; Average 9 1/2% Increase Given 480,000 Coal Workers | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/saigon-oppositionists-bombed.html | Saigon Oppositionists Bombed | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/rail-earnings-in-first-two-months-of-55-more-than-doubled-the.html | Rail Earnings in First Two Months of '55 More Than Doubled the Year-Ago Level | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/yankees-bow-to-phillies-ashburn-injured-as-team-wins-86.html | Yankees Bow to Phillies; ASHBURN INJURED AS TEAM WINS, 8-6 | True | By Lotus Effrat | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/mrs-simonne-dyer.html | MRS. SIMONNE DYER | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/grand-jury-cites-cranberry-group-federal-indictment-alleges.html | GRAND JURY CITES CRANBERRY GROUP; Federal Indictment Alleges Conspiracy to Eliminate Competition in Trade | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/art-tour-scheduled-event-april-17-will-assist-library-in-jerusalem.html | ART TOUR SCHEDULED; Event April 17 Will Assist Library in Jerusalem | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/bank-employees-are-threatened-lack-of-alarms-was-bank-policy-warned.html | BANK EMPLOYEES ARE THREATENED; LACK OF ALARMS WAS BANK POLICY Warned Not to Talk About Queens Robbery--2 Men in Rubel Gang Sought | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/fire-truck-maker-lifts-net-sharply-la-france-foamite-corp-cleared.html | FIRE TRUCK MAKER LIFTS NET SHARPLY; La France - Foamite Corp. Cleared $1,817,155 in '54, Against $713,361 in '53 | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/54-corn-under-loan-far-below-53-level.html | 54 CORN UNDER LOAN FAR BELOW '53 LEVEL | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/kentucky-woman-103-dies.html | Kentucky Woman, 103, Dies | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/french-and-germans-form-a-joint-industrial-concern-french-germans.html | French and Germans Form A Joint Industrial Concern; FRENCH, GERMANS IN JOINT CONCERN Company Will Promote Factories in France and Mines in Africa | True | By Lansing Warrenspecial To the New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/oppenheimer-ban-opposed.html | Oppenheimer Ban Opposed | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/eastern-streams-hold-bright-prospects-for-start-of-trout-season-today.html | Eastern Streams Hold Bright Prospects for Start of Trout Season Today | True | By Raymond R. Camp | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/nehru-plans-talks-with-asian-leaders.html | NEHRU PLANS TALKS WITH ASIAN LEADERS | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/kazan-will-seek-talent-in-europe-director-leaves-today-on-8week.html | KAZAN WILL SEEK TALENT IN EUROPE; Director Leaves Today on 8-Week Trip--6 Queens and a King in Benefit | True | By Louis Calta | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/tv-inspectors-asked-masciarelli-says-more-are-needed-to-end-rackets.html | TV INSPECTORS ASKED; Masciarelli Says More Are Needed to End Rackets | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/cloudy-easter-on-horizon-travel-rush-in-full-swing-easter-sky-looks.html | Cloudy Easter on Horizon; Travel Rush in Full Swing; EASTER SKY LOOKS A BIT CLOUDY NOW | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/strike-against-railroads-offtramp-charters-in-buenos-aires-down.html | Strike Against Railroads Off--Tramp Charters in Buenos Aires Down | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/colgate-triumphs-94.html | Colgate Triumphs, 9-4 | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/easter-shopping-in-new-york-lags-unless-todays-sates-soar-retailers.html | EASTER SHOPPING IN NEW YORK LAGS; Unless Today's Sates Soar, Retailers Fear, This Year's Level Will Be Below '54's | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/new-nomination-scored-in-brazil-some-newspapers-hint-lins-choice-of.html | NEW NOMINATION SCORED IN BRAZIL; Some Newspapers Hint Lins, Choice of Social Democratic Faction, Will Withdraw | True | By Sam Pope Brewer | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/the-presidents-vote-doubt-voiced-on-his-casting-it-in-pennsylvania.html | THE PRESIDENT'S VOTE; Doubt Voiced on His Casting It in Pennsylvania This Year | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/mitropoulos-to-conduct-work-by-21yearold.html | Mitropoulos to Conduct Work by 21-Year-Old | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/prof-ethel-bowman.html | PROF. ETHEL BOWMAN | True | Special to The New York Times | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/strollers-aid-capture-2-brooklyn-men-trail-theft-suspects-fleeing.html | STROLLERS AID CAPTURE; 2 Brooklyn Men Trail Theft Suspects Fleeing to Roof | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/2week-blood-drive-insurance-company-employes-to-donate-starting.html | 2-WEEK BLOOD DRIVE; Insurance Company Employes to Donate, Starting Monday | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/memorial-for-irish-heroes.html | Memorial for Irish Heroes | True | | 1983-06-03 | RE0000168941 | B00000529710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/priests-elevated-here-pope-confers-monsignoral-rank-upon-six-in.html | PRIESTS ELEVATED HERE; Pope Confers Monsignorial Rank Upon Six in Area | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/allan-j-adelman.html | ALLAN J. ADELMAN | True | Special To The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/prison-deal-denied-bay-state-corrections-head-disavows-concession.html | PRISON 'DEAL' DENIED; Bay State Corrections Head Disavows Concession | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/junior-bronx-zoo-is-opening-today.html | Junior Bronx Zoo Is Opening Today | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/the-academy-and-the-bomb.html | THE ACADEMY AND THE BOMB | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/franklin-w-davis.html | FRANKLIN W. DAVIS | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/emergency-food-head-named.html | Emergency Food Head Named | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/teaching-trends-baffle-experts-meeting-in-northwest-hears-clash-on.html | TEACHING TRENDS BAFFLE EXPERTS; Meeting in Northwest Hears Clash on Whether Schools Do Poor or Superior Job | True | By Benjamin Fine | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/unit-head-of-drive-named.html | Unit Head of Drive Named | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/albania-seeks-yugoslav-trade.html | Albania Seeks Yugoslav Trade | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/laborites-unity-for-voting-urged-cooperative-unit-says-living-cost.html | LABORITES' UNITY FOR VOTING URGED; Cooperative Unit Says Living Cost Is Top British Issue-- Eden Thanks Well-Wishers | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/jack-williams-box-tonight.html | Jack, Williams Box Tonight | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/stanley-dancer-scores-a-triple-he-sweeps-a-3990-double-then-takes.html | STANLEY DANCER SCORES A TRIPLE; He Sweeps a $39.90 Double, Then Takes Fourth Event at Roosevelt Raceway | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/peace-efforts-urged-reform-synagogues-policy-is-sent-to-eisenhower.html | PEACE EFFORTS URGED; Reform Synagogues' Policy Is Sent to Eisenhower | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/auto-output-curtailed-by-religious-holidays.html | Auto Output Curtailed By Religious Holidays | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/white-flag-to-fly.html | White Flag to Fly | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/plunge-from-bridge-fatal.html | Plunge From Bridge Fatal | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/green-bay-signs-end.html | Green Bay Signs End | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/israel-will-excavate-herodian-ruins-at-masada-scene-of-zealots-last.html | Israel Will Excavate Herodian Ruins at Masada; Scene of Zealots' Last Stand Is Inspected by Scientists | True | By Harry Gilroyspecial To the New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/chidlaw-quitting-air-command-post-head-of-continental-defense-only.html | CHIDLAW QUITTING AIR COMMAND POST; Head of Continental Defense, Only 54, Says 17 Years 'at Full Throttle' Is Enough | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/new-stock-offer-proposed.html | New Stock Offer Proposed | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/rita-hayworth-sues-film-studio-actress-seeks-full-payment-of-salary.html | RITA HAYWORTH SUES FILM STUDIO; Actress Seeks Full Payment of Salary, Court Approval of End to Contract | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/city-opera-schedule-everett-lee-negro-conductor-to-bow-in-last-week.html | CITY OPERA SCHEDULE; Everett Lee, Negro Conductor, to Bow In Last Week | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/pharo-outpoints-alonzo.html | Pharo Outpoints Alonzo | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/thousands-attend-good-friday-rites.html | THOUSANDS ATTEND GOOD FRIDAY RITES | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/states-get-data-on-polio-vaccine-test-center-moves-to-tell-parents.html | STATES GET DATA ON POLIO VACCINE; Test Center Moves to Tell Parents Whether Children Received Salk Inoculations | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/gehjohnmorgm-lawyer-79-dead-british-adviser-to-us-unit-at.html | GEHJOHNMORGM, LAWYER, 79, DEAD; British Adviser to U. S. Unit at Nuremberg Was Expert in Constitutional Field | True | Special To The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/tennis-balls-too-hard-court-soft-so-trailing-drobny-quits.html | Tennis Balls Too 'Hard,' Court Soft, So Trailing Drobny Quits | True | | 1983-06-03 | RE0000168941 | B00000529710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/errant-houseboat-rescued.html | Errant Houseboat Rescued | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/greek-orthodox-bishop-to-be-consecrated-here.html | Greek Orthodox Bishop To Be Consecrated Here | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/interne-to-wed-miss-flanagan-dr-henry-f-stoltmann-and-senior-at.html | INTERNE TO WED MISS FLANAGAN; Dr. Henry F. Stoltmann and Senior at Manhattanville Are Engaged to Marry | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/campbell-draws-bowie-field-of-4-helioscope-fisherman-joe-jones-and.html | CAMPBELL DRAWS BOWIE FIELD OF 4; Helioscope, Fisherman, Joe Jones and Social Outcast in $82,600 Handicap | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/truckhighway-tests-slated.html | Truck-Highway Tests Slated | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/tobacco-acreage-cut-growers-to-act-on-proposed-13-reduction-april.html | TOBACCO ACREAGE CUT; Growers to Act on Proposed 13% Reduction April 28 | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/beverlyober65i-a-police-official-commissioner-in-baltimore-six.html | BEVERLYOBER,65I A POLICE OFFICIAL; Commissioner in Baltimore Six Years DiesuHeaded Maryland State Troopers | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/n-b-c-to-review-childrens-shows-dr-frances-horwich-named-tv.html | N. B. C. TO REVIEW CHILDREN'S SHOWS; Dr. Frances Horwich Named TV Supervisor to Maintain 'High Program Standards' | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/shankle-stars-in-track-ha-takes-5-events-as-duke-sets-back.html | SHANKLE STARS IN TRACK; Ha Takes 5 Events as Duke Sets Back Princeton | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/crude-petroleum-stocks-rise.html | Crude Petroleum Stocks Rise | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/france-spurs-uranium-output-on-industrial-scale-is-achieved.html | FRANCE SPURS URANIUM; Output on Industrial Scale Is Achieved, Official Says | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/area-in-devon-reserved-britain-acquires-landslip-site-for.html | AREA IN DEVON RESERVED; Britain Acquires Landslip Site for Geological Research | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/israel-reports-clash-says-patrol-fired-on-group-of-egyptian.html | ISRAEL REPORTS CLASH; Says Patrol Fired on Group of Egyptian Infiltrators | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/visit-to-mission-posts-queens-minister-taking-plane-after-easter.html | VISIT TO MISSION POSTS; Queens Minister Taking Plane After Easter Service | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/new-drugs-attack-4-cancers-in-mice.html | NEW DRUGS ATTACK 4 CANCERS IN MICE | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/smaller-cabs-criticized.html | Smaller Cabs Criticized | True | FRANCISKA SCHWIMMER. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/immorality-in-party-ranks-draws-fire-of-soviet-press-immorality.html | Immorality in Party Ranks Draws Fire of Soviet Press; IMMORALITY STIRS SOVIET PRESS IRE | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/raft-for-hawaii-trip-seized.html | Raft for Hawaii Trip Seized | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/bisguier-off-for-chess-event.html | Bisguier Off for Chess Event | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/son-to-mrs-c-h-jacquet-jr.html | Son to Mrs. C. H. Jacquet Jr. | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/bataan-day.html | BATAAN DAY | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/birmingham-seeking-troop-aid-in-strikes.html | BIRMINGHAM SEEKING; TROOP AID IN STRIKES | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/apache-patriarch-dies-a-nephew-of-geronimo.html | Apache Patriarch Dies; A Nephew of Geronimo | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/service-dependents-totaled.html | Service Dependents Totaled | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/eaglepicher-raises-zinc.html | Eagle-Picher Raises Zinc | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/nile-arbitration-considered.html | Nile Arbitration Considered | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/president-tackles-knotty-issue-of-white-house-office-space.html | President Tackles Knotty Issue Of White House Office Space; EISENHOWER SEEKS MORE OFFICE ROOM | True | By W. H. Lawrence | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/collectors-stage-run-on-toy-banks-thousand-items-in-chrysler.html | COLLECTORS STAGE RUN ON TOY BANKS; Thousand Items in Chrysler Collection Placed on Sale-- One Is Bought for $2,000 | True | | 1983-06-03 | RE0000168941 | B00000529710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/walter-lee-gwynne-exstockbroker-72.html | WALTER LEE GWYNNE, EX-STOCKBROKER, 72 | True | Special to The New York Times. , | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/athletics-to-fly-to-kansas-city-monday-with-connie-mack.html | Athletics to Fly to Kansas City Monday, With Connie Mack Accompanying Them | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/story-on-margaret-retracted-by-bbc.html | STORY ON MARGARET RETRACTED BY B.B.C. | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/special-services-at-sing-sing.html | Special Services at Sing Sing | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/argentine-primate-in-hospital.html | Argentine Primate in Hospital | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/graham-preaches-in-glasgow.html | Graham Preaches in Glasgow | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/after-23-years-g-m-receives-patent-on-the-automatic-choke-wide.html | After 23 Years, G. M. Receives Patent on the Automatic Choke; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/robber-is-routed-by-woman-clerk-115pound-bookkeeper-uses-office.html | ROBBER IS ROUTED BY WOMAN CLERK; 115-Pound Bookkeeper Uses Office Tools to Beat Off a Thug--2 Payrolls Stolen | True | By Guy Passant | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/business-leases.html | BUSINESS LEASES | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/english-tandem-advances.html | English Tandem Advances | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/roundup-here-nets-81.html | Round-Up Here Nets 81 | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/corsi-embittered-by-dulles-ouster-accuses-walter-corsi-embittered.html | CORSI EMBITTERED BY DULLES OUSTER, ACCUSES WALTER; CORSI EMBITTERED BY DULLES OUSTER | True | By Russell Baker | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/bias-war-of-cash-reported-failing-naacp-says-mississippi-economic.html | BIAS WAR OF CASH REPORTED FAILING; N.A.A.C.P. Says Mississippi Economic Drive Against Negroes Is Defeated | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/college-head-ousted-dr-combs-of-mary-washington-is-removed-from.html | COLLEGE HEAD OUSTED; Dr. Combs of Mary Washington Is Removed From Office | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/feeding-fun-at-bronx-zoo.html | Feeding Fun At Bronx Zoo | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/rabid-cat-bites-7-in-albany-area-mayor-of-spring-valley-flies-serum.html | RABID CAT BITES 7 IN ALBANY AREA; Mayor of Spring Valley Flies Serum to Victims After Animal Is Tested | True | By Warren Weaver Jr. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/golden-gloves-higley-up-triumphs-at-jamaica-fabulist-second-in-7500.html | Golden Gloves, Higley Up, Triumphs at Jamaica; FABULIST SECOND IN $7,500 CONTEST Golden Gloves, $11.20, Wins Mile and Sixteenth Race--Simmy in Gotham Today | True | By James Roach | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/thomas-b-walker.html | THOMAS B. WALKER | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/princeton-rally-downs-maine-98-with-2-away-in-8th-inning-tigers.html | PRINCETON RALLY DOWNS MAINE, 9-8; With 2 Away in 8th Inning, Tigers Score 5 Runs on 4 Walks, 2 Hits and Balk | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/us-rubber-pact-signed-additional-holiday-included-in-accord-ending.html | U.S. RUBBER PACT SIGNED; Additional Holiday Included in Accord Ending Strike | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/zinc-output-rose-in-march.html | Zinc Output Rose in March | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/hearing-to-consider-st-lawrence-power.html | HEARING TO CONSIDER ST. LAWRENCE POWER | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/mrs-john-s-carroll.html | MRS. JOHN S. CARROLL | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/pope-blesses-huge-throng.html | Pope Blesses Huge Throng | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/baptists-invited-to-visit-russia-four-denominational-heads-here-get.html | BAPTISTS INVITED TO VISIT RUSSIA; Four Denominational Heads Here Get Bids to Preach to Members of Faith | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/nobody-and-nothing-are-best.html | Nobody and Nothing Are 'Best' | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/researchers-to-meet-professionals-from-20-nations-to-gather-in.html | RESEARCHERS TO MEET; Professionals From 20 Nations to Gather in Milan | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/alaskans-score-brownell.html | Alaskans Score Brownell | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/lag-in-surplus-plan-assailed.html | Lag in Surplus Plan Assailed | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/russian-churchmen-invited.html | Russian Churchmen Invited | True | | 1983-06-03 | RE0000168941 | B00000529710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/senators-defeat-redlegs-11-to-5-triumph-behind-pascual-and.html | SENATORS DEFEAT REDLEGS, 11 TO 5; Triumph Behind Pascual and McDermott With a 13-Hit Attack-- Pirates Win | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/scelba-martino-return-from-u-s-voice-satisfaction-at-trips-success.html | SCELBA, MARTINO RETURN FROM U. S.; Voice Satisfaction at Trip's Success -- Find Italian Politics in Ferment | True | Special To The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/turk-chides-british-for-cyprus-delays.html | TURK CHIDES BRITISH FOR CYPRUS DELAYS | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/two-nuclear-blasts-are-prepared-for-nevada-today.html | Two Nuclear Blasts Are Prepared for Nevada Today | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/wynn-resting-in-hospital.html | Wynn Resting in Hospital | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/naval-stores.html | NAVAL STORES | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/windwhipped-fire-sweeps-1000foot-newark-pier-dock-blaze-sinks-3.html | Wind-Whipped Fire Sweeps 1,000-Foot Newark Pier; DOCK BLAZE SINKS 3 NEWARK BARGES | True | By Walter Sternspecial To The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/the-gentle-art.html | THE GENTLE ART" | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/trimount-clothing-co-elects-fabrics-official.html | Trimount Clothing Co. Elects Fabrics Official | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/zahedi-in-copenhagen.html | Zahedi in Copenhagen | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/roosevelt-memorial-harriman-will-lay-a-wreath-on-hyde-park-grave.html | ROOSEVELT MEMORIAL; Harriman Will Lay a Wreath on Hyde Park Grave | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/rev-w-a-dumont-dead-oldest-alumnus-of-rutgers-and-union-seminary.html | REV. W. A. DUMONT DEAD; Oldest Alumnus of Rutgers and Union Seminary Was 98 | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/changes-at-reynolds-metals.html | Changes at Reynolds Metals | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/president-at-good-friday-services.html | President at Good Friday Services | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/exenvoy-bids-us-recognize-peiping-truce-aide-bids-u-s-recognize-red.html | Ex-Envoy Bids U.S. Recognize Peiping; Truce Aide Bids U. S. Recognize Red China to Gain 'Flexibility' | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/heads-lake-concern-sherwin-new-senior-partner-of-pickands-mather-co.html | HEADS LAKE CONCERN; Sherwin New Senior Partner of Pickands, Mather & Co. | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/engineers-raise-their-sights-on-snake-river-dams.html | Engineers Raise Their Sights on Snake River Dams | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/rice-as-a-weapon.html | RICE AS A WEAPON | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/mckay-aide-appointed.html | McKay Aide Appointed | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/music-young-america-carnegie-hall-rocked-by-michigan-band.html | Music: Young America; Carnegie Hall Rocked by Michigan Band | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/tax-cheat-caught-by-10cent-excess-u-s-audit-uncovers-refund-racket.html | TAX CHEAT CAUGHT BY 10-CENT EXCESS; U. S. Audit Uncovers Refund Racket Faking Jobs, Pay and Three Dependents | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/merger-planned-by-st-regis-paper-pollock-mill-at-columbus-to-be.html | MERGER PLANNED BY ST. REGIS PAPER; Pollock Mill at Columbus to Be Acquired Through an Exchange of Shares | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/new-meadow-brook-club-is-rising-at-jericho-layout-of-350-acres.html | New Meadow Brook Club Is Rising at Jericho; Layout of 350 Acres Includes Links and Three Polo Fields | True | By Frank M. Blunk | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/chemical-earnings-up-head-of-commercial-solvents-reports-gains-at.html | CHEMICAL EARNINGS UP; Head of Commercial Solvents Reports Gains at Meeting | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/kites-for-theda-bara-today.html | Kites for Theda Bara Today | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/judge-picks-5-to-revamp-mopac-after-castigating-one-of-them.html | Judge Picks 5 to Revamp Mopac -- After Castigating One of Them; Chairman Davis Is Accepted Reluctantly as Nominee of Four Interested Groups | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/capital-to-mark-fall-of-bataan-ties-with-philippines-to-be-stressed.html | CAPITAL TO MARK FALL OF BATAAN; Ties With Philippines to Be Stressed Today--Wreath for Wainwright's Grave | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/moscow-expects-indian-visit.html | Moscow Expects Indian Visit | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/the-corsi-affair.html | THE CORSI AFFAIR | True | | 1983-06-03 | RE0000168941 | B00000529710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/tiger-jones-stops-johnson-in-fifth-yonkers-middleweight-gains-a.html | TIGER JONES STOPS JOHNSON IN FIFTH; Yonkers Middleweight Gains a Technical Knockout in TV Bout at St. Louis | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/japan-erases-deficit-balance-344000000-in-1955-against-a-loss-last.html | JAPAN ERASES DEFICIT; Balance $344,000,000 in 1955 Against a Loss Last Year | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/parnells-ailing-knee-treated.html | Parnell's Ailing Knee Treated | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/shrines-murals-born-at-colombia-artist-finds-noisy-hideaway-to.html | SHRINE'S MURALS BORN AT COLOMBIA; Artist Finds Noisy Hideaway to Create the Designs for Ceramic Mosaic Works | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/union-reds-an-issue-in-british-columbia.html | UNION REDS AN ISSUE IN BRITISH COLUMBIA | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/miss-loughlins-troth-she-will-be-wed-on-april-23-to-lieut-robert.html | MISS LOUGHLIN'S TROTH; She Will Be Wed on April 23 to Lieut. Robert Hubbard, Army | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/mrs-gari-melchers.html | MRS. GARI MELCHERS | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/burmese-gain-on-guerrillas.html | Burmese Gain on Guerrillas | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/ekco-civilian-sales-up-but-ordnance-volume-in-1954-dropped-to.html | EKCO CIVILIAN SALES UP; But Ordnance Volume in 1954 Dropped to $2,100,000 | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/bonn-says-court-lacks-saar-role-contends-german-basic-law-does-not.html | BONN SAYS COURT LACKS SAAR ROLE; Contends German Basic Law Does Not Apply to Pact With France on Area | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/g-m-and-union-talk-again.html | G. M. and Union Talk Again | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/herald-tribune-shifts-officers-ogden-reid-made-publisher-brother.html | HERALD TRIBUNE SHIFTS OFFICERS; Ogden Reid Made Publisher- --Brother, Whitelaw, Succeeds Mother as Chairman | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/17796-children-aided-catholic-charities-reports-on-its-activities.html | 17,796 CHILDREN AIDED; Catholic Charities Reports on Its Activities in 1954 | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/athletics-shantz-scores.html | Athletics' Shantz Scores | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/tunisian-premier-joining-talk.html | Tunisian Premier Joining Talk | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/3d-avenue-corner-sold-by-fred-hill.html | 3D AVENUE CORNER SOLD BY FRED HILL | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/investors-active-in-city-trading-business-and-apartment-properties.html | INVESTORS ACTIVE IN CITY TRADING; Business and Apartment Properties Sold in Various Sections of Manhattan | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/safer-than-safe-lincoln-safe-deposit-gets-f-b-i-as-new-tenant.html | SAFER THAN SAFE; Lincoln Safe Deposit Gets F. B. I. as New Tenant | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/shimada-leaves-prison.html | Shimada Leaves Prison | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/pilgrims-march-way-of-the-cross-5000-from-many-nations-follow-path.html | PILGRIMS MARCH WAY OF THE CROSS; 5,000 From Many Nations Follow Path to Calvary in Good Friday Rite | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/booksauthors.html | Books--Authors | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/held-in-school-assault-bronx-man-accused-of-hitting-teacher-goes-to.html | HELD IN SCHOOL ASSAULT; Bronx Man Accused of Hitting Teacher Goes to Bellevue | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/housing-applications-available.html | Housing Applications Available | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/british-airliner-crashlands.html | British Airliner Crash-Lands | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/japan-may-build-jet-planes.html | Japan May Build Jet Planes | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/citizens-in-no-rush-to-render-to-caesar.html | CITIZENS IN NO RUSH TO RENDER TO CAESAR | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/easter-ball-slated-the-tolstoy-foundation-will-be-aided-by-russian.html | EASTER BALL SLATED; The Tolstoy Foundation Will Be Aided by Russian Fete | True | | 1983-06-03 | RE0000168941 | B00000529710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/new-unit-acquires-barge-motor-line.html | NEW UNIT ACQUIRES BARGE, MOTOR LINE | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/review-ordered-on-extended-curb-of-scrap-exports-review-ordered-on.html | REVIEW ORDERED ON EXTENDED CURB OF SCRAP EXPORTS; REVIEW ORDERED ON EXPORT CURBS Dodge Asks Commerce Unit to Study Effect of Controls on Relations With Allies | True | By Charles E. Eganspecial To the New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/dr-john-e-hutton.html | DR. JOHN E. HUTTON | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/dr-herman-s-riederer.html | DR. HERMAN S. RIEDERER | True | Special To The New York Times. _ | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/state-of-war-is-ended-red-china-acts-on-germany-at-least-east-zone.html | STATE OF WAR IS ENDED; Red China Acts on Germany, at Least East Zone | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/concern-to-combine-brewery-companies.html | CONCERN TO COMBINE BREWERY COMPANIES | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/violations-laid-to-korea-reds.html | Violations Laid to Korea Reds | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/the-sheathsmartest-dress-in-town-for-the-sunny-season.html | The Sheath--Smartest Dress in Town for the Sunny Season | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/french-noble-blows-up-his-oversized-chateau.html | French Noble Blows Up His Oversized Chateau | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/middlecoff-gains-fourstroke-lead-at-36hole-mark-in-masters-at.html | Middlecoff Gains Four-Stroke Lead at 36-Hole Mark in Masters at Augusta; MEMPHIS PRO GETS 65 FOR 137 TOTAL | True | By Lincoln A. Werden | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/ingrid-bergman-recovering.html | Ingrid Bergman Recovering | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/auto-crash-fatal-to-doctor.html | Auto Crash Fatal to Doctor | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/for-peace-in-asia-direct-negotiation-with-the-peiping-government-is.html | For Peace in Asia; Direct Negotiation With the Peiping Government Is Advocated | True | DONALD HARRINGTON,CURWEN STODDART. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/menotti-bonanno.html | MENOTTI BONANNO | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/dulles-felicitates-macmillan.html | Dulles Felicitates Macmillan | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/responsibility-disclaimed.html | Responsibility Disclaimed | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/lieutcol-f-e-shnyder.html | LIEUT.COL. F. E. SHNYDER | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/musical-will-help-eye-ear-infirmary.html | MUSICAL WILL HELP EYE, EAR INFIRMARY | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/music-notes.html | MUSIC NOTES | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/first-ladys-bonnet-a-secret.html | First Lady's Bonnet a Secret | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/shipping-men-to-honor-coast-guard-admiral.html | Shipping Men to Honor Coast Guard Admiral | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/lady-from-cincinnati.html | LADY FROM CINCINNATI | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/portsmouth-team-victor-in-soccer-triumphs-over-charlton-as-chelsea.html | PORTSMOUTH TEAM VICTOR IN SOCCER; Triumphs Over Charlton as Chelsea Is Held to Draw by Sheffield United | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/miss-mc-devys-becomes-fiancee-student-at-radcliffe-will-be-wed-to.html | MISS M.-C. DEVYS BECOMES FIANCEE; Student at Radcliffe Will Be Wed to Stephen B. Rubel, Alumnus of Harvard | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/u-s-dam-plea-held-up-joint-commission-bids-canada-look-into.html | U. S. DAM PLEA HELD UP; Joint Commission Bids Canada Look Into Alternative Plans | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/un-aide-outlines-anniversary-plans.html | U.N. AIDE OUTLINES ANNIVERSARY PLANS | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/giants-topple-red-sox-on-threerun-pinch-homer-taylors-wallop-beats.html | Giants Topple Red Sox on Three-Run Pinch Homer;; TAYLOR'S WALLOP BEATS BOSTON, 8-7 | True | By John Drebinger | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/the-offshore-islands-crisis-iseeking-a-solution.html | The Offshore Islands Crisis: I--Seeking a Solution | True | By C. L. Sulzberger | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/john-r-huhn-jr.html | john r: huhn" jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/dodgers-return-to-ebbets-field-for-contest-with-yanks-today-brooks.html | Dodgers Return to Ebbets Field For Contest With Yanks Today; Brooks to Use Newcombe, Podres and Loes to Open Home-and-Home Exhibition Series--Morgan Bomber Starter | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/australia-mercy-plane-crashes.html | Australia Mercy Plane Crashes | True | | 1983-06-03 | RE0000168941 | B00000529710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/removal-of-head-of-ftc-is-urged-small-business-group-says-howreys.html | REMOVAL OF HEAD OF F.T.C. IS URGED; Small Business Group Says Howrey's Legal Practice Ties His Hands in Job | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/indiana-students-to-form-own-u-n-13-here-observe-sessions-and-are.html | INDIANA STUDENTS TO FORM OWN U. N.; 13 Here Observe Sessions and Are Surprised to Find Russians Don't Look Mean | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/council-plans-party-save-the-children-federation-maps-april-22.html | COUNCIL PLANS PARTY; Save the Children Federation Maps April 22 Benefit | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/french-singer-wed-secretly.html | French Singer Wed Secretly | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/jailed-exporter-dies-new-yorker-was-convicted-of-bribing-federal-of.html | JAILED EXPORTER DIES; New Yorker Was Convicted of Bribing Federal Official | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/3-grab-union-files-hogan-subpoenaed.html | 3 GRAB UNION FILES HOGAN SUBPOENAED | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/end-of-segregation-hit.html | End of Segregation Hit | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/reds-in-milan-area-in-crisis-as-their-tactics-rile-workers.html | Reds in Milan Area in Crisis As Their Tactics Rile Workers; Attendance at Party's Functions Falls Off --Prizes to Recruit New Communists Go Begging--Leftist Vote Ebbs | True | By Arnaldo Cortesispecial To the New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/prospectus-favored-in-trot.html | Prospectus Favored in Trot | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/foreign-flavor.html | Foreign Flavor | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/james-j-long.html | JAMES J. LONG | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/economist-at-williams-heads-grinnell-college.html | Economist at Williams Heads Grinnell College | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/eleven-painters-and-a-sculptor-feature-group-show-at-riverside.html | Eleven Painters and a Sculptor Feature Group Show at Riverside Museum | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/bridges-union-backs-him-longshore-group-will-appeal-to-president-to.html | BRIDGES' UNION BACKS HIM; Longshore Group Will Appeal to President to Prevent Trial | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/mccormicks-will-filed.html | McCormick's Will Filed | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/decline-in-buenos-aires.html | Decline in Buenos Aires | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/hertz-to-buy-uttal-rentals.html | Hertz to Buy Uttal Rentals | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/apartment-sales-closed-in-bronx-properties-on-jackson-and-andrews.html | APARTMENT SALES CLOSED IN BRONX; Properties on Jackson and Andrews Avenues Among Deals in Borough | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/screen-rover-boys-an-annapolis-story-opens-at-palace.html | Screen: Rover Boys; An Annapolis Story' Opens at Palace | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/new-team-in-britain.html | NEW TEAM IN BRITAIN | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/easter-bringing-resurgent-faith-leaders-look-to-affirming-of.html | EASTER BRINGING RESURGENT FAITH; Leaders Look to Affirming of Christ's Promise in a Thronging of Churches | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/larchmont-parcel-bought-by-grossman.html | LARCHMONT PARCEL BOUGHT BY GROSSMAN | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/every-party-is-a-birthday-to-this-patient-at-5-he-enjoys.html | Every Party Is a Birthday to This Patient; At '5' He Enjoys Easter-Passover Treat | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/crucible-to-call-stock-36000-shares-of-preferred-to-be-retired-on.html | CRUCIBLE TO CALL STOCK; 36,000 Shares of Preferred to Be Retired on May 23 | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/primary-prices-dip-02-per-cent-farm-products-processed-foods-led.html | PRIMARY PRICES DIP 0.2 PER CENT; Farm Products, Processed Foods Led Week's Fall to 110.3 of 1947-49 Average | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/harness-telecasts-cut-to-single-race.html | HARNESS TELECASTS CUT TO SINGLE RACE | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/sugar-bill-faces-damper-in-house-agriculture-committee-head-not-in.html | SUGAR BILL FACES DAMPER IN HOUSE; Agriculture Committee Head 'Not in Any Hurry' About Lifting Domestic Quotas SOME REFINERS OPPOSED Cuba Says It Would Be Chief Sufferer and Its Economy Would Be Badly Affected | True | | 1983-06-03 | RE0000168941 | B00000529710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/public-financing-continues-active-new-security-offerings-set-for.html | PUBLIC FINANCING CONTINUES ACTIVE; New Security Offerings Set for Next Week Are Led by $111,980,000 for Housing | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/seattle-airmail-expected-to-rise-gradual-increase-foreseen-in.html | SEATTLE AIRMAIL EXPECTED TO RISE; Gradual Increase Foreseen in Military Business on Great Circle Air Route | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/soviet-big-buyer-of-science-books-close-to-200000-worth-of-us.html | SOVIET BIG BUYER OF SCIENCE BOOKS; Close to $200,000 Worth of U.S. Publications Purchased for Moscow in 1954 | True | By Harry Schwartz | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/walter-reed-swimmers-survive-protest-to-retain-a-a-u-crown.html | Walter Reed Swimmers Survive Protest to Retain A. A. U. Crown; Replacement Allowed in Relay --Miss O'Connor Beats Miss Mann in Back-Stroke | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/japan-replies-to-soviet-tokyo-again-presses-for-holding-of.html | JAPAN REPLIES TO SOVIET; Tokyo Again Presses for Holding of Negotiation Here | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/new-college-projected-state-university-is-studying-long-island.html | NEW COLLEGE PROJECTED; State University Is Studying Long Island Possibility | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/charles-frei.html | CHARLES FREI | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/bernard-f-gimbel-at-70.html | BERNARD F. GIMBEL AT 70 | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/stevenson-slates-talk-on-formosa-stevenson-slates-talk-on-formosa.html | STEVENSON SLATES TALK ON FORMOSA; STEVENSON SLATES TALK ON FORMOSA | True | By Richard J. H. Johnston | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/edward-h-crawford.html | EDWARD H. CRAWFORD | True | Special to The New York Times | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/5-plants-on-4day-week-geneva-industries-are-beset-by-shortage-of.html | 5 PLANTS ON 4-DAY WEEK; Geneva Industries Are Beset by Shortage of Orders | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/edward-w-traub.html | EDWARD W. TRAUB | True | Special to The New York Times | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/egyptian-swim-victor-mustafa-wins-42mile-event-along-nile-river.html | EGYPTIAN SWIM VICTOR; Mustafa Wins 42-Mile Event Along Nile River | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/rider-dies-of-injuries-in-fall.html | Rider Dies of Injuries in Fall | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/new-nigeria-governor-sir-james-robertson-to-take-british-west.html | NEW NIGERIA GOVERNOR; Sir James Robertson to Take British West African Post | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/klucklohn-buffalo-aide.html | Klucklohn Buffalo Aide | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/dr-carl-h-lemart-cleveland-surgeon.html | DR. CARL H. LEMART, CLEVELAND SURGEON | True | special to The New York Times.. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/tooth-decay-fight-gains.html | Tooth Decay Fight Gains | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/jack-oconnell.html | JACK O'CONNELL | True | Specr&l to The Neir-York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/germans-better-canal-network-germans-improve-major-canals-to-handle.html | GERMANS BETTER CANAL NETWORK; Germans Improve Major Canals To Handle Increase in Traffic Waterways in West Made Wider and Deeper--Emden Will Become a World Port | True | By Albion Rossspecial to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/gain-by-shah-seen-in-iranian-shift-replacing-zahedi-by-hussein-ala.html | GAIN BY SHAH SEEN IN IRANIAN SHIFT; Replacing Zahedi by Hussein Ala as Premier Is Said to Give Ruler More Power | True | By Kennett Lovespecial to the New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/commodity-index-rises-thursday-figure-put-at-902-up-03-from.html | COMMODITY INDEX RISES; Thursday Figure Put at 90.2, Up 0.3 From Wednesday | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/french-call-off-indochina-talks-inform-u-s-chief-of-april-20-is.html | FRENCH CALL OFF INDOCHINA TALKS; Inform U.S. Chief of April 20 Is 'Inconvenient'--Crisis in Vietnam Regime Cited | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/old-store-to-close-in-cincinnati-today.html | OLD STORE TO CLOSE IN CINCINNATI TODAY | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/u-s-aid-awaited-on-slum-razing-approval-of-200000-for-a-survey-of.html | U. S. AID AWAITED ON SLUM RAZING; Approval of $200,000 for a Survey of West Side Fordham Plan Likely STUDY TO TAKE MONTHS Board Member Says Opera Would Be Interested in Exploring Site for Home | True | By Russell Porter | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/girl-jailed-in-home-flees-mother-held.html | GIRL JAILED IN HOME FLEES, MOTHER HELD | True | | 1983-06-03 | RE0000168941 | B00000529710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/brooklyn-docks-hit-by-slowdown-anastasia-sets-up-tactic-in-protest.html | BROOKLYN DOCKS HIT BY SLOWDOWN; Anastasia Sets Up Tactic in Protest Against 'Chiseling and Conniving' Employers | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/churches-adding-easter-devotions-extra-services-scheduled-to-handle.html | CHURCHES ADDING EASTER DEVOTIONS; Extra Services Scheduled to Handle Throngs--Rites for Children Also Due | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/n-c-state-victor-65.html | N. C. State Victor, 6--5 | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/rules-redefined-in-dumping-cases-fair-value-of-import-to-be-based.html | RULES REDEFINED IN 'DUMPING' CASES; 'Fair Value' of Import to Be Based on Price It Brings in Its Home Market | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/robertwmadry57-college-news-chief.html | ROBERT W.MADRY,57, COLLEGE NEWS CHIEF | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/poland-launches-moscow-flights-service-is-first-by-a-foreign.html | POLAND LAUNCHES MOSCOW FLIGHTS; Service Is First by a Foreign Airline to Soviet Capital Since Before War | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/lie-detector-wins-egyptians-praise.html | LIE DETECTOR WINS EGYPTIANS' PRAISE | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/u-s-pledges-continued-aid.html | U. S. Pledges Continued Aid | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/b-m-management-answers-opponents.html | B. & M. MANAGEMENT ANSWERS OPPONENTS | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/taipei-says-reds-speed-jet-bases-reports-new-strip-is-in-use.html | TAIPEI SAYS REDS SPEED JET BASES; Reports New Strip Is in Use Opposite Tachens and Two More Are Being Pushed | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/dr-thomas-doyle-plastic-surgeon-61.html | DR. THOMAS DOYLE, PLASTIC SURGEON, 61 | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/parsifal-at-met-marks-good-friday.html | ' PARSIFAL' AT 'MET' MARKS GOOD FRIDAY | True | H. C. S. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/homers-help-pirates.html | Homers Help Pirates | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/yugoslavs-question-woman-mp-in-death.html | YUGOSLAVS QUESTION WOMAN MP IN DEATH | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/maxine-sue-besser-wed-to-a-publisher.html | MAXINE SUE BESSER WED TO A PUBLISHER | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/historic-radio-unit-doomed-in-jersey.html | HISTORIC RADIO UNIT DOOMED IN JERSEY | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/nuclear-professor-appointed.html | Nuclear Professor Appointed | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/soviet-arctic-post-changing.html | Soviet Arctic Post Changing | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/quiet-returns-to-buenos-aires.html | Quiet Returns to Buenos Aires | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/germans-draft-south-pole-plan-party-of-veteran-explorers-aided-by.html | GERMANS DRAFT SOUTH POLE PLAN; Party of Veteran Explorers, Aided by Bonn, to Place Station There in 1957-58 | True | By Walter Sullivanspecial To the New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/questions-unanswered-none-of-68-police-queried-by-jersey-jury-have.html | QUESTIONS UNANSWERED; None of 68 Police Queried by Jersey Jury Have Filed Report | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/city-firemen-praised.html | City Firemen Praised | True | EUGENE M. FRIEDMAN. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/stores-ease-buyer-woes.html | Stores Ease Buyer Woes | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/mandel-brothers-inc-sizable-6month-profit-fails-to-offset-firsthalf.html | MANDEL BROTHERS, INC.; Sizable 6-Month Profit Fails to Offset First-Half Loss | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/ethnic-groups-in-pakistan-resistance-in-western-province-to.html | Ethnic Groups in Pakistan; Resistance in Western Province to Forcible Assimilation Explained | True | MOHAMMED AZIM AMINI, | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/wagonerwoodruff.html | Wagoner-Woodruff | True | Special to The New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/david-w-bartley.html | DAVID W. BARTLEY | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/u-s-attorneys-aide-promoted.html | U. S. Attorney's Aide Promoted | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/youngsters-trapped-34-hours-in-halfsubmerged-car-rescued.html | Youngsters Trapped 34 Hours In Half-Submerged Car Rescued | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/sports-today.html | Sports Today | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/news-of-food-luncheons-2-experts-offer-an-unusual-menu-for.html | News of Food: Luncheons; 2 Experts Offer an Unusual Menu for Functions at Home | True | | 1983-06-03 | RE0000168941 | B00000529710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/archives/lumber-output-gains-shipments-and-orders-also-exceed-1954-levels.html | LUMBER OUTPUT GAINS; Shipments and Orders Also Exceed 1954 Levels | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/archives/r-k-o-to-reduce-stock.html | R. K. O. to Reduce Stock | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/archives/us-to-bare-data-on-soviets-entry-into-pacific-war-u-s-to-bare-data.html | U.S. TO BARE DATA ON SOVIET'S ENTRY INTO PACIFIC WAR; U. S. TO BARE DATA ON WAR IN PACIFIC Pentagon Pledges 'Relevant' Information in Dispute Involving MacArthur PRESIDENT FORCES HAND Opposes 'Censorship' of News After Wilson Insists That Releases Be 'Constructive' | True | By Anthony Levierospecial To the New York Times. | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/bombed-at-hiroshima-youth-joins-u-s-army.html | Bombed at Hiroshima, Youth Joins U. S. Army | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-09 | 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/george-g-millikens-have-son.html | George G. Millikens Have Son | True | | 1983-06-03 | RE0000168941 | B00000529710 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/john-a-borneman-drug-executive-76.html | JOHN A. BORNEMAN, , DRUG EXECUTIVE, 76 | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/t-hamiltonumadden.html | t HamiltonuMadden | True | satcful to The New York Time*.__ I | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/three-american-productions-will-be-acted-in-paris-in-june-and-july.html | Three American Productions Will Be Acted in Paris in June and July | True | By Brooks Atkinson | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/virginia-opposes-integration-now-tells-supreme-court-negroes-have.html | VIRGINIA OPPOSES INTEGRATION NOW; Tells Supreme Court Negroes Have Lower Educational Level Than Whites | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/good-catches-mark-opening-of-trout-season-many-at-opening-of-trout.html | Good Catches Mark Opening of Trout Season; MANY AT OPENING OF TROUT SEASON | True | By Raymond R. Camp | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/4-airmen-die-in-crash-navy-seaplane-hits-seawall-at-norfolk-station.html | 4 AIRMEN DIE IN CRASH; Navy Seaplane Hits Seawall at Norfolk Station | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/archives/miss-mdougall-to-wed-she-will-be-bride-on-may-21-of-robert-j.html | MISS M'DOUGALL TO WED; She Will Be Bride on May 21 of Robert J. Sullivan | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/archives/sally-j-needles-married-ffl-home-wears-white-chantilly-lace-at.html | SALLY J. NEEDLES MARRIED ffl HOME; Wears White Chantilly Lace at Wedding in Summit to Lieut. Harold Toffay Jr. | True | Special id The >'cw York Times, | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/archives/navys-jet-plant-near-completion-40000000-testing-facility-at.html | NAVYS JET PLANT NEAR COMPLETION; $40,000,000 Testing Facility at Trenton Will Be Placed in Operation This Summer | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/huntington-offices-professional-building-to-use-blockfront-site.html | HUNTINGTON OFFICES; Professional Building to Use Blockfront Site | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/powder-metal-meeting-set.html | Powder Metal Meeting Set | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/bricker-hearings-set-kefauver-says-eisenhower-must-oppose-treaty.html | BRICKER HEARINGS SET; Kefauver Says Eisenhower Must Oppose Treaty Curb | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/south-dakota-amends-law.html | South Dakota Amends Law | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/whitman.html | Whitman | True | RICHARD M. MIKULSKI. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/bay-ridge-suites-nearly-finished-288-families-to-be-housed-in-two.html | BAY RIDGE SUITES NEARLY FINISHED; 288 Families to Be Housed in Two Buildings at Rents Starting at $79 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/immunizing-children-against-prejudice.html | Immunizing Children Against Prejudice | True | By Dorothy Barclay | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/bernard-gimbel-takes-inventory-bernard-gimbel-takes-inventory.html | Bernard Gimbel Takes Inventory; Bernard Gimbel Takes Inventory | True | By Murray Schumach | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/orioles-ship-duren-to-seattle.html | Orioles Ship Duren to Seattle | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/u-n-board-chides-egypt-and-israel-both-condemned-for-battle-on.html | U. N. BOARD CHIDES EGYPT AND ISRAEL; Both Condemned for Battle on Border--Artillery Duel Fought in Gaza Strip | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/toyoga-the-wolf-arrow-in-the-hill-by-jefferson-cooper-244-pp-new.html | Toyoga The Wolf; ARROW IN THE HILL. By Jefferson Cooper. 244 pp. New York, Dodd, Mead & Co. $3.50. | True | CHARLES LEE. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/archives/mtcq-m-ji-b-v-ex-if-t-u-ffllbo-fflalli-falub-officers-fiancee.html | MTCQ M Ji B V EX If T U ffllbo fflAlli fAlULb OFFICER-S FIANCEE viilvlflv u iiinivil'aij; Virgimfi^fMll/2eWed ^St'r^^^fevvr-^:^-;:^! to Uieut. John Camahan of Nivy, Harvard Alumnus | True | | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/capitol-interns-dissect-politics-field-scholars-investigating-what.html | CAPITOL INTERNS DISSECT POLITICS; Field Scholars Investigating What Is a Congressman and, if So, Why? | True | By Russell Baker | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/cfiyinsjrieds-dime-delmokico-sj-peters-in-morristown.html | C.F.IYINSJR.IEDS DIME DELMOKICO; SJ. Peter's in Morristown S^f^T fmirfltarflage iuBride Attended by 7 | True | Special to The New York THm**. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/canada-party-ousts-14-as-reds.html | Canada Party Ousts 14 as Reds | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-apartments-for-westchester-mount-vernon-gets-f-h-a-207-project.html | NEW APARTMENTS FOR WESTCHESTER; Mount Vernon Gets F. H. A. '207' Project With $30 a Room Monthly Rent | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/senators-acquire-hurler.html | Senators Acquire Hurler | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/wake-forest-tourney-victor.html | Wake Forest Tourney Victor | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/parking-tag-will-list-the-specific-violation.html | Parking Tag Will List The Specific Violation | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/another-vermont.html | ANOTHER VERMONT | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/7-children-perish-as-dwelling-burns.html | 7 CHILDREN PERISH AS DWELLING BURNS | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/soviet-lad-goes-back-to-parents-soviet-lad-goes-back-to-parents.html | SOVIET LAD GOES BACK TO PARENTS; SOVIET LAD GOES BACK TO PARENTS | True | By Walter Sullivan | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/3d-paper-backs-peron-joins-in-demand-for-severing-churchstate-tie.html | 3D PAPER BACKS PERON; Joins in Demand for Severing Church-State Tie | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/french-train-crash-hurts-22.html | French Train Crash Hurts 22 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-tremors-shake-mindanao.html | New Tremors Shake Mindanao | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-law.html | The Law | True | LEWIS A. COSER. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/egypt-will-seek-better-publicity-broad-reform-plan-set-up-for.html | EGYPT WILL SEEK BETTER PUBLICITY; Broad Reform Plan Set Up for Information Programs Cairo Conducts Abroad | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/white-house-relaxes-with-congress-away-easter-vacation-gives-a.html | WHITE HOUSE RELAXES WITH CONGRESS AWAY; Easter Vacation Gives a President And His Staff a Rare Opportunity To Plan Their Future Business | True | By Arthur Krock | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/greatucatherwood.html | GreatuCatherwood | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/iraq-defines-views-for-bandung-parley.html | IRAQ DEFINES VIEWS FOR BANDUNG PARLEY | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/of-the-south-and-beyond-the-bride-of-the-innisfallen-and-other.html | Of the South And Beyond; THE BRIDE OF THE INNISFALLEN And Other Stories. By Eudora Welty. 207 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Frances Gaither | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/officer-to-wed-maureenrielty-2d-lieut-richard-wright-of-air-force.html | OFFICER TO WED MAUREENRIELTY; 2d Lieut. Richard Wright of Air Force and Alumna of Marymount Betrothed | True | Spetitt to The New Tort Time*. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/cinderellas-slipper.html | CINDERELLA'S SLIPPER | True | VIRGINIA WILSON. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/u-n-changes-aired-senate-subcommittee-hears-100-california.html | U. N. CHANGES AIRED; Senate Subcommittee Hears 100 California Witnesses | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/balcony-view.html | Balcony View | True | THOMAS HERLIHY. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/home-booklet-popular-more-than-3000-requests-noted-by-brooklyn-bank.html | HOME BOOKLET POPULAR; More Than 3,000 Requests Noted by Brooklyn Bank | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/britons-witness-atom-test-in-west-canadian-group-also-attends.html | BRITONS WITNESS ATOM TEST IN WEST; Canadian Group Also Attends Demonstration--Bigger Blast Is Postponed | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-weeks-programs-anniversary-celebration-for-ballet-theatre.html | THE WEEK'S PROGRAMS; Anniversary Celebration For Ballet Theatre | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/dodgers-rout-yanks-145-dodgers-homers-crush-yanks-145.html | DODGERS ROUT YANKS, 14-5;; DODGERS' HOMERS CRUSH YANKS, 14-5 | True | By Joseph M. Sheehan | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/chart-of-a-16day-eastern-spring-tour.html | CHART OF A 16-DAY EASTERN SPRING TOUR | True | By Victor H. Lawn | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/w-l-yuan-weds-henrietta-wu.html | W. L. Yuan Weds Henrietta Wu; | True | | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/barbara-c-renick-i-prospective-bride.html | BARBARA C. RENICK I PROSPECTIVE BRIDE | True | f Special lo The New Yrtk T.mcs. j | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/beach-resorts-on-the-atlantic-prepare-for-busiest-season-of-the.html | Beach Resorts on the Atlantic Prepare For Busiest Season of the Year | True | By C. E. Wright | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/campaign-funds-to-get-scrutiny-senate-unit-to-open-inquiry-in.html | CAMPAIGN FUNDS TO GET SCRUTINY; Senate Unit to Open Inquiry in Effort to Force More Honesty in Reports | True | By C. P. Trussell Special To the New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-keller-dedicates-home.html | Miss Keller Dedicates Home | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/d-a-r-to-hear-eisenhower.html | D. A. R. to Hear Eisenhower | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mrs-carl-tollefsen-of-chamber-group.html | MRS. CARL TOLLEFSEN OF CHAMBER GROUP | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/bill-gains-in-ohio.html | Bill Gains in Ohio | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mashburn-tries-hard.html | Mashburn Tries Hard | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/artists-of-personal-vision.html | ARTISTS OF PERSONAL VISION | True | By Stuart Preston | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ballet-birthday.html | Ballet Birthday | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/parole-changes-in-jersey-asked-two-surveys-of-system-are.html | PAROLE CHANGES IN JERSEY ASKED; Two Surveys of System Are Made--Hearings Slated Prior to Definite Action | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/irving-j-higbee-dead-exu-s-attorney-for-states-northern-district.html | IRVING J. HIGBEE DEAD; Ex-U. S. Attorney for State's Northern District Was 73 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/boston.html | Boston | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/business-notes.html | BUSINESS NOTES | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/union-junior-college-trustee.html | Union Junior College Trustee | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/kangaroo-leader-boomer-the-life-of-a-kangaroo-by-denis-clark.html | Kangaroo Leader; BOOMER: The Life of a Kangaroo. By Denis Clark. Illustrated by C. Gifford Ambler. 144 pp. New York: The Viking Press. $2.50. | True | MARJORIE FISCHER. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/more-u-s-aid-reaches-formosa.html | More U. S. Aid Reaches Formosa | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/wreath-honors-wainwright.html | Wreath Honors Wainwright | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ann-nichols-future-bride.html | Ann Nichols Future Bride | True | Snecial to The New Tom Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/joan-tobiason-affianced.html | Joan Tobiason Affianced | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-secret-group-backs-segregation.html | NEW SECRET GROUP BACKS SEGREGATION | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/news-of-interest-in-shipping-field-stewards-acclaim-devices.html | NEWS OF INTEREST IN SHIPPING FIELD; Stewards Acclaim Devices Stabilizing the Elizabeth-- Ismeli Ship a Total Loss | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/casino-eases-dress-rules.html | Casino Eases Dress Rules | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/turkey-opposing-early-big-4-talks-fears-moscow-would-exploit-parley.html | TURKEY OPPOSING EARLY BIG 4 TALKS; Fears Moscow Would Exploit Parley to Cripple Ankara's Mideast Defense System | True | By Welles Hangen | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/gov-meyner-to-speak-at-blair.html | Gov. Meyner to Speak at Blair | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/barbara-ross-future-bride.html | Barbara Ross Future Bride | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ursula-gutmann-troth-smith-junior-will-be-wed-to-mark-perrin.html | URSULA GUTMANN TROTH; Smith Junior Will Be Wed to Mark Perrin, Princeton '56 | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/pollard-weighs-la-salle-bid.html | Pollard Weighs La Salle Bid | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/gs-beckwith-harris.html | G. S. BECKWITH HARRIS | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/canadiens-score-tie-hockey-series-canadiens-score-tie-hockey-series.html | CANADIENS SCORE, TIE HOCKEY SERIES; CANADIENS SCORE, TIE HOCKEY SERIES | True | By the United Press. | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/florence-simon-affianced.html | Florence Simon Affianced | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/japanese-settle-thailands-claim-to-pay-41666666-in-cash-goods-and.html | JAPANESE SETTLE THAILAND'S CLAIM; To Pay $41,666,666 in Cash, Goods and Services Over Period of Several Years | True | By Robert Trumbull | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/jersey-architects-to-meet.html | Jersey Architects to Meet | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/centreach-homes-financed.html | Centreach Homes Financed | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/matsu-prepares.html | Matsu Prepares | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/valentin-to-show-art-of-paul-klee-60-drawings-to-be-exhibited-mark.html | VALENTIN TO SHOW ART OF PAUL KLEE; 60 Drawings to Be Exhibited —Mark Rothko Display Also Among Week's Events | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/germans-dispute-churchstate-tie-bavaria-and-lower-saxony-centers-of.html | GERMANS DISPUTE CHURCH-STATE TIE; Bavaria and Lower Saxony Centers of Protestant and Catholic Rift on Schools | True | By Albion Ross | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/exposition-new-hotels-and-highways-are-prepared-for-the-visitors.html | Exposition, New Hotels and Highways Are Prepared for the Visitors | True | By Jean Serman | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/appeal-honors-clinton-blume.html | Appeal Honors Clinton Blume | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/where-the-white-horses-pranced-top-secret-mission-by-madelaine-duke.html | Where the White Horses Pranced; TOP SECRET MISSION. By Madelaine Duke. 208 pp. New York: Criterion Books. $3.50. | True | By Herbert Mitgang | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/fordham-triumphs-over-st-johns-40-fordham-defeats-st-johns-4-to-0.html | Fordham Triumphs Over St. John's, 4-0; FORDHAM DEFEATS ST. JOHN'S, 4 TO 0 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/bataans-fall-marked-magsaysay-lauds-filipino-and-u-s-defenders.html | BATAAN'S FALL MARKED; Magsaysay Lauds Filipino and U. S. Defenders | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-julia-a-shea-to-be-spring-bride.html | MISS JULIA A. SHEA TO BE SPRING BRIDE | True | Special to The New York.Times, | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/rogovin-stars-on-mound.html | Rogovin Stars on Mound | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/middies-get-22-hits.html | Middies Get 22 Hits | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/blanching-is-the-secret-of-tasty-cauliflower.html | Blanching Is the Secret Of Tasty Cauliflower | True | By Gordon Morrison | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/hurricane-glass-for-skyscraper-specially-designed-windows-to-be.html | HURRICANE GLASS FOR SKYSCRAPER; Specially Designed Windows to Be Used in 42-Story Socony Structure | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/a-new-way-of-looking-at-the-yard-scotland-yard-by-sir-harold-scott.html | A New way of Looking at the Yard; SCOTLAND YARD. By Sir Harold Scott Illustrated with photographs. 256 pp. New York: Random House. $5. | True | A. B. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/rescue-copter-kills-a-youth.html | Rescue 'Copter Kills a Youth | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/student-to-marry-miss-nancy-dobson.html | STUDENT TO MARRY MISS NANCY DOBSON | True | Special to The New York Tlmei. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/firm-to-change-name.html | Firm to Change Name | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/planes-can-be-quicker-than-the-eyelens-for-sun-rays.html | Planes Can Be Quicker Than The Eye-- Lens for Sun Rays | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/edgar-stewart-of-catalina-inc-manufacturer-of-swimming-suits-and.html | EDGAR STEWART OF CATALINA, INC.; Manufacturer of Swimming Suits and Sportswear, 62, Succumbs on Trip Here | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/upsala-wins-fifth-in-row.html | Upsala Wins Fifth in Row | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/catherine-m-bechler-fiancee.html | Catherine M. Bechler Fiancee | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-yorker-to-deliver-yale-religion-lectures.html | New Yorker to Deliver Yale Religion Lectures | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/anti-waterfront.html | Anti "Waterfront" | True | MARK STAR. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-kotraschek-becomes-fiancee-beaver-college-graduate-to-j-be.html | MISS KOTRASCHEK BECOMES FIANCEE; Beaver College Graduate to j Be Bride of Rev. Robert : H. Pierce of Freeport | True | | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/nancy-lugatlm-will-be-married-she-will-be-wed-june-15-to-tester-e.html | NANCY LUGATLM WILL BE MARRIED; She Will Be Wed June 15 to tester E. Beesley, Who Is a DePauw Graduate | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/joyce-l-london-engagd-to-wed-medical-technician-will-be-bride-of.html | JOYCE L. LONDON ENGAGED TO WED; Medical Technician Will Be Bride of Thomas Sarnoff, N. B. C. Network Aide | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/child-to-mrs-d-l-donoghue.html | Child to Mrs. D. L. Donoghue | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/article-1-no-title-bid-for-consultation.html | Article 1 -- No Title; Bid for Consultation | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/jean-forbes-to-be-wed-wellesley-senior-is-engaged-to-william-h.html | JEAN FORBES TO BE WED; Wellesley Senior Is Engaged to William H. Youry 2d | True | I Specfal (o The Hew York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/red-china-gunboat-set-afirc.html | Red China Gunboat Set Afire | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/tank-units-leave-north-korea.html | Tank Units Leave North Korea | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/a-man-called-peter-tops-suitable-list.html | "A Man Called Peter" Tops Suitable List | True | By Bosley Crowther | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/plant-to-extract-yeast-from-wood.html | PLANT TO EXTRACT YEAST FROM WOOD | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/comments-on-omnibus-with-views-from-man-behind-the-production.html | Comments on 'Omnibus' With Views From Man Behind the Production; MOMENTS FROM THREE COMEDY PROGRAMS ON TELEVISION THIS WEEK | True | By J. P. Shanley | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/election-changes-gain-in-2-states-ohio-and-massachusetts-act-to.html | ELECTION CHANGES GAIN IN 2 STATES; Ohio and Massachusetts Act to Enable Late Party Conventions in '56 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/suites-on-w-190th-st-builders-speed-work-on-the-cabrini-terrace.html | SUITES ON W. 190TH ST.; Builders Speed Work on the Cabrini Terrace Apartments | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-black-engaged-_____-brooklyn-girl-will-be-wed-to-george-g.html | MISS BLACK ENGAGED _____; Brooklyn Girl Will Be Wed to George G. McDonough | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/on-easter-morning.html | ON EASTER MORNING | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/sap-in-chenango-is-a-big-business-countys-maple-syrup-output-helps.html | SAP IN CHENANGO IS A BIG BUSINESS; County's Maple Syrup Output Helps to Make This State Second in Production | True | By Murray Schumach | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/16-die-in-argentine-bus-crash.html | 16 Die in Argentine Bus Crash | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/peron-frees-2-in-plot-men-held-3-years-were-said-to-plan-his.html | PERON FREES 2 IN 'PLOT'; Men, Held 3 Years, Were Said to Plan His Assassination | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/british-realities-in-a-postwar-world-british-realities.html | British Realities in a Post-War World; British Realities | True | By Drew Middleton | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/jackson-extends-skein.html | Jackson Extends Skein | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/a-call-to-critic-artist-and-architect.html | A CALL TO CRITIC, ARTIST AND ARCHITECT | True | By S. Lane Faison Jr. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/climate-control-for-16-wall-st-main-office-building-of-bankers.html | CLIMATE CONTROL FOR 16 WALL ST.; Main Office Building of Bankers Trust to Get Air-Conditioning | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/an-informal-portrait-of-the-president-at-work-and-at-play-meet.html | An Informal Portrait of the President at Work and at Play; MEET MISTER EISENHOWER. By Merriman Smith. Illustrated. 308 pp. New York: Harper & Bros. $3.50. | True | By W. H. Lawrence | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/g-is-to-aid-needy-koreans.html | G. I.'s to Aid Needy Koreans | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-openings.html | THE OPENINGS | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/to-understand-the-south-view-that-it-lacks-a-fair-hearing-in-north.html | To Understand the South; View That It Lacks a Fair Hearing in North on Race Issues Reported | True | HAMILTON BASSO. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-cancer-treatment-set-up.html | New Cancer Treatment Set Up | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/bampton-lecture-on-tuesday.html | Bampton Lecture on Tuesday | True | | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/2-seized-as-forgers-a-greenwich-policeman-stops-them-to-check-on.html | 2 SEIZED AS FORGERS; A Greenwich Policeman Stops Them to Check on Auto | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | True | By Val Adams | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ellen-b-anderson-engaged-to-officer.html | ELLEN B. ANDERSON ENGAGED TO OFFICER | True | Snecial to The New York Times I | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/john-a-keely.html | JOHN A. KEELY | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ceylon-has-6year-plan-counts-on-substantial-us-aid-for-economic.html | CEYLON HAS 6-YEAR PLAN; Counts on Substantial U.S. Aid for Economic Development | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/troth-announced-ofiiss-hofmarn-she-willbebride-of-arthur-joseph.html | TROTH ANNOUNCED OFIISS HOFMAN; She Will;Be-Bride of Arthur Joseph McGee u Both Are Practicing Attorneys Here | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/g-e-to-have-role-in-test.html | G. E. to Have Role in Test | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/effect-on-germany-foreseen.html | Effect on Germany Foreseen | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-u-s-spokesman-sails-for-paris.html | New U. S. Spokesman Sails for Paris | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-orleans-relives-its-creole-days-author-of-bayous-of-louisiana.html | NEW ORLEANS RELIVES ITS CREOLE DAYS; Author of "Bayous of Louisiana," "Queen of New Orleans" and "Plantation Parade" | True | By Harnett T. Kane | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mss-egan-fiancee-oflieutt.smkeon.html | MSS EGAN FIANCEE OFLIEUT.T.S.M'KEON | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/vernes-helicopter.html | VERNE'S HELICOPTER | True | E. K. LIBERATORE. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-north-korea-radio-station.html | New North Korea Radio Station | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/wingateujohnson.html | WingateuJohnson | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/goya.html | Goya | True | By Aline B. Saarinen | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/70th-season-ends-at-metropolitan-gluck-work-sung-at-matinee.html | 70TH SEASON ENDS AT METROPOLITAN; Gluck Work Sung at Matinee, 'Fledermaus' at Night-- Bing Extols Monteux | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/patty-skonecki-reach-net-final-los-angeles-star-puts-out-larsen-at.html | PATTY, SKONECKI REACH NET FINAL; Los Angeles Star Puts Out Larsen at Monte Carlo-- Mulloy Bows in 4 Sets | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/loans-advanced-in-six-counties-investing-by-institutions-in.html | LOANS ADVANCED IN SIX COUNTIES; Investing by Institutions in Mortgages in 1954 Put at $621,000,000 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/maryland-lacrosse-victor.html | Maryland Lacrosse Victor | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/jersey-suites-started-building-in-river-edge-to-contain-89.html | JERSEY SUITES STARTED; Building in River Edge to Contain 89 Apartments | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/appomattox-wins-battle-with-time-site-of-souths-surrender-being.html | APPOMATTOX WINS BATTLE WITH TIME; Site of South's Surrender Being Restored as Shrine of Confederate Pride | True | By William M. Blair | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/understanding-how-when-and-what-to-prune-will-improve-shrubs-for.html | Understanding How, When and What To Prune Will Improve Shrubs; FOR WANT OF A TOOL, A SHRUB WAS LOST | True | By Philip Sears | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/nehru-sees-north-vietnamese.html | Nehru Sees North Vietnamese | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/spur-on-defeats-ezio-outruns-favorite-in-feature-at-lincoln-downs.html | SPUR ON DEFEATS EZIO; Outruns Favorite in Feature at Lincoln Downs Track | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/a-miscellany-of-disks-among-recent-issues.html | A Miscellany of Disks Among Recent Issues | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/tricounty-golf-will-begin-june-1-women-will-compete-in-ten.html | TRI-COUNTY GOLF WILL BEGIN JUNE 1; Women Will Compete in Ten Events--Slate Listed for Cross-County Croup | True | By Maureen Orcutt | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mens-wear-field-girds-for-53-pace-mens-wear-field-girds-for-53-pace.html | MEN'S WEAR FIELD GIRDS FOR '53 PACE; MEN'S WEAR FIELD GIRDS FOR '53 PACE | True | By George Auerbach | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/erasmus-wins-chemical-medal.html | Erasmus Wins Chemical Medal | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/nathan-cohen.html | NATHAN COHEN | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/dorispernertobewed-yonkers-girl-is-engaged-to-cadet-william.html | DORISPERNERTOBEWED; Yonkers Girl Is Engaged to Cadet William Westcott 3d | True | Special to The New York Time. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/fresh-viewpoint-urged-for-photographers-award-winner-in-camera-club.html | Fresh Viewpoint Urged For Photographers; AWARD WINNER IN CAMERA CLUB COMPETITION | True | By Jacob Deschin | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/chicago-election-stirs-gop-hopes-although-they-lost-control-of-city.html | CHICAGO ELECTION STIRS G.O.P. HOPES; Although They Lost Control of City Again, Merriam's Showing Is Encouraging | True | By Richard J. H. Johnston | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/nothing-to-see.html | NOTHING TO SEE | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-world-of-music-new-chamber-operas-works-by-six-american.html | THE WORLD OF MUSIC: NEW CHAMBER OPERAS; Works by Six American Composers Will Be Given in Workshops in U. S. | True | By Ross Parmenter | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/n-a-m-head-to-speak.html | N. A. M. Head to Speak | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/long-arm-of-mars-the-breaking-wave-by-nevil-shute-282-pp-new-york.html | Long Arm Of Mars; THE BREAKING WAVE. By Nevil Shute. 282 pp. New York: William Morrow & Co. $3.50. | True | BURKE WILKINSON. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ocean-radar-post-to-rise-off-coast-island-will-be-built-in-may-off.html | OCEAN RADAR POST TO RISE OFF COAST; 'Island' Will Be Built in May Off Cape Cod to Warn U. S. of Sneak Atomic Attack | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/president-visits-farm-checks-on-what-wife-is-doing-on-interior.html | PRESIDENT VISITS FARM; Checks on What Wife Is Doing on Interior Decoration | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/careful-and-thrifty-skippers-in-many-states-can-get-gasoline-tax.html | Careful and Thrifty Skippers in Many States Can Get Gasoline Tax Refunds; REGULATIONS VARY IN SEVERAL AREAS | True | By Clarence E. Lovejoy | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/hilton-plans-new-hotel-negotiating-for-financing-of-big-west-berlin.html | HILTON PLANS NEW HOTEL; Negotiating for Financing of Big West Berlin Unit | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/norma-de-stefano-engaged.html | Norma De Stefano Engaged | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/legionnaires-to-hear-harriman.html | Legionnaires to Hear Harriman | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/gloria-barrys-troth-barnard-senior-will-be-wed-to-sheldon-h-cherry.html | GLORIA BARRY'S TROTH; Barnard Senior Will Be Wed to Sheldon H. Cherry | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/wilson-buys-estate-in-louisiana-secretary-plans-to-raise-cattle.html | Wilson Buys Estate in Louisiana; Secretary Plans to Raise Cattle | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/eluen-diefenbach-wed-bride-in-westfield-church-of-li-cut-john-p.html | ELUEN DIEFENBACH WED; Bride in Westfield Church of Li cut. John P. Jackson, Navy | True | Special to The New York Ttou. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/pamela-holmestroth-wheaton-exstudent-engaged-to-philip-norton.html | PAMELA HOLMESTROTH; Wheaton Ex-Student Engaged to Philip Norton Bergen | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/forum-on-coexistence-slated.html | Forum on Co-Existence Slated | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/a-showy-geranium-clan-makes-annual-bow-certain-as-spring.html | A Showy Geranium Clan Makes Annual Bow; CERTAIN AS SPRING | True | By Olive E. Allen | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-new-glenn-dale-hybrids-combine-hardiness-and-unusual-flowers.html | The New Glenn Dale Hybrids Combine Hardiness and Unusual Flowers | True | By Alan W. Goldman | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/little-sholoms-world-the-great-fair-scenes-from-my-childhood-by.html | Little Sholom's World; THE GREAT FAIR; Scenes from My Childhood. By Sholom Aleichem. Translated from the Yiddish by Tamara Kahana. 306 pp. New York: Noonday Press. $3.75. | True | By Irving Howe | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/rewards-of-a-springtime-cruise-aboard-ship-or-ashore-the-west.html | REWARDS OF A SPRINGTIME CRUISE; Aboard Ship, or Ashore, The West Indies Have Notable Seduction | True | By Werner Bamberger | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/india-gains-40-lead-outplays-hong-kong-in-asian-zone-thomas-cup.html | INDIA GAINS 4-0 LEAD; Outplays Hong Kong in Asian Zone Thomas Cup Badminton | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/gloriosa-liliesunique-in-leaf-and-flower.html | GLORIOSA LILIES--UNIQUE IN LEAF AND FLOWER | True | By Mary Noble | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/carole-friedman-to-be-wed.html | Carole Friedman to Be Wed | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/canadian-minister-on-trip.html | Canadian Minister on Trip | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ensign-marries-ethel-ft-bwyer-george-abbot-furness-jr-of-navy-and.html | ENSIGN MARRIES ETHEL ft BWYER; George Abbot Furness Jr. of Navy and Radcliffe Alumna Are Wed in Kenwood, Md. | True | 9> u Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/union-and-hogan-clash-over-theft-chicago-office-of-distillery.html | UNION AND HOGAN CLASH OVER THEFT; Chicago Office of Distillery Workers Says Stolen Files Were Wanted Here | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/tax-dodgers-face-new-state-drive-500000-campaign-slated-to-add-many.html | TAX DODGERS FACE NEW STATE DRIVE; $500,000 Campaign Slated to Add Many New Names and Much New Revenue | True | By Warren Weaver Jr. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/dr-william-narins.html | DR. WILLIAM NARINS | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/engineers-council-registers-leaders.html | ENGINEERS' COUNCIL REGISTERS LEADERS | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/gerald-swanton-51-ship-line-secretary.html | GERALD SWANTON, 51, SHIP LINE SECRETARY | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/big-plans-for-small-devices.html | BIG PLANS FOR SMALL DEVICES | True | By T. R. Kennedy Jr. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/son-to-mrs-austin-graham.html | Son to Mrs. Austin Graham | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/vacationing-along-the-florida-gulf-coast.html | VACATIONING ALONG THE FLORIDA GULF COAST | True | By Richard Fay Warner | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/nyu-nine-defeats-city-college-9-to-6-nyu-nine-trims-city-college-96.html | N.Y.U. Nine Defeats City College, 9 to 6; N.Y.U. NINE TRIMS CITY COLLEGE, 9-6 | True | By Michael Strauss | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-items-in-the-shops.html | NEW ITEMS IN THE SHOPS | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/waterfront-peace-is-so-nearand-yet-so-far-all-concerned-see-as-a.html | Waterfront Peace Is So Near--and Yet So Far; All Concerned See as a Tragedy Current Dispute on Hiring | True | By George Horne | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/university-maps-antired-plan.html | University Maps Anti-Red Plan | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ford-is-studying-import-facilities-company-seeks-to-expand-sale-to.html | FORD IS STUDYING IMPORT FACILITIES; Company Seeks to Expand Sale to Midwest of Its Car Made in Britain | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/verdict-on-the-salk-antipolio-vaccine-is-awaited-with-widespread.html | Verdict on the Salk Anti-Polio Vaccine Is Awaited With Widespread Interest | True | By Waldemar Kaempffert | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/french-trade-spurts-exports-gain-over-imports-in-first-quarter-of.html | FRENCH TRADE SPURTS; Exports Gain Over Imports in First Quarter of 1955 | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/trout-anglers-respond-to-only-stimulus-they-needend-of-fishing-ban.html | Trout Anglers Respond to Only Stimulus They Need--End of Fishing Ban | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/john-a-gleason.html | JOHN A. GLEASON | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/magazine-head-to-speak.html | Magazine Head to Speak | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/pan-american-tribute-womens-association-to-hail-its-president-and.html | PAN AMERICAN TRIBUTE; Women's Association to Hail Its President and Founder | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/chilled-by-frozen-jewels-of-the-west-this-hiker-finds-warmth-in.html | Chilled by Frozen Jewels of the West, This Hiker Finds Warmth in History | True | By Alfred Miller | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/arnold-wins-finale-in-frostbite-sailing.html | ARNOLD WINS FINALE IN FROSTBITE SAILING | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/deadline-is-set-in-home-contest-realtors-announce-plans-for-annual.html | DEADLINE IS SET IN HOME CONTEST; Realtors Announce Plans for Annual Competition in Restoration Work | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/i-i-rosemarie-linden-is-engaged.html | I I Rosemarie Linden Is Engaged) | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/republic-allied-chiefs-ask-showmen-for-greater-supportother-items.html | Republic, Allied Chiefs Ask Showmen For Greater Support--Other Items | True | By Thomas M. Pryor | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/atmtttersama.html | Atmtttersama | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/amm-biman-iso-future-bride-senior-at-radcliffe-betrothed-to-robert.html | AMM BIMAM ISo FUTURE BRIDE; Senior at Radcliffe Betrothed' to Robert J. Ko'ht'(eow, a fc Student at M. I. T. | True | I Special to Ibe New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/news-group-to-dine-overseas-press-club-to-hold-awards-event-april.html | NEWS GROUP TO DINE; Overseas Press Club to Hold Awards Event April 19 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-prime-the-political-changeover-in-britainfour-highlights-of-a.html | New 'Prime'; THE POLITICAL CHANGEOVER IN BRITAIN—FOUR HIGHLIGHTS OF A DRAMATIC WEEK | True | | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-doody-to-be-wed-wood-school-alumna-fiancee-of-francis-p.html | MISS DOODY TO BE WED; Wood School Alumna Fiancee of Francis P. McDermott I | True | I Special to The New York Times. ! | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mrs-alex-kittay-has-twins.html | Mrs. Alex Kittay Has Twins | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-lawton-to-be-wed-she-will-be-married-today-on-coast-to-e-r.html | MISS LAWTON TO BE WED; She Will Be Married Today on Coast to E. R. Oppenheim | True | II Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/jersey-tb-league-to-meet.html | Jersey TB League to Meet | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/middlecoffs-209-keeps-4-stroke-lead-in-masters-middlecoff-has-72-for.html | MIDDLECOFF'S 209 KEEPS 4-STROKE LEAD IN MASTERS; Middlecoff Has 72 for 209 to Keep 4-Stroke Lead in Masters Golf | True | By Lincoln A. Werden | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/hangover-registers-head-triumph-in-hollywood-handicap-at-gulfstream.html | Hangover Registers Head Triumph in Hollywood Handicap at Gulfstream Park; DEAD HEAT FOR 2D IN FLORIDA EVENT | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miniature-roses-win-their-places-because-of-their-size-and-charm.html | Miniature Roses Win Their Places Because of Their Size and Charm | True | BY Drew Sherrard | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/one-area-in-texas-supplies-twothirds-of-the-bushes-for-home-gardens.html | One Area in Texas Supplies Two-thirds Of the Bushes for Home Gardens; PREPARATION FOR A JOURNEY | True | By Dorothy H. Jenkins | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/8-states-shifted-for-air-defense.html | 8 STATES SHIFTED FOR AIR DEFENSE | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/invaluable.html | Invaluable | True | KENNETH MACGOWAN | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/cyprus-rally-in-athens-barred.html | Cyprus Rally in Athens Barred | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/n-y-a-c-captures-polo-final-1412-downs-squadron-a-to-retain-title.html | N. Y. A. C. CAPTURES POLO FINAL, 14-12; Downs Squadron A to Retain Title in Eastern 12-Goal Tourney--Colt Is Star | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/closedcircuit-fiasco-chorus-rehearsal-for-seventh-heaven.html | CLOSED-CIRCUIT FIASCO; CHORUS REHEARSAL FOR 'SEVENTH HEAVEN' | True | BY Willard Swire | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-quarterinch-drill-is-versatile-here-are-tips-on-purchase-and.html | The Quarter-Inch Drill Is Versatile; Here Are Tips on Purchase and Use; THE ELECTRIC DRILL--JACK OF MANY TRADES IN HOMES | True | By Patt Patterson | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-nation.html | THE NATION | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/for-a-healthy-economy-measures-to-increase-purchasing-power-of.html | For a Healthy Economy; Measures to Increase Purchasing Power of Consumer Proposed | True | OTTO NATHAN. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/penntexas-wins-control-of-niles.html | PENN-TEXAS WINS CONTROL OF NILES | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/brooklyn-church-to-get-oil-portrait-of-minister.html | Brooklyn Church to Get Oil Portrait of Minister | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/war-power-split-delays-new-bill-war-powers-bill-held-up-by-split.html | WAR POWER SPLIT DELAYS NEW BILL; WAR POWERS BILL HELD UP BY SPLIT | True | By Charles E. Egan | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-beginning.html | THE BEGINNING | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/pitcher-returned-to-havana.html | Pitcher Returned to Havana | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/son-to-mrs-milton-rosenberg.html | Son to Mrs. Milton Rosenberg | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/silent-crow-opens-the-childrens-zoo.html | SILENT CROW OPENS THE CHILDREN'S ZOO | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/al-piantadosi-71-song-writer-dies-composer-of-i-didnt-raise-my-boy.html | AL PIANTADOSI, 71, SONG WRITER, DIES; Composer of 'I Didn't Raise My Boy to Be a Soldier' Had Worked With Irving Berlin | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/work-progressing-on-156-william-st.html | WORK PROGRESSING ON 156 WILLIAM ST. | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/sheila-t-burger-welbeldrriiy-0-spjicuse-alumna-engaged-tcvssph-b.html | SHEILA t BURGER WELBEl&RRIiy; 0 Spjicuse Alumna Engaged tc^Ws^ph B. Rosenblattu Both Jewish Appeal Aides \ | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/joan-jordan-engaged-graduate-of-wells-is-fiancee-of-harold-robert.html | JOAN JORDAN ENGAGED; Graduate of Wells Is Fiancee of Harold Robert Lyons | True | special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/britain-mood-of-the-people-prosperity-under-the-conservatives-has.html | BRITAIN: MOOD OF THE PEOPLE; Prosperity Under the Conservatives Has Restored Confidence Which Will Be Tested in Election | True | By Thomas P. Ronan | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/dress-shirts-in-demand.html | Dress Shirts in Demand | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/girls-letter-and-the-reply.html | Girl's Letter and the Reply | True | VALERY LYSIKOV. | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/11lind-fiance-ofmary-r-boger-o-v-midshipman-at-annapolis-and.html | 11LIND FIANCE , OFMARY R. BOGER; O" '∼ Midshipman at Annapolis and Westchester Nurse Are Engaged to Marry | True | I Special to The New Torlc TIraw I | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/vietnam-to-widen-political-basis-vietnam-to-widen-political-basis.html | VIETNAM TO WIDEN POLITICAL BASIS; VIETNAM TO WIDEN POLITICAL BASIS | True | By Robert Alden | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/chou-will-visit-u-nu.html | Chou Will Visit U Nu | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/3000-to-attend-rayburn-dinner-truman-stevenson-to-talk-at-gathering.html | 3,000 TO ATTEND RAYBURN DINNER; Truman, Stevenson to Talk at Gathering Saturday--8 Governors to Be Present | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/passport-office-next.html | PASSPORT OFFICE: "NEXT!" | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/vitty-pitches-nohit-shutout-for-army-against-swarthmore-at-west.html | Vitty Pitches No-Hit Shutout for Army Against Swarthmore at West Point; CADET FANS DOZEN IN 3-TO-0 TRIUMPH | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/piano-in-the-garage-the-monogamist-by-thomas-gallagher-248-pp-new.html | Piano in the Garage; THE MONOGAMIST. By Thomas Gallagher. 248 pp. New York: Random House. $3.50. | True | GERALD WALKER. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/two-join-jersey-concern.html | Two Join Jersey Concern | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/danes-may-use-salk-vaccine.html | Danes May Use Salk Vaccine | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/phillies-lose-ennis-with-fractured-leg-phils-lose-ennis-with-broken.html | Phillies Lose Ennis With Fractured Leg; PHILS LOSE ENNIS WITH BROKEN LEG | True | By the United Press. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/u-s-air-secretary-in-madrid.html | U. S. Air Secretary in Madrid | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-louise-mills-becomes-affianced.html | MISS LOUISE MILLS BECOMES AFFIANCED | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/taxfree-bodies-fought-in-jersey-municipal-group-cites-loss-from.html | TAX-FREE BODIES FOUGHT IN JERSEY; Municipal Group Cites Loss From Realty Taken by Port and Turnpike Authorities | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/chicago-trot-season-to-open.html | Chicago Trot Season to Open | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/gertrudeje1ett-is-bride-upstate-married-to-dr-jack-william-garnant.html | GERTRUDEJE1ETT IS BRIDE UPSTATE; Married to Dr. Jack William Garnant in Dutch Reformed Church at Piermont, N. Y. | True | Special to The New York Timei | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/doris-von-losberq-wed.html | Doris Von Losberq Wed | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/austrian-government-silent.html | Austrian Government Silent | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/louis-friedmm-simeon-79-dies-_____-i-physician-here-for-57-years.html | LOUIS FRIEDMM, SIMEON, 79, DIES _____. i; Physician Here for 57 Years o'uOn Staff of Polyclmic > and Harlem Hospitals | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/textile-union-told-to-help-industry.html | TEXTILE UNION TOLD TO HELP INDUSTRY | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/visits-by-templer-set-general-to-survey-forces-in-cyprus-and-uganda.html | VISITS BY TEMPLER SET; General to Survey Forces in Cyprus and Uganda | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/wagner-urges-all-to-practice-safety.html | WAGNER URGES ALL TO PRACTICE SAFETY | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/two-bow-in-carmen-miss-asaro-and-emile-markow-make-debuts-at-city.html | TWO BOW IN 'CARMEN'; Miss Asaro and Emile Markow Make Debuts at City Center | True | H. C. S. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/sir-anthony-tough-suave-experienced-sir-anthony-tough-suave.html | Sir Anthony: Tough, Suave, Experienced; Sir Anthony: Tough, Suave | True | By Drew Middleton | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/schedule-for-sightseers-in-the-southwest.html | SCHEDULE FOR SIGHT-SEERS IN THE SOUTHWEST | True | By Gladwin Hill | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/n-y-u-to-honor-kramer.html | N. Y. U. to Honor Kramer | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/unconditional-surrender.html | Unconditional Surrender | True | ALFRED VAGTS. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/first-victory-for-dutchmen.html | First Victory for Dutchmen | True | Special to The New York | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/loss-stuns-g-o-p-in-west-hartford-even-democrats-are-unable-to.html | LOSS STUNS G. O. P. IN WEST HARTFORD; Even Democrats Are Unable to Explain Their Victory in Town Election | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-outlet-seen-for-used-houses-easier-financing-available-on.html | NEW OUTLET SEEN FOR 'USED' HOUSES; Easier Financing Available on 1-Family Homes Built Within Past 10 Years | True | By John A. Bradley | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/convinuversfelt.html | ConvinuVersfelt | True | Soocial lo The xrw iTk Tilm*. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/growing-things-peter-plants-a-pocketful-by-aaron-fine-illustrated.html | Growing Things; PETER PLANTS A POCKETFUL. By Aaron Fine. Illustrated by the author. 32 pp. New York: Oxford University Press. $2.50. | True | GEORGE A. WOODS. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/marquette-coach-gets-pact.html | Marquette Coach Gets Pact | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/seoul-to-ask-compensation.html | Seoul to Ask Compensation | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/air-academy-chaplain-named.html | Air Academy Chaplain Named | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/cleworthuthomas.html | CleworthuThomas | True | Special to The New Yorl Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/wide-variety-of-houses-available-on-long-island-variety-of-homes-on.html | Wide Variety of Houses Available on Long Island; VARIETY OF HOMES ON LONG ISLAND | True | | | | |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/auto-strike-fund-seeking-checkoff.html | AUTO STRIKE FUND SEEKING CHECK-OFF | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/helene-0-noble-engaged-to-wed-boston-girl-becomes-fiancee-of.html | HELENE 0. NOBLE ENGAGED TO WED; Boston Girl Becomes Fiancee of Michael John O'Neill, an ft. I. T. Graduate Student | True | SDecial to The New York Times | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/refuge-at-linwood-blizzard-by-phil-stong-255-pp-new-york-doubleday.html | Refuge at Linwood; BLIZZARD. By Phil Stong. 255 pp. New York: Doubleday & Co. $3.50. | True | By Victor P. Haas | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/jazz-man-from-new-orleans.html | JAZZ MAN FROM NEW ORLEANS | True | By Gilbert Millstein | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/indians-blank-braves-as-19991-see-world-series-preview-at-milwaukee.html | Indians Blank Braves as 19,991 See 'World Series Preview' at Milwaukee; DOBY'S HOME RUN AND FLY WIN, 2-0 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy M. Jenkins | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ross-road-race-victor-captures-ontario-run-for-the-fourth-year-in-a.html | ROSS ROAD RACE VICTOR; Captures Ontario Run for the Fourth Year in a Row | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/rocking-chair-meditation-rocking-chair-meditation.html | Rocking Chair Meditation; Rocking Chair Meditation | True | By John Gould | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/connecticut-sees-jam-in-assembly-3200-bills-offered-only-200.html | CONNECTICUT SEES JAM IN ASSEMBLY; 3,200 Bills Offered, Only 200 Disposed Of--No Major Measure Approved | True | Special To The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/stineulloyd.html | StineuLloyd | True | Special to The New York Times | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/english-for-foreign-students.html | English for Foreign Students | True | B. F. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/review-of-the-new-south.html | REVIEW OF THE NEW SOUTH | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/perennial-quest-my-compass-points-to-treasure-by-lieut-harry-c.html | Perennial Quest; My COMPASS POINTS TO TREASURE. By Lieut. Harry E. Rieseberg. Illustrated by Bernard Safran. 148 pp. New York: Henry Holt & Co. $2.50. | True | HOWARD BOSTON. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/peiping-purge-reveals-rivalries-at-the-top-signs-of-unrest-focus-at.html | PEIPING PURGE REVEALS RIVALRIES AT THE TOP; Signs of Unrest Focus Attention On How Communist Party Rules | True | By Henry R. Lieberman | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/soviet-unit-in-argentina-will-discuss-implementation-of-latest.html | SOVIET UNIT IN ARGENTINA; Will Discuss Implementation of Latest Trade Pact | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/city-legal-aides-busy-disposed-of-1800-more-injury-claims-in-54.html | CITY LEGAL AIDES BUSY; Disposed of 1,800 More Injury Claims in '54 Than in '53 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-bahamas-hospitable-spring.html | THE BAHAMAS' HOSPITABLE SPRING | True | By Etienne Dupuch | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/96-apartments-for-brooklyn.html | 96 Apartments for Brooklyn | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/italy-elects-president-april-28.html | Italy Elects President April 28 | True | | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-formosa-plans-now-under-u-s-study-allies-are-sounded-out-on.html | NEW FORMOSA PLANS NOW UNDER U. S. STUDY; Allies Are Sounded Out on Ways To Guarantee Chiang Fortress If He Yields Quemoy-Matsu | True | By Thomas J. Hamilton | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/british-question-soviets-cite-wests-joint-proposal-on.html | BRITISH QUESTION SOVIET'S MOTIVES; Cite West's Joint Proposal on Austria--Threat on Pact Answered Months Ago | True | By Benjamin Welles | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/wheat-controls-face-farm-veto-standby-price-powers-weighed-farm.html | Wheat Controls Face Farm Veto; Standby Price Powers Weighed; FARM VETO LOOMS IN WHEAT PICTURE | True | By J. H. Carmical | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/coop-plan-offered-tenantownership-set-for-45-west-54th-street.html | 'CO-OP' PLAN OFFERED; Tenant-Ownership Set for 45 West 54th Street | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-playground-in-queens.html | New Playground in Queens | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/queens-cousin-christened.html | Queen's Cousin Christened | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/morocco-sultan-stresses-rights-letter-to-french-president-cites.html | MOROCCO SULTAN STRESSES RIGHTS; Letter to French President Cites Sovereignty--Asks Consultation on Reforms | True | By Michael Clark | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/queen-elizabeths-colt-scores-upset-triumph.html | Queen Elizabeth's Colt Scores Upset Triumph | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/records-egon-petri.html | RECORDS: EGON PETRI | True | By Harold C. Schonberg | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/us-sees-moscow-in-pacifiers-pose-u-s-sees-moscow-in-pacifiers-pose.html | U.S SEES MOSCOW IN PACIFIER'S POSE; U. S. SEES MOSCOW IN PACIFIER'S POSE | True | By Jay Walz | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-bridge-opened-in-tibet.html | New Bridge Opened in Tibet | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/shopping-center-set-for-suffolk-fifteen-stores-are-planned-for-20.html | SHOPPING CENTER SET FOR SUFFOLK; Fifteen Stores Are Planned for 20 Acres on Babylon-- Islip Boundary Lina | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/lieut-margaret-norstedt-betrothed-to-lieut-james-l-schubert-v-s-a-f.html | Lieut. Margaret Norstedt Betrothed To Lieut. James L Schubert, V, S. A. F, | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/harcourtugritmon-l.html | HarcourtuGritmon \l | True | I Special to The New Votk Times. I | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/fiendish-fatso-to-meek-marty-ernest-borgnine-makes-switch-from.html | FIENDISH 'FATSO' TO MEEK 'MARTY,' Ernest Borgnine Makes Switch From Villain To Hero in Stride | True | By M. A. Schmidt | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/garden-state-widening-raritanessex-stretch-to-get-fifth-and-sixth.html | GARDEN STATE WIDENING; Raritan-Essex Stretch to Get Fifth and Sixth Lanes | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/main-hearns-store-puts-out-its-lights.html | MAIN HEARN'S STORE PUTS OUT ITS LIGHTS | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/what-power-can-mean-the-tva-an-approach-to-the-development-of-a.html | What Power Can Mean; THE TVA: An Approach to the Development of a Region. By Gordon R. Clapp. 206 pp. Chicago: The University of Chicago Press. $3.50. | True | By John Popham | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/asians-discuss-forestry-issues.html | Asians Discuss Forestry Issues | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-mwhirter-troth-i-mount-holyoke-alumna-to-be-i-wed-to-john-b.html | MISS M'WHIRTER TROTH; i Mount Holyoke Alumna to Be i Wed to John B. Ferris Jr. | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/a-man-whose-home-was-the-world-humboldt-the-life-and-times-of.html | A MAN WHOSE HOME WAS THE WORLD; HUMBOLDT. The Life and Times of Alexander von Humboldt (1769-1859). By Helmut de Terra. Illustrated. 386 pp. New York: Alfred A. Knopf. $5.75. | True | By Victor W. von Hagen | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mortgage-group-to-convene-here-annual-meeting-of-bankers-to-be-held.html | MORTGAGE GROUP TO CONVENE HERE; Annual Meeting of Bankers to Be Held at Commodore Hotel on May 2 and 3 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/city-college-shuts-out-adelphi-in-lacrosse-90.html | City College Shuts Out Adelphi in Lacrosse, 9-0 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/canadas-exports-up-februarys-gains-was-72-above-yearago-level.html | CANADA'S EXPORTS UP; February's Gains Was 7.2% Above Year-Ago Level | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/pier-troubles-to-be-discussed.html | Pier Troubles to Be Discussed | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/which-way-for-ignacio-the-cypresses-believe-in-god-by-jose-maria.html | Which Way for Ignacio?; THE CYPRESSES BELIEVE IN GOD. By Jose Maria Gironella. Translated from the Spanish by Harriet de Onis. 1,010 pp. New York: Alfred A. Knopf. 2 vols. $10. | True | By Gerald Brenan | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/barrosuroth.html | BarrosuRoth | True | Special to The New York Ttaqj. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/beds-in-hospitals-increased-in-city-1500-are-added-in-194753-with.html | BEDS IN HOSPITALS INCREASED IN CITY; 1,500 Are Added in 1947-53 With Aid of U. S. Grants, Area Council Reports | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-louis-teichers-have-son.html | The Louis Teichers Have Son | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/u-s-aid-plan-hailed-ceylon-welcomes-eisenhower-bid-for-funds-for.html | U. S. AID PLAN HAILED; Ceylon Welcomes Eisenhower Bid for Funds for Asia | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/jeame-s-dixon-islemmfjeens-ooxj-vsojs-o-ooooo-attired-ihcdwrrif.html | JEAME S. DIXON ISlEMNfJEENS; o.o;XJ~""-:- V'.s"ojs?.' .!;o: o-.oooo Attired ihCdwri;6f Batiste at jyiarriage to John Paul Kortvelesy in Flushing | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/yw-to-hear-stassen-speakers-slated-for-national-conclave-opening.html | 'Y.W.' TO HEAR STASSEN; Speakers Slated for National Conclave Opening April 21 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/for-jersey-alcoholics-clinics-in-17-counties-urged-by-two-state.html | FOR JERSEY ALCOHOLICS; Clinics in 17 Counties Urged by Two State Officials | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/news-notes-along-camera-row-electronic-flash-units-are-being.html | NEWS NOTES ALONG CAMERA ROW; Electronic Flash Units Are Being Marketed In Many Varieties | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/babypants-sales-studied-by-gibson-leading-household-gloves-maker.html | BABY-PANTS SALES STUDIED BY GIBSON; Leading Household Gloves Maker Enters New Field of $40,000,000 a Year | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mrs-thomas-lowry-has-son.html | Mrs. Thomas Lowry Has Son | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/elizabeth-and-h-patricia-marks-engaged-to-joseph-john-dronzek.html | Elizabeth and H. Patricia Marks Engaged to Joseph, John Dronzek | True | Special to The New York Timo. I | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/other-books-of-the-week-i.html | Other Books; of the Week I | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/giovanelli-in-parkway-bout.html | Giovanelli in Parkway Bout | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/hospital-concert-friday.html | Hospital Concert Friday | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/benefit-planned-for-cancer-fund-april-18-evening-of-games-at-plaza.html | BENEFIT PLANNED FOR CANCER FUND; April 18 Evening of Games at Plaza to Further Work of Children's Memorial Unit | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/4-n-y-m-a-cadets-confess-burglaries.html | 4 N. Y. M. A. CADETS CONFESS BURGLARIES | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/an-intimacy-with-evil-an-intimacy.html | An Intimacy With Evil; An Intimacy | True | By Robert Payne | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-lieberman-troth-mount-holyoke-junior-will-be-bride-of-solomon.html | MISS LIEBERMAN TROTH; Mount Holyoke Junior Will Be Bride of Solomon Lutniek | True | Special to The New York XUMi. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/forum-begun-in-pakistan.html | Forum Begun in Pakistan | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/french-unmoved-by-soviet-action-declare-canceling-of-treaty-will.html | FRENCH UNMOVED BY SOVIET ACTION; Declare Canceling of Treaty Will Not Delay Ratifying of Paris Agreements | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/william-m-p-bowen.html | WILLIAM M. P. BOWEN | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/sandburgs-youth-prairietown-boy-by-carl-sandburg-illustrated-by-joe.html | Sandburg's Youth; PRAIRIE-TOWN BOY. By Carl Sandburg. Illustrated by Joe Krush. 179 pp. New York: Harcourt, Brace & Co. $2.75. | True | ELLEN LEWIS BUELL. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/harriet-batemah-will-be-harmed-brfarcliff-student-fiancee-of.html | HARRIET BATEMAH WILL BE HARMED; Brfarcliff Student Fiancee of Maurice Fremont-Smith Jr., Who Served In Korea | True | _ Special tome Newfort Itc1/2 | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/unique.html | Unique | True | E. E. CUMMINGS | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/rare-silver-to-go-on-auction-block-early-american-work-to-be.html | RARE SILVER TO GO ON AUCTION BLOCK; Early American Work to Be Offered Friday—Galleries List Variety of Furniture | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/they-all-doit.html | THEY ALL 'DO-IT' | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/nuptials-in-summit-for-miss-moorhead-uuuuu-i.html | NUPTIALS IN SUMMIT FOR MISS MOORHEAD uuuuu i | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/builders-enlarge-babylon-store-site.html | BUILDERS ENLARGE BABYLON STORE SITE | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/susan-j-hirsch-to-wed.html | Susan J. Hirsch to Wed | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/hoboken-factory-planned.html | Hoboken Factory Planned | True | | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/peiping-widens-cabinet-third-ministry-established-for-machine.html | PEIPING WIDENS CABINET; Third Ministry Established for Machine Building | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/a-of-stature-james-freeman-clarke-disciple-to-advancing-truth-by.html | A Of Stature; JAMES FREEMAN CLARKE: Disciple to Advancing Truth. By Arthur S. Bolster Jr. 373 pp. Boston: The Beacon Press. $4.50. | True | By A. Powell Davies | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/baseball-season-opens-tomorrow-baseball-season-opens-tomorrow.html | BASEBALL SEASON OPENS TOMORROW; BASEBALL SEASON OPENS TOMORROW | True | By John Drebinger | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/motorist-chases-bus-and-battles-driver-who-is-arrested-on-stabbing.html | Motorist Chases Bus and Battles Driver Who Is Arrested On Stabbing Charges | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/indias-price-index-drops.html | India's Price Index Drops | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/thomas-j-l-floyd-dies-trainer-and-track-coach-at-franklin-and.html | THOMAS J. L. FLOYD DIES; Trainer and Track Coach at Franklin and Marshall, 49 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/first-yalta-now-marthur-papers-a-controversy-rages-on-generals.html | FIRST YALTA, NOW M'ARTHUR PAPERS; A Controversy Rages on General's Views on Russian Aid | True | By Anthony Leviero | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/birds-of-a-feather-the-swans-of-willow-pond-by-olive-l-earle.html | Birds of a Feather; THE SWANS OF WILLOW POND. By Olive L. Earle. Illustrated by the author. 64 pp. New York: William Morrow & Co. $2. | True | E. L. B. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/george-iii-desk-brings-800.html | George III Desk Brings $800 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/it-is-not-an-easy-thing-to-limit-a-list-of-the-caribbeans-major.html | It Is Not an Easy Thing to Limit a List Of the Caribbean's Major Sights; THREE WONDERS OF THE CARIBBEAN | True | By Lawrence and Sylvia Martin | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-twist-at-opera-manager-turns-porter.html | New Twist at Opera: Manager Turns Porter | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/yaltas-lessons-for-our-diplomats-yaltas-lessons-for-our-diplomats.html | Yalta's Lessons for Our Diplomats; Yalta's Lessons for Our Diplomats | True | By Herbert Feis | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/louis-dershowitz-a-jewish-educator.html | LOUIS DERSHOWITZ, A JEWISH EDUCATOR | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/george-a-ferris.html | GEORGE A. FERRIS | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/immigration-men-get-new-uniform.html | IMMIGRATION MEN GET NEW UNIFORM | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/sergeant-beats-captain-in-naples-trotting-race.html | Sergeant Beats Captain In Naples Trotting Race | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/usjapan-accord-on-tariffs-near-geneva-talks-at-decisive-stagewide.html | U.S.-JAPAN ACCORD ON TARIFFS NEAR; Geneva Talks at Decisive Stage-Wide Concessions by Washington Probable | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/business-index-continues-rise.html | Business Index Continues Rise | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/missmcrube-becomes-engaged-aide-to-senator-duff-will-be-wed-to.html | "missrmckrube becomes engaged; Aide to Senator Duff Will Be Wed 'to James D. Williams Jr., Washington Lawyer | True | I Special To The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/athletics-score-over-phils-9-to-6-homers-by-demaestri-renna-and.html | ATHLETICS SCORE OVER PHILS, 9 TO 6; Homers by DeMaestri, Renna and Wilson Decide for Kansas City Team | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/nationals-defeat-pistons-and-deadlock-pro-basketball-title-series.html | Nationals Defeat Pistons and Deadlock Pro Basketball Title Series at 3-All; SYRACUSE RALLIES TO WIN, 109 TO 104 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/navy-takes-track-meet-scores-70-12-points-to-defeat-georgetown-and.html | NAVY TAKES TRACK MEET; Scores 70 1/2 Points to Defeat Georgetown and Villanova | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/informal-discussions-illustrate-problems-facing-countrys-school.html | Informal Discussions Illustrate Problems Facing Country's School Administrators | True | By Benjamin Fine | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/elizabeth-swartz-betrothed.html | Elizabeth Swartz Betrothed | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/reeduwilson.html | ReeduWilson | True | Special to The New rort Time*. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-haven-wedding-for-dorothy-white.html | NEW HAVEN WEDDING FOR DOROTHY WHITE | True | Special to The New York Timei. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mrs-herman-glaser-has-child.html | Mrs. Herman Glaser Has Child | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/jerusalem-opens-eastertide-fete-thousands-crowd-churches-for-end-of.html | JERUSALEM OPENS EASTERTIDE FETE; Thousands Crowd Churches for End of Lent—Rites Held in Rome, Florence | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/1013969-slated-to-study-business-economic-development-unit-has-18.html | $1,013,969 SLATED TO STUDY BUSINESS; Economic Development Unit Has 18 College-Community Research Organizations | True | | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/albania-releases-italian-craft.html | Albania Releases Italian Craft | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/c-o-lenz-86-dies-atomic-engineer-consultant-also-on-steam-power.html | C. O. LENZ, 86, DIES; ATOMIC ENGINEER; Consultant Also on Steam Power Worked on Many Hydroelectric Plants | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/protector-of-the-people-the-queens-knight-by-marvin-borowsky-372-pp.html | Protector Of the People; THE QUEEN'S KNIGHT. By Marvin Borowsky. 372 pp. New York: Random House. $3.95. | True | THOMAS CALDECOT CHUBB. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/rodin-and-the-clique.html | RODIN AND THE CLIQUE | True | FITZROY DAVIS. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/housing-unit-executive-named.html | Housing Unit Executive Named | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/sidney-faithfull-will-be-married-i-colby-junior-college-alumna-is.html | SIDNEY FAITHFULL WILL BE MARRIED I; Colby Junior College Alumna Is Engaged to Claiborne Charles Van Zandt Jr. | True | uuuu .. Special to The New TorkTImej. I | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/memo-on-our-policy-in-asia-memo-on-our-policy-in-asia.html | Memo: On Our Policy in Asia; Memo: On Our Policy in Asia | True | By Chester Bowles | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/garner-wont-make-trip.html | Garner Won't Make Trip | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/industry-to-spur-atomic-research-westinghouse-plans-center-to-break.html | INDUSTRY TO SPUR ATOMIC RESEARCH; Westinghouse Plans Center to Break Top 'Bottleneck' in Power Development | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/college-invites-visitors.html | College Invites Visitors | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/vote-for-garland.html | Vote for Garland | True | GEORGE MCMILLIN. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/february-tire-shipments-off.html | February Tire Shipments Off | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/seixas-mcneill-bow-in-final.html | Seixas, McNeill Bow in Final | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/corsi-ties-ouster-to-his-liberalism-on-refugee-act-corsi-ties.html | CORSI TIES OUSTER TO HIS LIBERALISM ON REFUGEE ACT; CORSI TIES OUSTER TO HIS LIBERALISM | True | By John D. Morris | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/harvard-victor-in-rugby.html | Harvard Victor in Rugby | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/medical-laxness-at-ft-dix-denied-inspector-gnerals-report.html | MEDICAL LAXNESS AT FT. DIX DENIED; Inspector General's Report Discounts Mistreatment in Private's Death | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/absentee-ballot-law-changed.html | Absentee Ballot Law Changed | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-artist-and-nature.html | The Artist and Nature | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/hiss-c-d-gentry-isprte-bride-oo-oooowflvstk-o-vassar-alumna-willbe.html | HISS C. D. GENTRY ISprE BRIDE ; *'' o'"'o . oo-o\0WEVST^K? o Vassar Alumna Will;Be Wed to William H. McWhinnay, a Veteran of the Amriy | True | Special to The New York Time*. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/pickets-curbed-in-phone-strike-court-acts-to-halt-violence-in-three.html | PICKETS CURBED IN PHONE STRIKE; Court Acts to Halt Violence in Three States--Folsom Opposes Use of Troops | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-rose-tattoo.html | 'The Rose Tattoo' | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/flying-insurance-extended-to-jets.html | FLYING INSURANCE EXTENDED TO JETS | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/democles-takes-deep-run-chase-sets-course-record-in-hunt-cup.html | DEMOCLES TAKES DEEP RUN CHASE; Sets Course Record in Hunt Cup Event--Dooley Adams Rides Four Winners | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-ways-with-enamel.html | New Ways With Enamel | True | By Betty Pepis | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/i-evelyn-mrn-engaged-to-wed-daughter-of-city-planning-head-is.html | i evelyn mrrl ENGAGED TO WED; Daughter of City Planning Head Is Prospective Bride of Matthew R. Stapletofrj 'o-; | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/soviet-sees-way-to-4power-talk-on-austria-pact-soviet-sees-way-to.html | SOVIET SEES WAY TO 4-POWER TALK ON AUSTRIA PACT; SOVIET SEES WAY TO AUSTRIA TALK | True | By Clifton Daniel | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/joseph-graf-to-wed-lauretta-sanfacom.html | JOSEPH GRAF TO WED] LAURETTA SANFACOM | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/about-the-house.html | ABOUT THE HOUSE | True | By C. B. Palmer | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/u-s-sales-sought-for-german-glue-marketing-effort-highlights-trend.html | U. S. SALES SOUGHT FOR GERMAN GLUE; Marketing Effort Highlights Trend of Domestic Users to Purchases Abroad | True | | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/4-named-to-visitors-bureau.html | 4 Named to Visitors Bureau | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/yorkadavey.html | YorkaDavey | True | special to The New York Time*. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/clarence-ely.html | CLARENCE ELY | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/lieu7-r-l-barger-miss-lois-roy-wed.html | LIEU7. R. L. BARGER, MISS LOIS RAY WED | True | special to The .Vew York rimes. I | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/manufacturers-to-meet.html | Manufacturers to Meet | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/therese-m-kinney-engaged.html | Therese M. Kinney Engaged | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/a-hawaiian-volcano-has-been-added.html | A HAWAIIAN VOLCANO HAS BEEN ADDED | True | By John F. Burby | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/senators-crush-redlegs-9-to-2-they-beat-cincinnati-ninth-time-in.html | SENATORS CRUSH REDLEGS, 9 TO 2; They Beat Cincinnati Ninth Time in Twelve Contests With 14-Hit Attack | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-world-that-disputed-churchill-portraitand-a-punch-adaptation.html | THE WORLD; THAT DISPUTED CHURCHILL PORTRAIT--AND A PUNCH ADAPTATION | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mrs-victoria-o-young.html | MRS. VICTORIA O. YOUNG | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-financial-week-stocks-advance-in-spite-of-curtailed-trading.html | THE FINANCIAL WEEK; Stocks Advance in Spite of Curtailed Trading -- Rail Issues Soar | True | By John G. Forrest | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/schools-listing-spring-photography-classes.html | Schools Listing Spring Photography Classes | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/150000-granted-for-u-n-analysis-mellon-fund-provides-money-for.html | $150,000 GRANTED FOR U. N. ANALYSIS; Mellon Fund Provides Money for Completion of Study by Brookings Group | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/giant-program-set-up-for-olympics-by-soviet.html | Giant Program Set Up For Olympics by Soviet | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/engineering-forum-is-slated.html | Engineering Forum Is Slated | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/connecticut-set-for-court-shifts-democrats-take-over-in-69.html | CONNECTICUT SET FOR COURT SHIFTS; Democrats Take Over in 69 Communities on July 1-- Ribicoff Studies Choices | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/isarah-canfield-afutdrtbride-senior-at-radcliffe-engaged-to-neil.html | ISARAH CANFIELD AFUTDRtBRIDE; Senior at Radcliffe Engagd to Neil Blackball Smith, Who Attends Harvard ._____ | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/invitation-from-the-governor-of-new-york.html | INVITATION FROM THE GOVERNOR OF NEW YORK | True | By Averell Harriman. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/roosevelts-hyde-park-one-decade-later.html | ROOSEVELT'S HYDE PARK ONE DECADE LATER | True | By Morris Kaplan | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/june-freedmans-troth-graduate-student-to-be-wed-to-dr-raymond.html | JUNE FREEDMAN'S TROTH; Graduate Student to Be Wed to Dr. Raymond Benenson | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ew-allen-dead-insurance-man-82-exmanager-here-of-new-england-mutual.html | E.W. ALLEN DEAD; INSURANCE MAN, 82; Ex-Manager Here of New England Mutual Headed Life Managers in 1932 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/state-medicine.html | STATE MEDICINE | True | MICHAEL M. DAVIS. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/question.html | Question | True | I. BERNARD BOSSOM. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/bell-o-shandon-scores-filly-wins-richmond-handicap-longden-unhurt.html | BELL O SHANDON SCORES; Filly Wins Richmond Handicap --Longden Unhurt in Spill | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/realty-company-formed.html | Realty Company Formed | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/marianne-posner-married-here.html | Marianne Posner Married Here | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/easter-selling-reduces-stocks-with-spring-weather-ahead-apparel.html | EASTER SELLING REDUCES STOCKS; With Spring Weather Ahead, Apparel Demand Is Strong, Resident Offices Report | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/automobiles-touring-surveys-show-spring-is-second-most-popular.html | AUTOMOBILES; TOURING; Surveys Show Spring Is Second Most Popular Season With Motorists | True | By Bert Pierce | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/city-school-shift-is-up-to-harriman-city-school-shift-is-up-to.html | CITY SCHOOL SHIFT IS UP TO HARRIMAN; CITY SCHOOL SHIFT IS UP TO HARRIMAN | True | By Leonard Buder | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/cymbidiums-win-wider-following.html | CYMBIDIUMS WIN WIDER FOLLOWING | True | By Herbert C. Swim | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/social-outcast-nose-victor-over-fisherman-at-bowie-social-outcast.html | Social Outcast Nose Victor Over Fisherman at Bowie; SOCIAL OUTCAST FIRST AT BOWIE | True | By Joseph C. Nichols | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/hope-is-reviving-for-tariff-action-hope-is-reviving-for-tariff.html | HOPE IS REVIVING FOR TARIFF ACTION; HOPE IS REVIVING FOR TARIFF ACTION | True | By Brendan M. Jones | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/caution-advised-on-store-centers-broker-emphasizes-the-need-for.html | CAUTION ADVISED ON STORE CENTERS; Broker Emphasizes the Need for Proper Planning and Selection of Tenants | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/a-baseball-fans-favorites-a-baseball-fans-favorites.html | A Baseball Fan's Favorites; A Baseball Fan's Favorites | True | By Johh Lardner | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/sheila-g-williams-to-be-summer-bride.html | SHEILA G. WILLIAMS TO BE SUMMER BRIDE | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/girl-will-answer-lysikov-letter.html | Girl Will Answer Lysikov Letter | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/russia-moves-to-void-pacts-with-britain-and-france-russia-to-cancel.html | Russia Moves to Void Pacts With Britain and France; RUSSIA TO CANCEL PACTS WITH WEST | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/marion-e-alvarez-to-wed-j.html | Marion E. Alvarez to Wed J | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/japans-politics-puts-a-strain-on-u-s-ties-chief-issue-is-how-much.html | JAPAN'S POLITICS PUTS A STRAIN ON U. S. TIES; Chief Issue Is How Much to Spend On the Rearmament Effort | True | By Robert Trumbull Special To the New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/no-hint-of-retirement.html | No Hint of Retirement | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/steel-work-started-erection-begun-on-offices-for-third-avenue-block.html | STEEL WORK STARTED; Erection Begun on Offices for Third Avenue Block | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/child-to-mrs-andrew-f-peck.html | Child to Mrs. Andrew F. Peck | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/false-army-claims-for-dependents-cut.html | FALSE ARMY CLAIMS FOR DEPENDENTS CUT | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/dorothy-g-hysom-is-a-future-bride-uuuuuuuuuuu-i.html | DOROTHY G. HYSOM IS A FUTURE BRIDE uuuuuuuuuuu i | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/stock-prices-rose-despite.html | STOCK PRICES ROSE DESPITE HEARINGS; STOCK PRICES ROSE DESPITE HEARINGS | True | By Burton Crane | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/engineering-unit-now-in-75th-year-mechanical-society-to-mark.html | ENGINEERING UNIT NOW IN 75TH YEAR; Mechanical Society to Mark Diamond Jubilee Saturday With Unveiling of Plaque | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/columbia-gets-100000-rippel-fund-grant-aids-heart-blood-and-cancer.html | COLUMBIA GETS $100,000; Rippel Fund Grant Aids Heart, Blood and Cancer Studies | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/newark-museum-hours.html | Newark Museum Hours | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/enochulates.html | Enochulates | | Snedal to The New York Titan. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/small-space-need-not-bar-rhododendrons-careful-placing-of-specimen.html | SMALL SPACE NEED NOT BAR RHODODENDRONS; Careful Placing of Specimen Plants Assures a Balanced Landscape | True | By Sonya Loftness Evans | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/harriman-is-willing-if-stevenson-is-not-but-new-yorker-would-have.html | HARRIMAN IS WILLING IF STEVENSON IS NOT; But New Yorker Would Have Rivals For Party's Presidential Nod | True | By Leo Egan | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/radium-fire-alarms-ionized-air-in-new-device-detects-gas-or-smoke.html | Radium Fire Alarms; Ionized Air in New Device Detects Gas or Smoke | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/festivals-for-the-spring-visitors-special-events-planned-by-fort.html | FESTIVALS FOR THE SPRING VISITORS; Special Events Planned By Fort Lauderdale And Miami | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/magnesium-ingot-output-off.html | Magnesium Ingot Output Off | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/aviation-puerto-rico-a-model-airport-to-open-next-month-for-600000.html | AVIATION: PUERTO RICO; A Model Airport to Open Next Month For 600,000 Passengers a Year | True | By Richard Witkin | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/vaccine-report-set-for-tuesday-dr-francis-to-give-facts-to-u-s-on.html | VACCINE REPORT SET FOR TUESDAY; Dr. Francis to Give Facts to U. S. on Whether It Can Prevent Paralytic Polio | True | By Damon Stetson | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/tigers-top-cards-by-129-then-lose-st-louis-wins-5inning-test-by.html | TIGERS TOP CARDS BY 12-9, THEN LOSE; St. Louis Wins 5-Inning Test by 1-0--Detroit's Kaline Hits Homer in Opener | True | | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/cheese-quota-weighed-president-directs-tariff-body-to-investigate.html | CHEESE QUOTA WEIGHED; President Directs Tariff Body to Investigate Imports | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/washington-enjoys-a-recess-from-politics-capitol-is-muted-except.html | WASHINGTON ENJOYS A RECESS FROM POLITICS; Capitol Is Muted Except for Tourists and Baseball Is the Big Topic | True | By Russell Baker | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/jersey-defense-show-elizabeth-exhibit-will-explain-nike-and-other.html | JERSEY DEFENSE SHOW; Elizabeth Exhibit Will Explain Nike and Other Devices | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/safety-in-housing-sought-at-albany-housing-safety-goal-at-albany.html | SAFETY IN HOUSING SOUGHT AT ALBANY; HOUSING SAFETY GOAL AT ALBANY | True | By Maurice Foley | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/caroline-a-howard-becomes-affianced.html | CAROLINE A. HOWARD .BECOMES AFFIANCED | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/france-vietminh-speed-evacuation.html | FRANCE, VIETMINH SPEED EVACUATION | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/fernssome-facts-and-lore.html | FERNS--SOME FACTS AND LORE | True | By Walter S. Allen | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/bond-issue-approvals-up.html | Bond Issue Approvals Up | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/business-center-mapped-in-milan-250acre-area-is-selected-for-an.html | BUSINESS CENTER MAPPED IN MILAN; 250-Acre Area Is Selected for an Efficient District-- City Plans a Subway | True | By Arnaldo Cortesi | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/u-n-proposes-ways-to-encourage-tourism.html | U. N. PROPOSES WAYS TO ENCOURAGE TOURISM | True | By Kathleen Teltsch | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/matsu-prepares-223878062.html | Matsu Prepares | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/irans-new-cabinet-presented-to-shah.html | IRAN'S NEW CABINET PRESENTED TO SHAH | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/kansas-athletes-first-jayhawks-set-2-records-in-pacing-arkansas.html | KANSAS ATHLETES FIRST; Jayhawks Set 2 Records in Pacing Arkansas Relays | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/birthdays.html | BIRTHDAYS | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/building-purpose-cited-by-tishman-a-chief-consideration-he-says-is.html | BUILDING PURPOSE CITED BY TISHMAN; A Chief Consideration, He Says, Is How It Fits Needs of Occupants | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/atomic-lab-chief-named.html | Atomic Lab Chief Named | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/big-banks-absorb-mortgage-overflow-major-banks-aid-in-mortgage-glut.html | Big Banks Absorb Mortgage Overflow; MAJOR BANKS AID IN MORTGAGE GLUT | True | By Leif H. Olsen | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/a-her-turned-fugitive-captain-bashful-by-donald-barr-chidsey-312-pp.html | A Her Turned Fugitive; CAPTAIN BASHFUL. By Donald Barr Chidsey. 312 pp. New York: Crown Publishers. $3.50. | True | HENRY CAVENDISH. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/dorothea-leavitts-troth.html | Dorothea Leavitt's Troth | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/farm-mess-held-soviet-war-curb-7-editors-back-from-tour-say-moscow.html | FARM 'MESS' HELD SOVIET WAR CURB; 7 Editors Back From Tour Say Moscow Is Too Busy Trying to Lift Output | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/doris-humphrey-forms-new-juilliard-group-nora-kaye.html | Doris Humphrey Forms New Juilliard Group; NORA KAYE | True | By John Martin | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-senator-from-vermont-offers-a-few-words-to-set-straight-the.html | The Senator From Vermont Offers a Few Words to Set Straight the Record and His Colleague From Oregon; "WHERE SPRING LINGERS INDECENTLY IN THE LAP OF WINTER" | True | By Ralph E. Flanders | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/out-on-a-limb.html | Out on a Limb | True | By Arthur Daley | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/rejoins-mortgage-company.html | Rejoins Mortgage Company | True | | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/an-outline-of-the-medical-prospects-on-eve-of-report-on-salk.html | An Outline of the Medical Prospects On Eve of Report on Salk Vaccine | True | By Howard A. Rusk, M. D. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/recent-acquisitions-and-the-annual-watercolor-show-reveal-much.html | Recent Acquisitions and the Annual Water-Color Show Reveal Much About the Trends of Expression Today; A WATER-COLOR CITATION AND A MUSEUM ACQUISITION | True | By Howard Devree | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mexico-thriving-on-cheaper-peso-anniversary-of-devaluation-finds.html | MEXICO THRIVING ON CHEAPER PESO; Anniversary of Devaluation Finds Country Prosperous and Morale Restored | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/criticism.html | Criticism | True | FRANK CARICATO. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/us-urged-to-blow-back-ill-winds-from-canada.html | U.S. Urged to Blow Back Ill Winds From Canada | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/lucrezia.html | Lucrezia | True | Mrs. ALDO CURIONI. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/meal-that-tastes-like-spring.html | Meal that Tastes Like Spring | True | By Jane Nickerson | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/daffodils-everywhereshows-and-courses.html | DAFFODILS EVERYWHERE-- SHOWS AND COURSES | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/a-ness-in-charity-john-carroll-of-baltimore-founder-of-the-american.html | A ness In Charity; JOHN CARROLL OF BALTIMORE: Founder of the American Catholic Hierarchy. By Annabelle M. Melville. 338 pp. New York: Charles Scribner's Sons. $4.50. | True | By Edward A. Ryan | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/rutgers-and-temple-split.html | Rutgers and Temple Split | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/special-to-the-new-york-times.html | Special To The New York Times. | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/memorial-to-lincoln-monument-in-ecuador-will-be-unveiled-on-july-4.html | MEMORIAL TO LINCOLN; Monument in Ecuador Will Be Unveiled on July 4 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/greenbergulipman.html | GreenberguLipman | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/pan-american-day-to-be-marked.html | Pan American Day to Be Marked | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/american-leaders-today-mostly-college-educated.html | American Leaders Today Mostly College Educated | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/t-w-u-and-casey-clash-on-el-plan-union-charges-transit-unit-is-tool.html | T. W. U. AND CASEY CLASH ON 'EL' PLAN; Union Charges Transit Unit Is Tool of Realty Men, and Quick Denial Is Issued | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-men-around-edenkey-figures-in-the-new-british-setup.html | THE MEN AROUND EDEN--KEY FIGURES IN THE NEW BRITISH SET-UP | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/charity-appeals-irk-westchester-county-group-is-formed-to-weigh.html | CHARITY APPEALS IRK WESTCHESTER; County Group Is Formed to Weigh Timetable for Year's Fund Drives | True | By Merrill Folsom | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/red-sox-beat-giants-52-red-sox-set-back-giants-by-5-to-2.html | RED SOX BEAT GIANTS, 5-2; RED SOX SET BACK GIANTS BY 5 TO 2 | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/betting-marks-set-at-akron.html | Betting Marks Set at Akron | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/madeleine-simon-becomes-engaged-she-lanibiwintormarriag-to-nbmian.html | MADELEINE SIMON BECOMES ENGAGED; She 'laniBi°Winter°Marriag' to N9mian Backer Jr., Who Is Attending Dental School | True | I SBiscial to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/fairfield-wary-on-city-planning-suburban-towns-jealous-of.html | FAIRFIELD WARY ON CITY PLANNING; Suburban Towns, Jealous of Independence, Distrust Each Other and New York | True | By David Anderson | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/philippines-faces-economic-hazard-pace-of-population-growth-exceeds.html | PHILIPPINES FACES ECONOMIC HAZARD; Pace of Population Growth Exceeds That of Output, but Balance Is Sought | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/fort-eustis-five-wins-title.html | Fort Eustis Five Wins Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/britain-new-cabinets-policies-churchill-governments-pattern-will-be.html | BRITAIN: NEW CABINET'S POLICIES; Churchill Government's Pattern Will Be Followed, But With Changes in Emphasis and Methods | True | By Drew Middleton | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/text-of-soviet-remarks-on-austria.html | Text of Soviet Remarks on Austria | True | | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/theda-bara-rites-held-on-coast.html | Theda Bara Rites Held on Coast | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/elgartuconovitz-j.html | ElgartuConovitz j | True | Suedal to The New fork Times. \ | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/go-lightly-first-in-30400-gotham-at-jamaica-track-go-lightly-first.html | GO LIGHTLY FIRST IN $30,400 GOTHAM AT JAMAICA TRACK; GO LIGHTLY FIRST IN $30,400 GOTHAM | True | By James Roach | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/voyage-of-discovery.html | Voyage of Discovery | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/fcc-head-opposes-program-authority.html | F.C.C. HEAD OPPOSES PROGRAM AUTHORITY | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/news-and-gossip-gathered-on-the-rialto-the-doyle-carte-opera.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; The D'Oyle Carte Opera Company Sets New York Opening--Sundry Items | True | By Lewis Funke | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/joint-chiefsfulcrum-of-the-islands-debate-quemoymatsu-budget.html | JOINT CHIEFS--FULCRUM OF THE 'ISLANDS' DEBATE; Quemoy-Matsu, Budget Disputes Point Up Role of Military Leaders | True | By Hanson W. Baldwin Special To The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/upstate-chemist-wins-medal.html | Upstate Chemist Wins Medal | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/poetry-prize-offered-awards-here-for-writers-who-have-had-nothing.html | POETRY PRIZE OFFERED; Awards Here for Writers Who Have Had Nothing Published | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/kiphuth-to-hold-clinics-in-israel-yales-swimming-coach-will-leave.html | KIPHUTH TO HOLD CLINICS IN ISRAEL; Yale's Swimming Coach Will Leave for 5-Week Lecture Tour Late This Month | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/beau-jack-draws-in-williams-bout-augusta-boxer-spots-foe-10.html | BEAU JACK DRAWS IN WILLIAMS BOUT; Augusta Boxer Spots Foe 10 Pounds--Buddy Jackson Wins Eighth in Row | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/bill-engrossed-in-bay-state.html | Bill Engrossed in Bay State | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/terrorist-blasts-in-algiers.html | Terrorist Blasts in Algiers | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ready-to-evacuate.html | Ready to Evacuate | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ideal-spring-day-is-due-for-citys-easter-parade-ideal-spring-day-is.html | Ideal Spring Day Is Due For City's Easter Parade; IDEAL SPRING DAY IS DUE FOR EASTER | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/army-careers-pushed-rotation-between-u-s-and-abroad-spurs.html | ARMY CAREERS PUSHED; Rotation Between U. S. and Abroad Spurs Enlistment | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/rome-and-florence-have-fetes.html | Rome and Florence Have Fetes | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/destitute-of-faith-but-terrified-of-skepticism.html | 'Destitute of Faith but Terrified of Skepticism' | True | By James Reston | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/famous-flattop-gets-a-new-look-restyled-bennington-leaves-bayonne.html | FAMOUS FLATTOP GETS A NEW LOOK; Restyled Bennington Leaves Bayonne Tomorrow for Summer Training Runs | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/chile-faces-a-choice.html | CHILE FACES A CHOICE | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/professional-femme-fatale-patricia-jessel-traces-her-career-in.html | PROFESSIONAL FEMME FATALE; Patricia Jessel Traces Her Career in Plays About Murder | True | By Murray Schumach | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/candy-sale-this-week-camp-fire-girls-will-raise-funds-in-city-on-2.html | CANDY SALE THIS WEEK; Camp Fire Girls Will Raise Funds in City on 2 Days | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/kingsmen-subdue-wagner-nine-43-brooklyn-college-wins-fourrun.html | KINGSMEN SUBDUE WAGNER NINE, 4-3; Brooklyn College Wins With Four-Run Third--Hofstra Routs Manhattan, 14-4 | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-hogaboom-is-future-bride-daughter-of-marine-general-fiancee-of.html | MISS HOGABOOM IS FUTURE BRIDE; Daughter of Marine General.! 'Fiancee of Albert Fisher, Ex-Student at Hobart | True | Special to The New York THroei. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mindichuheld.html | MindichuHeld | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/treasure-chest-art-and-its-period.html | Treasure Chest; Art and Its Period | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/chelsea-widens-lead-in-soccer-beats-wolverhampton-10-with-penalty.html | CHELSEA WIDENS LEAD IN SOCCER; Beats Wolverhampton, 1-0, With Penalty Goal Before 75,000 in London Game | True | | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/teachers-insurance-gains.html | Teachers Insurance Gains | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/j-jane-williams-troth-former-n-y-u-student-to-be-bride-of-john-j.html | "j JANE WILLIAMS' TROTH; Former N. Y. U. Student to Be Bride of John J. Doyle | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/javits-wires-dulles.html | Javits Wires Dulles | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/victory-mon-132-in-front-in-trot-bell-pilots-westbury-winner-daisy.html | VICTORY MON, 13-2, IN FRONT IN TROT; Bell Pilots Westbury Winner -- Daisy Astra Next, With Prospectus Third | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/brazils-economy-clouded-by-shift-appointment-of-new-finance.html | BRAZIL'S ECONOMY CLOUDED BY SHIFT; Appointment of New Finance Minister Causes Wide Speculation on Policies | True | By Sam Pope Brewer | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/hempstead-offices-advanced.html | Hempstead Offices Advanced | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-singers-highlighted-year-at-the-met.html | New Singers Highlighted Year at the 'Met' | True | By Olin Downes | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/shopping-center-set-for-sayreville.html | SHOPPING CENTER SET FOR SAYREVILLE | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/clarence-h-sprague.html | CLARENCE H. SPRAGUE | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/chairman-of-allied-stores-holds-bigcity-outlets-most-profitable.html | Chairman of Allied Stores Holds Big-City Outlets Most Profitable; LEADING RETAILER FAVORS BIG CITIES | True | By Alfred R. Zipser Jr. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/promotion-topic-at-press-seminar-newspapers-in-15-states-to-be.html | PROMOTION TOPIC AT PRESS SEMINAR; Newspapers in 15 States to Be Represented in Week's Session at Columbia | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/nancy-matthews-prospective-bride.html | NANCY MATTHEWS PROSPECTIVE BRIDE | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ascari-paces-trials-drives-lancia-to-top-clocking-in-grand-prix-of.html | ASCARI PACES TRIALS; Drives Lancia to Top Clocking in Grand Prix of Pau Tests | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/first-pacts-made-on-seaway-power-proposed-contracts-to-go-to-alcoa.html | FIRST PACTS MADE ON SEAWAY POWER; Proposed Contracts to Go to Alcoa, Vermont, Plattsburg and Air Force Base | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/big-stride-taken-to-atomic-power-big-stride-taken-to-atomic-power.html | BIG STRIDE TAKEN TO ATOMIC POWER; BIG STRIDE TAKEN TO ATOMIC POWER | True | By Gene Smith | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/son-to-the-william-boyles.html | Son to the William Boyles | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/air-defense-post-shift-near.html | Air Defense Post Shift Near | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/original-cast-release-of-silk-stockings-in-caribbean-songs.html | Original - Cast Release Of 'Silk Stockings'; IN CARIBBEAN SONGS | True | By John S. Wilson | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/easter-vigil-rites-mark-end-of-lent.html | EASTER VIGIL RITES MARK END OF LENT | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/white-house-moves-roosevelt-portrait-portraits-moved-in-white-house.html | White House Moves Roosevelt Portrait; PORTRAITS MOVED IN WHITE HOUSE | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/equality-in-competition.html | Equality in Competition | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/soviet-text-on-treaties.html | Soviet Text on Treaties | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/colonials-take-sail-george-washington-triumphs-over-princeton.html | COLONIALS TAKE SAIL; George Washington Triumphs Over Princeton, Maryland | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/wage-rises-give-europe-problem-challenge-is-how-to-avert.html | WAGE RISES GIVE EUROPE PROBLEM; Challenge Is How to Avert Inflation--Production Cost Cut Among Suggestions | True | By Michael L. Hoffman | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/charles-h-masland-2d.html | CHARLES H. MASLAND 2D | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/asians-now-rallying-for-bandung-parley-india-expects-conference-to.html | ASIANS NOW RALLYING FOR BANDUNG PARLEY; India Expects Conference to Ratify Nehru Position on China Policy | True | By A. M. Rosenthal | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/housing-for-red-bank-financing-is-arranged-for-64family-apartment.html | HOUSING FOR RED BANK; Financing Is Arranged for 64-Family Apartment | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/57-oil-tanks-ordered.html | 57 Oil Tanks Ordered | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/news-of-the-world-of-stamps-five-branches-of-armed-forces-to-be.html | NEWS OF THE WORLD OF STAMPS; Five Branches of Armed Forces to Be Pictured On May 21 Issue | True | By Kent B. Stiles | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/economy-pointing-toward-top-year-economy-pointed-to-top-year.html | ECONOMY POINTING TOWARD TOP YEAR; ECONOMY POINTED TOWARD TOP YEAR | True | By Richard Rutter | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/facts-on-feathers.html | FACTS ON FEATHERS | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/penthouse-units-will-be-offered-twelve-duplex-suites-are-planned.html | PENTHOUSE UNITS WILL BE OFFERED; Twelve Duplex Suites Are Planned for Housing on East Ninth Street | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/richard-brooks-plans-to-film-elmer-gantry-italian-beauty-addenda.html | Richard Brooks Plans to Film Elmer Gantry'--Italian Beauty--Addenda | True | By A. H. Weiler | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/faure-in-good-position-to-press-fiscal-reforms-his-program-calls.html | FAURE IN GOOD POSITION TO PRESS FISCAL REFORMS; His Program Calls for Gradual Changes, Less Sweeping Than Mendes-France's | True | By Lansing Warren Special To the New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/american-drowns-on-formosa.html | American Drowns on Formosa | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/pope-felicitates-eden-prays-he-may-spur-a-true-peace-between.html | POPE FELICITATES EDEN; Prays He May Spur a 'True Peace Between Nations' | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/scientists-to-meet-at-brooklyn-poly.html | SCIENTISTS TO MEET AT BROOKLYN POLY | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-mary-fiala-princes-fiancee-betrothed-to-d-lazarovich.html | MISS MARY FIALA PRINCE'S FIANCEE; Betrothed to D. Lazarovich-Hrebelianovich of Serbia, Who Is a Banker Hera | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/1500-egg-rollers-at-central-park-children-from-5-to-13-vie-for.html | 1,500 EGG ROLLERS AT CENTRAL PARK; Children From 5 to 13 Vie for Prizes Given by Store in Ninth Annual Event | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/coast-cities-lose-oil-for-tune-right-california-court-limits-use-of.html | COAST CITIES LOSE OIL FOR TUNE RIGHT; California Court Limits Use of Offshore Income, Thus Halts Long Beach Project | True | By Gladwin Hill Special To the New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/105-held-as-undesirables.html | 105 Held as 'Undesirables' | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/lateiner-works-to-find-choice-musical-items.html | Lateiner Works to Find Choice Musical Items | True | By Howard Taubman | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/a-nonnative-westerner-finds-some-good-things-to-say-about-the-east.html | A Non-Native Westerner Finds Some Good Things to Say About the East | True | By Jack Goodman | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/man-termed-hope-of-era-of-messiah-rabbi-mark-defines-concept-of.html | MAN TERMED HOPE OF ERA OF MESSIAH; Rabbi Mark Defines Concept of Reform Judaism--Says World Is Growing Better | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/institute-shows-its-achievement-25-years-of-advanced-study.html | INSTITUTE SHOWS ITS ACHIEVEMENT; 25 Years of Advanced Study Reflected in Bibliography of 1,000 Members' Work | True | Special to The New York Times | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/dennceyuatherton.html | DennceyuAtherton | True | Special to The New York Tiroci. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mrs-d-h-rohrabaugh.html | MRS. D. H. ROHRABAUGH | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/three-tributes-to-the-memoiy-of-m-eleanor-fitzgeraldother-notes.html | Three Tributes to the Memoiy of M. Eleanor Fitzgerald--Other Notes | True | STELLA HANAU. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/a-gop-overhaul-in-st-louis-urged-defeat-in-city-election-stirs.html | A G.O.P. OVERHAUL IN ST. LOUIS URGED; Defeat in City Election Stirs Leaders to Act--Apathy in Party, Held Factor | True | Special to The New York Times | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/authors-query.html | Author's Query | True | CHARLES NORMAN, | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/at-palm-beach.html | AT PALM BEACH | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/blind-man-marks-20-years-at-stand-paper-dealer-in-u-s-court-at.html | BLIND MAN MARKS 20 YEARS AT STAND; Paper Dealer in U. S. Court at Brooklyn Recognizes Thousands by Voices | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/bank-theft-witness-gets-warning-note.html | BANK THEFT WITNESS GETS WARNING NOTE | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/cubs-triumph-98-with-7run-ninth-defeat-white-sox-as-cooper-clouts.html | CUBS TRIUMPH, 9-8, WITH 7-RUN NINTH; Defeat White Sox as Cooper Clouts Homer With Two on to Complete Outburst | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/nisselson-wins-bermuda-golf.html | Nisselson Wins Bermuda Golf | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/on-pakistans-border.html | ON PAKISTAN'S BORDER | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/more-regal-than-most-royalty-memories-an-autobiography-by-ethel.html | More Regal Than Most Royalty; MEMORIES: An Autobiography. By Ethel Barrymore. 320 pp. Illustrated. New York: Harper & Bros. $4. | True | By Harold Clurman | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/singapore-keeps-emergency-laws-new-leftist-regime-qualifies-stand.html | SINGAPORE KEEPS EMERGENCY LAWS; New Leftist Regime Qualifies Stand on Ending Anti-Red Measures Immediately | True | By Tillman Durdin Special To the New Fork Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/a-panorama-of-monuments-spain-by-martin-huerfimann-illustrated-224.html | A Panorama of Monuments; SPAIN. By Martin Huerfimann. Illustrated. 224 pp. New York: The Studio Publications, in association with Thomas Y. Crowell Company. $10. | | By Stuart Preston | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/hungary-premier-scored-as-titoist-communist-party-paper-says-nagy.html | HUNGARY PREMIER SCORED AS TITOIST; Communist Party Paper Says Nagy 'Wandered From Only Correct Road' | | By John MacCormac | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-nature-of-art.html | The Nature of Art | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/peronism-shows-signs-of-yielding-to-a-democracy-peronism-shows.html | PERONISM SHOWS SIGNS OF YIELDING TO A DEMOCRACY; PERONISM SHOWS SIGNS OF YIELDING | | By Herbert L. Matthews | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/splitlevel-units-in-jersey-groups-splitlevel-units-in-jersey-groups.html | SPLIT-LEVEL UNITS IN JERSEY GROUPS; SPLIT-LEVEL UNITS IN JERSEY GROUPS | | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/student-to-wed-dorothy-cdrtice-hugh-b-hartwell-boston-u-law-senior.html | STUDENT TO WED, DOROTHY CDRTICE; Hugh B. Hartwell, Boston U. Law Senior, Fiance of G. M. President's Daughter | True | Special to The New York Tim*. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/jupiter-static-heard-in-maryland.html | Jupiter Static Heard in Maryland | True | W. K. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/dr-robert-ballov-fiance-of-mary-lee.html | DR. ROBERT BALLOV FIANCE OF MARY LEE | True | Special to The New York Time.v | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/f-h-a-will-move-regional-office-extra-space-to-be-provided-in.html | F. H. A. WILL MOVE REGIONAL OFFICE; Extra Space to Be Provided in Transfer From Jamaica to Hollis on May 1 | | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/bridge-as-the-chinese-play-it-their-skill-at-the-game-is-indicated.html | BRIDGE: AS THE CHINESE PLAY IT; Their Skill at the Game Is Indicated by Two Sample Hands | True | By Albert H. Morehead | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/a-lump-of-leaven-the-duchess-bakes-a-cake-written-and-illustrated.html | A Lump of Leaven; THE DUCHESS BAKES A CAKE. Written and illustrated by Virginia Kahl. 32 pp. New York: Charles Scribner's Sons. $2. | True | PAT CLARK. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/jobs-for-crippled-institute-sets-up-a-placement-unit-for.html | JOBS FOR CRIPPLED; Institute Sets Up a Placement Unit for Compensation Cases | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/son-to-the-morton-j-hellmans.html | Son to the Morton J. Hellmans | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/steadily-increasing-in-popularity-they-have-a-number-of-virtues.html | Steadily Increasing in Popularity, They Have a Number of Virtues | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/foreign-policy-dilemma-confronting-the-democrats.html | FOREIGN POLICY DILEMMA CONFRONTING THE DEMOCRATS | True | By William S. White Special To the New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/lee-house-group-to-meet-tuesday-memorial-foundations-new-york.html | LEE HOUSE GROUP TO MEET TUESDAY; Memorial Foundation's New York Committee Will Hear Talk on Heritage Homes | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/doyleuqueally.html | DoyleuQueally | True | Special to The yew York Time*. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/brooklyn-club-counts-90-years-landmark-on-the-heights-since-april.html | BROOKLYN CLUB COUNTS 90 YEARS; Landmark on the Heights Since April, 1865, Now Has Limit of 525 Members | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/in-bermuda-its-sport-pageantry-and-posies.html | IN BERMUDA IT'S SPORT, PAGEANTRY AND POSIES | True | By E. T. Sayer | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-winner-is-fiancee-student-at-bennington-will-be-bride-of.html | MISS WINNER IS FIANCEE; Student at Bennington Will Be Bride of Lincoln Roden 3d | True | I fioozJal to The New York Times. j | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/more-room-for-visitors-is-being-made-on-floridas-fabulous-gold.html | More Room for Visitors Is Being Made On Florida's Fabulous Gold Coast; EVEN THE SEA GULLS TAKE LIFE EASY | True | By Arthur L. Himbert | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-wainwriht-wed-married-in-woodstock-vt-church-to-ora-h-paul.html | MISS WAINWRI'HT WED; Married in Woodstock, Vt., Church to Ora H. Paul | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/northwest-dam-to-be-1956-issue-huge-hells-canyon-federal-project-vs.html | NORTHWEST DAM TO BE 1956 ISSUE; Huge Hell's Canyon Federal Project Vs. Private Plan Set for Test in Region | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/10-die-in-chilean-mine-blast.html | 10 Die in Chilean Mine Blast | True | | 1983-06-03 | RE0000168938 | B00000528586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/airline-office-held-up-armed-man-takes-300-and-vanishes-in-5th-ave.html | AIRLINE OFFICE HELD UP; Armed Man Takes $300 and Vanishes in 5th Ave. Crowd | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-unit-to-unify-u-s-civil-defense-new-unit-to-unify-us-civil.html | NEW UNIT TO UNIFY U. S. CIVIL DEFENSE; NEW UNIT TO UNIFY U.S. CIVIL DEFENSE | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/still-seized-in-farmhouse.html | Still Seized in Farmhouse | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/michigan-results-elate-democrats-party-apparently-has-taken-posts.html | MICHIGAN RESULTS ELATE DEMOCRATS; Party Apparently Has Taken Posts in Spring Voting--Contests Also Likely | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/shrimpgambler-held-truck-driver-admits-losing-his-cargo-in-game.html | SHRIMP-GAMBLER HELD; Truck Driver Admits Losing His Cargo in Game | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/pageant-to-mark-april-in-paris-ball-lafayette-salute-is-set-for.html | Pageant to Mark April in Paris Ball; 'Lafayette Salute' Is Set for Benefit at Waldorf Friday | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/kimballufortunato.html | KimballuFortunato | True | Special to The New York Iima. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/lewis-f-trapasso.html | LEWIS F. TRAPASSO | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/israel-reports-on-clash.html | Israel Reports on Clash | True | Special to The New York Times. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/subway-nightmare-few-were-left-by-harold-rein-248-pp-new-york-the.html | Subway Nightmare; FEW WERE LEFT. By Harold Rein. 248 pp. New York: The John Day Company. $3.50. | True | ROGER PIPPETT. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-kremlins-revenge.html | THE KREMLIN'S REVENGE | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/france-shifts-diplomats.html | France Shifts Diplomats | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/surplus-food-for-egypt-care-to-distribute-92-million-pounds-in-next.html | SURPLUS FOOD FOR EGYPT; CARE to Distribute 92 Million Pounds in Next 16 Months | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/from-reviews.html | FROM REVIEWS | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/daughter-to-mrs-r-e-ozaroff.html | Daughter to Mrs. R. E. Ozaroff | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/songkiat-outpoints-chia.html | Songkiat Outpoints Chia | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mixture-as-before-the-scotswoman-by-inglis-fletcher-480-pp.html | Mixture As Before; THE SCOTSWOMAN. By Inglis Fletcher. 480 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.95. | True | HARNETT T. KANE. | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/appraisal-of-f-d-r-a-decade-later-an-appraisal-of-f-d-r.html | Appraisal of F. D. R.--A Decade Later; An Appraisal of F. D. R. | True | By Jonathan Daniels | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-10 | 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/east-zone-german-flees.html | East Zone German Flees | True | | 1983-06-03 | RE0000168938 | B00000528586 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/opus-to-offer-artistic-works.html | Opus to Offer Artistic Works | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/st-johns-filled-for-easter-rites-donegan-tells-8000-gods.html | ST. JOHN'S FILLED FOR EASTER RITES; Donegan Tells 8,000 God's Trustworthiness Is Evident in Resurrection Moment | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/mrs-blumenthal-has-child.html | Mrs. Blumenthal Has Child | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/killed-in-car-overturn-patchogue-man-fails-to-take-curve-2-others.html | KILLED IN CAR OVERTURN; Patchogue Man Fails to Take Curve -- 2 Others Injured | True | Special to The New York Times | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/loretta-young-in-hospital.html | Loretta Young in Hospital | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/kathryn-foster-to-be-wed-in-june-daughter-of-late-columnist-engaged.html | KATHRYN FOSTER TO BE WED IN JUNE; Daughter of Late Columnist Engaged to F. T. Lawrence 3d, Princeton Ex-Student | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/virgin-islands-asks-governors-ouster.html | VIRGIN ISLANDS ASKS GOVERNOR'S OUSTER. | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/2-linked-to-u-s-imperialism.html | 2 Linked to U. S. 'Imperialism' | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/william-jacob_____sen-diesi-exrepresentative-from-iowai-68-had.html | WILLIAM JACOB_____SEN DIESI; EX-Representative From Iowa,I 68, Had Served Three Terms | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/traffic-is-steady-in-virginia-ports-volume-loss-of-23-in-first-9.html | TRAFFIC IS STEADY IN VIRGINIA PORTS; Volume Loss of 2.3% in First 9 Months of 1954 is Least in North Atlantic Area | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/earnings-declines-denied-by-wolfson.html | EARNINGS DECLINES DENIED BY WOLFSON | True | | 1983-06-03 | RE0000168939 | B00000528587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/books-authors.html | Books -- Authors | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/republican-women-to-meet.html | Republican Women to Meet | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/boryla-quits-denver-post.html | Boryla Quits Denver Post | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/drive-on-wetbacks-cuts-crime-in-u-s.html | DRIVE ON 'WETBACKS' CUTS CRIME IN U. S. | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/boy-dies-in-cave-collapse.html | Boy Dies in Cave Collapse | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/formosa-assails-red-china.html | Formosa Assails Red China | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/campi-rolls-731-series.html | Campi Rolls 731 Series | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/orioles-subdue-pirates-4-to-3-thies-wild-throw-to-first-in-9th.html | ORIOLES SUBDUE PIRATES, 4 TO 3; Thies' Wild Throw to First in 9th Permits Young to Score Deciding Tally | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/phone-stock-offered-continental-issues-rights-to-subscribe-at-19-a.html | PHONE STOCK OFFERED; Continental Issues Rights to Subscribe at $19 a Share | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/bonnell-cites-need-for-easter-living.html | BONNELL CITES NEED FOR EASTER LIVING | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/night-court-swamped-by-street-roundup.html | Night Court Swamped By Street Round-Up | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/sockman-extols-defeat-of-death-says-easter-is-inspiration-for.html | SOCKMAN EXTOLS DEFEAT OF DEATH; Says Easter Is Inspiration for Conquering Fear, as Well as Reality of Dying | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/norman-cousins-in-tokyo.html | Norman Cousins in Tokyo | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/mindanao-shaken-again-new-quakes-hit-philippine-isle-where-432-were.html | MINDANAO SHAKEN AGAIN; New Quakes Hit Philippine Isle Where 432 Were Killed April 1 | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/for-wider-availability-of-opera.html | For Wider Availability of Opera | True | GLENN MILLER. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/georgia-fight-looms-senate-bid-puts-talmadge-in-crucial-political.html | GEORGIA FIGHT LOOMS; Senate Bid Puts Talmadge in Crucial Political Spot | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/national-homes-raises-sales-68-6month-total-31377178-with-net-of.html | NATIONAL HOMES RAISES SALES 68%; 6-Month Total $31,377,178, With Net of $1,541,457 -- Other Earnings Reports COMPANIES ISSUE OPERATIONS DATA. | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/nato-meeting-planned-west-germany-to-enter-the-alliance-about-may.html | NATO MEETING PLANNED; West Germany to Enter the Alliance About May 11 | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/shifts-irregular-in-grain-futures-wheat-corn-and-soybeans-close.html | SHIFTS IRREGULAR IN GRAIN FUTURES; Wheat, Corn and Soybeans Close Week Mixed -- Rye Rises, Oats Decline | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/insurance-stock-may-be-split-201-connecticut-assembly-unit-votes.html | INSURANCE STOCK MAY BE SPLIT 20-1; Connecticut Assembly Unit Votes Bill Paving Way for Travelers Co. Action | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/corsi-to-refuse-dulles-job-offer-gop-group-asks-president-to-order.html | CORSI TO REFUSE DULLES JOB OFFER; G.O.P. Group Asks President to Order His Reinstatement -- Refugee Entry Speeded CORSI TO REFUSE DULLES JOB OFFER | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/franchise-tax-on-outofstate-concerns-is-stepped-up-by-alabama.html | Franchise Tax on Out-of-State Concerns Is Stepped Up by Alabama Legislature | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/moscows-snowy-april-unlike-any-since-1796.html | Moscow's Snowy April Unlike Any Since 1796 | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/orioles-sign-pyburn-auburn-end-gets-48000-baseball-bonus-contract.html | ORIOLES SIGN PYBURN; Auburn End Gets $48,000 Baseball Bonus Contract | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/dies-in-family-fight-head-of-plasterers-local-wounded-with-ice-pick.html | DIES IN FAMILY FIGHT; Head of Plasterers Local Wounded With Ice Pick | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/middlecoff-triumphs-in-masters-golf-beating-hogan-by-record-7.html | Middlecoff Triumphs in Masters Golf, Beating Hogan by Record 7 Strokes; WINNER CARDS 279 ON AUGUSTA LINKS Middlecoff Has 2-Under-Par 70 on Last Round -- Snead Finishes Third at 287 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/histadruts-seder-held-at-2-hotels.html | HISTADRUT'S SEDER HELD AT 2 HOTELS | True | | 1983-06-03 | RE0000168939 | B00000528587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/two-sent-to-hollywood.html | Two Sent to Hollywood | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/simon-gold.html | SIMON GOLD | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/1000-g-is-in-leftist-leghorn-win-praise-even-of-communists-g-is-in.html | 1,000 G. I.'s in Leftist Leghorn Win Praise Even of Communists; G. I.'S IN LEGHORN WIN REDS' PRAISE | True | By Arnaldo Cortesispecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/steels-lead-rise-in-british-stocks-industrial-shares-active-on-hope.html | STEELS LEAD RISE IN BRITISH STOCKS; Industrial Shares Active on Hope That Conservatives Will Retain Government STERLING GAIN STRESSED Improved Showing in Gold and Dollar Reserves Aids the Budget Outlook STEELS LEAD RISE IN BRITISH STOCKS | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/two-killed-in-taxicab-crash.html | Two Killed in Taxicab Crash | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/sinfonia-sacra-philharmonic-performs-cortez-prize-work.html | 'Sinfonia Sacra'; Philharmonic Performs Cortez' Prize Work | True | H. C. S. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/tv-easter-a-la-mode-special-programs-still-try-to-capture-latest.html | TV; Easter a la Mode; Special Programs Still Try to Capture Latest Fashion Rather Than Joy of Day | True | By J. P. Shanley | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/dekoning-jr-back-at-home-in-nassau.html | DEKONING JR. BACK AT HOME IN NASSAU | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/perons-regime-stifles-justice-he-is-law-and-can-jail-at-will-arrest.html | Peron's Regime Stifles Justice; He Is Law and Can Jail at Will; Arrest Becomes Almost Badge of Honor Among Argentine Elite -- Workers Get Favors but No Material Advances | True | By Herbert L. Matthewsspecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/cellarhome-bill-draws-veto-plea-civic-group-seeks-hearing-if.html | CELLAR-HOME BILL DRAWS VETO PLEA; Civic Group Seeks Hearing if Governor Favors Move to Ease Legal Limits | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/miss-doris-lipton-affianced.html | Miss Doris Lipton Affianced | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/peck-peck-makes-top-staff-shifts.html | Peck & Peck Makes Top Staff Shifts | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/barge-line-opens-office-here.html | Barge Line Opens Office Here | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/of-local-origin.html | Of Local Origin | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/music-events-tonight.html | Music Events Tonight | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/sought-in-bank-robbery-paroled-exconvict-named-by-police-for.html | SOUGHT IN BANK ROBBERY; Paroled Ex-Convict Named by Police for Questioning | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/athletics-homers-trounce-phils-145.html | ATHLETICS HOMERS TROUNCE PHILS, 14-5 | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/miss-p-campbell-wed-to-wk-witte-alumna-of-trinity-college-is-bride.html | MISS P. CAMPBELL WED TO W.K. WITTE; Alumna of Trinity College Is Bride in Port Washington of Lafayette Graduate | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/troth-announced-of-miss-voorhees-alumna-of-vassar-college-is.html | TROTH ANNOUNCED OF MISS VOORHEES; Alumna of Vassar College is Fiancee of Carl J. Herkert Jr., a Graduate of Yale | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/army-notes-gains-in-germ-war-device.html | ARMY NOTES GAINS IN GERM WAR DEVICE | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/iranian-premier-off-for-paris.html | Iranian Premier Off for Paris | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/president-marks-easter-holiday-he-attends-service-in-capital-other.html | PRESIDENT MARKS EASTER HOLIDAY; He Attends Service in Capital -- Other Observances Held at Arlington, Walter Reed | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/braves-option-facchini.html | Braves Option Facchini | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/first-sunday-school-30-laymen-to-meet-friday-at-1803-site-on-mott.html | FIRST SUNDAY SCHOOL; 30 Laymen to Meet Friday at 1803 Site on Mott Street | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/kevitz-tops-turner-in-chess-club-final.html | KEVITZ TOPS TURNER IN CHESS CLUB FINAL | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/argument-is-set-on-integration-high-court-this-week-will-be-advised.html | ARGUMENT IS SET ON INTEGRATION; High Court This Week Will Be Advised to Permit Gradual End of Bias in Schools | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/groton-to-honor-4-library-to-be-dedicated-today-to-submarine.html | GROTON TO HONOR 4; Library to Be Dedicated Today to Submarine Pioneers | True | | 1983-06-03 | RE0000168939 | B00000528587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/raab-and-aides-take-off.html | Raab and Aides Take Off | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/tenyear-search-for-a-home-ends-couple-and-5-children-leave-unheated.html | TEN-YEAR SEARCH FOR A HOME ENDS; Couple and 5 Children Leave Unheated Tenement for City Project Apartment AMONG 1,500 RELOCATED Army Veteran Found 'Lots' of Rentals, but They Were Barred to Large Family | True | By Emma Harrison | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/ascari-sets-auto-mark-italian-driver-is-clocked-in-1345-for-lap-at.html | ASCARI SETS AUTO MARK; Italian Driver Is Clocked in 1:34.5 for Lap at Pau | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/union-may-lose-rights-u-e-challenged-by-nlrb-on-issue-of-nonred.html | UNION MAY LOSE RIGHTS; U. E. Challenged by N.L.R.B. on Issue of Non-Red Oath | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/austrians-due-in-moscow-today-for-crucial-state-treaty-talks.html | Austrians Due in Moscow Today For Crucial State Treaty Talks; Settlement of Long-Pending Pact Hinges on Bilateral Parley -- Precise Soviet Terms Are Awaited by West | True | By Clifton Danielspecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/state-to-stress-role-of-aviation-industry-will-be-the-nucleus-for-a.html | STATE TO STRESS ROLE OF AVIATION; Industry Will Be the Nucleus for a Balanced Economy, Dickinson Asserts | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/1954-profit-up-57-for-georgia-power.html | 1954 PROFIT UP 5.7% FOR GEORGIA POWER | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/sutphen-is-victor-in-frostbite-sail-wins-at-larchmont-but-fails-to.html | SUTPHEN IS VICTOR IN FROSTBITE SAIL; Wins at Larchmont but Fails to Qualify for Defense of His Sound Racing Title | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/dennis-king-quits-as-star-of-farce-lead-of-lunatics-and-lovers.html | DENNIS KING QUITS AS STAR OF FARCE; Lead of 'Lunatics and Lovers' Leaving May 7 -- Director Sought for 'The Honeys' | True | By Sam Zolotow | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/bernard-gimbel-is-70-family-and-friends-mark-his-birthday-at.html | BERNARD GIMBEL IS 70; Family and Friends Mark His Birthday at Greenwich Home | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/charter-rates-up-for-ship-market-coal-again-leads-the-way-in-spiral.html | CHARTER RATES UP FOR SHIP MARKET; Coal Again Leads the Way in Spiral -- Grain Quiet, but Commands Higher Prices | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/burma-rebels-sack-3-villages.html | Burma Rebels Sack 3 Villages | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/cynthia-bullock-engaged-to-wed-engaged-to-rev-b-j-lake-pastor-of.html | CYNTHIA BULLOCK ENGAGED TO WED; Engaged to Rev. B. J. Lake, Pastor of Palisades (N. Y.) Presbyterian Church | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/miss-sack-betrothed-barnard-honor-graduate-to-be-wed-to-sheldon-a.html | MISS SACK BETROTHED; Barnard Honor Graduate to Be Wed to Sheldon A. Kohn | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/shostakovich-tenth-bows.html | Shostakovich Tenth Bows | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/brakes-delay-new-haven-train.html | Brakes Delay New Haven Train | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/ursula-bleth-fiancee-wood-ridge-girl-is-engaged-to-ensign-s-r.html | URSULA BLETH FIANCEE; Wood Ridge Girl Is Engaged to Ensign S. R. Connor | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/european-union-takes-new-turn-french-and-other-sponsors-to-use.html | EUROPEAN UNION TAKES NEW TURN; French and Other Sponsors to Use Paris Accords as Foundation for Drive | True | By Lansing Warrenspecial to the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/zinman-leventhal.html | Zinman -- Leventhal | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/even-far-north-has-play-school.html | Even Far North Has Play School | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/state-farm-unit-head-named.html | State Farm Unit Head Named | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/interhandel-hit-as-farben-cover-zurich-newspaper-opposes-appeal-for.html | INTERHANDEL HIT AS FARBEN COVER; Zurich Newspaper Opposes Appeal for General Aniline -- Accusations Grow INTERHANDEL HIT AS FARBEN COVER | True | By George H. Morisonspecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/cards-overcome-tigers-by-10-to-9-rebound-after-a-96-deficit-in.html | CARDS OVERCOME TIGERS BY 10 TO 9; Rebound After a 9-6 Deficit in Free-Hitting Contest--Schoendienst Connects | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/store-burns-in-princeton.html | Store Burns in Princeton | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/wor-music-contract-agreement-with-union-ending-rift-soon-to-be.html | WOR MUSIC CONTRACT; Agreement With Union, Ending Rift, Soon to Be Signed | True | | 1983-06-03 | RE0000168939 | B00000528587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/key-hitler-aides-to-be-us-citizens-scientists-who-delivered-v2.html | KEY HITLER AIDES TO BE U.S. CITIZENS; Scientists Who Delivered V-2 Secrets to Us Now Work at Alabama Army Base | True | By John N. Pophamspecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/at-the-baronet.html | At the Baronet | True | B. C. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/troth-of-miss-sheila-mintz.html | Troth of Miss Sheila Mintz | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/textile-strike-voted-new-bedfordfall-river-units-set-deadline-for.html | TEXTILE STRIKE VOTED; New Bedford-Fall River Units Set Deadline for Friday | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/land-bank-loans-up-farmers-repaid-174-million-in-54-but-borrowed.html | LAND BANK LOANS UP; Farmers Repaid $174 Million in '54 but Borrowed More | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/2-drown-2-saved-in-upset-of-boat-man-and-boy-perish-girl-and-uncle.html | 2 DROWN, 2 SAVED IN UPSET OF BOAT; Man and Boy Perish, Girl and Uncle Rescued by Nurse on South Shrewsbury River | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/bolivian-reds-assailed.html | Bolivian Reds Assailed | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/truman-is-amused-laughs-over-switch-of-his-portrait-in-white-house.html | TRUMAN IS AMUSED; Laughs Over Switch of His Portrait in White House | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/u-s-knew-in-1952-matusow-was-ill-turnabout-witness-had-mild-form-of.html | U. S. KNEW IN 1952 MATUSOW WAS ILL; Turnabout Witness Had Mild Form of Psychoneurosis, House Report Reveals | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/glickman-is-honored-named-man-of-the-year-by-realty-square-club.html | GLICKMAN IS HONORED; Named 'Man of the Year' by Realty Square Club | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/foreign-exchange-rates-week-ended-april-8-1955.html | FOREIGN EXCHANGE RATES; Week Ended April 8, 1955. | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/land-trade-is-active-tone-is-generally-strong-but-export-buying.html | LARD TRADE IS ACTIVE; Tone is Generally Strong But Export Buying Lags | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/rise-in-city-costs-expected-to-ease-but-beame-forecasts-only-a.html | RISE IN CITY COSTS EXPECTED TO EASE; But Beame Forecasts Only a Lesser Rate of Increase -Budget Hearing Today  RISE IN CITY COSTS EXPECTED TO EASE | True | By Paul Crowell | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/62-u-s-concerns-in-fair-at-milan-event-will-begin-tuesday-more-than.html | 62 U. S. CONCERNS IN FAIR AT MILAN; Event Will Begin Tuesday -- More Than 350 American Products to Be Shown | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/macias-stops-sanchez-n-b-a-champion-wins-nontitle-bout-in-sixth.html | MACIAS STOPS SANCHEZ; N. B. A. Champion Wins Non-Title Bout in Sixth Round | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/orioles-release-pesky-former-star-infielder.html | Orioles Release Pesky, Former Star Infielder | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/dragon-offered-eisenhower.html | Dragon Offered Eisenhower | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/formosa-quiet-stevens-reports-army-secretary-sees-attack-by-reds.html | FORMOSA QUIET, STEVENS REPORTS; Army Secretary Sees Attack by Reds Unlikely Now -He Is Back Free Area | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/the-pay-of-city-nurses.html | THE PAY OF CITY NURSES | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/i-louph-margoshes-journalist-was-88.html | r lOSuPH MARGOSHES,' JOURNALIST, WAS 88] | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/seixas-takes-net-final-beats-ayala-1311-64-63-in-montego-bay.html | SEIXAS TAKES NET FINAL; Beats Ayala, 13-11, 6-4, 6-3, in Montego Bay Tourney | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/ada-turns-fire-on-the-democrats-ada-turns-fire-upon-democrats.html | A.D.A. Turns Fire On the Democrats; A.D.A. TURNS FIRE UPON DEMOCRATS | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/red-cross-aides-set-tea-for-wednesday.html | RED CROSS AIDES SET TEA FOR WEDNESDAY | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/classes-in-home-nursing.html | Classes in Home Nursing | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/weigh-general-strike-birmingham-shutdown-debated-to-force-phone.html | WEIGH GENERAL STRIKE; Birmingham Shutdown Debated to Force Phone Showdown | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/british-prelates-call-for-courage-three-christian-leaders-say.html | BRITISH PRELATES CALL FOR COURAGE; Three Christian Leaders Say People Must Not Give Way to Fear of Atomic War | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/about-new-york-the-opera-is-over-but-the-music-of-its-saws-and.html | About New York; The Opera Is Over But the Music of Its Saws and Hammers Lingers On | True | By Meyer Berger | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/redlegs-again-lose-to-senators-5-to-2.html | REDLEGS AGAIN LOSE TO SENATORS, 5 TO 2 | True | | 1983-06-03 | RE0000168939 | B00000528587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/moves-are-mixed-in-cotton-market-week-closes-with-changes-ranging.html | MOVES ARE MIXED IN COTTON MARKET; Week Closes With Changes Ranging From 60-Cent Rise to $1.55 a Bale Decline | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/washington-cincinnati-to-open-major-league-campaign-today.html | Washington, Cincinnati to Open Major League Campaign Today; Eisenhower Will Start Senators-Orioles Game -- Overflow Crowd Is Expected for the Redleg-Cub Contest | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/refugees-misery-evident-in-saigon-sunny-easter-day-contrasts-with.html | REFUGEES' MISERY EVIDENT IN SAIGON; Sunny Easter Day Contrasts With Plight of Many Who Are Living in Streets | True | By Robert Aldenspecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/at-the-stanley.html | At the Stanley | True | H. H. T. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/throngs-rejoice-in-dawn-worship-6000-gather-for-radio-city-service.html | THRONGS REJOICE IN DAWN WORSHIP; 6,000 Gather for Radio City Service -- 11,000 Attend Outdoor Jersey Event | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/italy-to-get-turkish-wheat.html | Italy to Get Turkish Wheat | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/power-dive-ends-plane-kink.html | Power Dive Ends Plane Kink | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/union-fund-theft-being-sifted-here-grand-jury-acts-as-records-of.html | UNION FUND THEFT BEING SIFTED HERE; Grand Jury Acts as Records of Distillery Workers Are 'Stolen' in Chicago | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/soviet-to-sell-an-embassy.html | Soviet to Sell an Embassy | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/us-may-close-alcatraz-prison-director-tells-of-plan-to-build-new.html | U.S. MAY CLOSE ALCATRAZ; Prison Director Tells of Plan to Build New Institution | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/william-j-duffy.html | WILLIAM J. DUFFY | True | Special to The New Nurk Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/lynbrook-bank-head-named.html | Lynbrook Bank Head Named | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/bonesetting-praised-coast-guard-commends-ships-officer-for-skill-at.html | BONE-SETTING PRAISED; Coast Guard Commends Ship's Officer for Skill at Sea | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/malachn-j-flanagan.html | MALACHN J. FLANAGAN | True | . Special to The New York Timtl. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/deisher-fuller.html | Deisher -- Fuller | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/charles-e-dancey.html | CHARLES E. DANCEY | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/1year-maturities-are-68917649803.html | 1-YEAR MATURITIES ARE $68,917,649,803 | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/shipping-news-and-notes-earlier-meaning-for-ss-is-offered-by-cooks.html | Shipping News and Notes; Earlier Meaning for 'S.S.' Is Offered by Cook's -- New Service to Colombia | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/purple-plain-and-four-other-films-bow-gregory-peck-stars-in-drama.html | 'Purple Plain' and Four Other Films Bow; Gregory Peck Stars in Drama at Capitol Orson Welles Seen in 'Trouble in the Glen' 'Wife' Has Premiere at Globe | True | By Bosley Crowther | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/printmaking-to-be-shown.html | Print-Making to Be Shown | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/japanese-view-cherry-trees.html | Japanese View Cherry Trees | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/chancellor-raab-in-moscow.html | CHANCELLOR RAAB IN MOSCOW | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/pope-calls-for-arms-talks-hails-peaceful-use-of-atom-pope-hails-use.html | Pope Calls for Arms Talks; Hails Peaceful Use of Atom; POPE HAILS USES OF ATOM IN PEACE | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/japanese-battle-flood.html | Japanese Battle Flood | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/gotham-dance-at-plaza-tonight.html | Gotham Dance at Plaza Tonight | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/dienbienphus-fall-to-be-investigated.html | DIENBIENPHU'S FALL TO BE INVESTIGATED | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/adams-to-box-lowry.html | Adams to Box Lowry | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/azaleas-top-easter-lilies-as-favorites.html | Azaleas Top Easter Lilies As Favorites | True | | 1983-06-03 | RE0000168939 | B00000528587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/new-guard-set-up-by-south-vietnam-control-of-areas-evacuated-by.html | NEW GUARD SET UP BY SOUTH VIETNAM; Control of Areas Evacuated by Vietminh Is Main Duty of 40,000-Man Force | True | By A. M. Rosenthalspecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/350-visas-a-month-for-brides.html | 350 Visas a Month for Brides | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/financial-writers-to-dine.html | Financial Writers to Dine | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/aruba-nears-port-of-origin.html | Aruba Nears Port of Origin | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/hoover-unit-asks-a-new-u-s-court-in-legal-reforms-calls-for-a.html | HOOVER UNIT ASKS A NEW U. S. COURT IN LEGAL REFORMS; Calls for a Tribunal on Trade, Labor and Taxes to War on 'Abuses of Power' CAREER SERVICE SOUGHT Chairman and Five on Panel Abstain From Supporting Some of 52 Proposals HOOVER UNIT ASKS A NEW U. S. COURT | True | By Luther A. Hustonspecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/robert-h-hemhauser.html | ROBERT H. HEMHAUSER | True | Special to The New York Ttmes. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/flying-platform-is-easy-to-pilot-flying-platform-simple-for-pilot.html | 'Flying Platform' Is Easy to Pilot; FLYING PLATFORM SIMPLE FOR PILOT | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/vaccine-report-awaited-by-u-s.html | Vaccine Report Awaited by U. S. | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/dr-j-w-hughan-a-socialist-aide-retired-high-school-teacher-dies.html | DR. J. W. HUGHAN, A SOCIALIST AIDE; Retired High School Teacher Dies -- Party Candidate Was a Founder of Sorority | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/soviet-drift-floe-nears-greenland-pravda-places-arctic-study-post.html | SOVIET DRIFT FLOE NEARS GREENLAND; Pravda Places Arctic Study Post 180 Miles Offshore - Airborne Group Cited | True | By Harry Schwartz | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/bickford-expands-fifth-ave-store.html | BICKFORD EXPANDS FIFTH AVE. STORE | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/fifty-fires-sweep-forests-in-jersey.html | FIFTY FIRES SWEEP FORESTS IN JERSEY | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/berlin-papers-chide-u-s-in-lysikov-case.html | BERLIN PAPERS CHIDE U. S. IN LYSIKOV CASE | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/first-link-reported-in-virus-and-cancer.html | FIRST LINK REPORTED IN VIRUS AND CANCER | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/britain-marks-turkiraqi-pact.html | Britain Marks Turk-Iraqi Pact | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/bonn-trade-unit-in-australia.html | Bonn Trade Unit in Australia | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/shifts-at-national-airlines.html | Shifts at National Airlines | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/archbishop-sees-plot-in-education.html | ARCHBISHOP SEES PLOT IN EDUCATION | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/u-s-war-on-reds-takes-new-turn-justice-unit-asks-funds-rise-for-use.html | U. S. WAR ON REDS TAKES NEW TURN; Justice Unit Asks Funds Rise for Use of 'Membership' Clause of the Smith Act | True | By C. P. Trussellspecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/missourian-was-head-of-hoover-study-group.html | Missourian Was Head Of Hoover Study Group | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/webcor-forms-british-unit.html | Webcor Forms British Unit | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/roberta-peters-rewed.html | Roberta Peters Rewed | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/attlee-leaves-for-canada.html | Attlee Leaves for Canada | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/reds-shell-quemoy-again.html | Reds Shell Quemoy Again | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/school-relay-record-set.html | School Relay Record Set | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/5-opera-singers-take-new-roles-city-troupe-reveals-wealth-of-talent.html | 5 OPERA SINGERS TAKE NEW ROLES; City Troupe Reveals Wealth of Talent in U. S. Through Well-Done Portrayals | True | R. P. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/patterns-of-the-times-curved-lines-stressed.html | Patterns of The Times: Curved Lines Stressed | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/to-aid-grosvenor-house-dinner-parties-will-be-held-before-benefit.html | TO AID GROSVENOR HOUSE; Dinner Parties Will Be Held Before Benefit Wednesday | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/max-m-rosenberg.html | MAX M. ROSENBERG | True | | 1983-06-03 | RE0000168939 | B00000528587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/play-readings-to-be-topic.html | Play Readings to Be Topic | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/pure-oil-split-voted-holders-also-support-possible-50-million.html | PURE OIL SPLIT VOTED; Holders Also Support Possible $50 Million Debenture Issue | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/skonecki-upsets-patty-in-monaco-tennis-final.html | Skonecki Upsets Patty In Monaco Tennis Final | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/marguerite-kearns-engaged-to-marry.html | MARGUERITE KEARNS ENGAGED TO MARRY | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/storrs-grummer.html | Storrs -- Grummer | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/a-festival-of-hope-dr-penner-cites-easter-role-in-christian-faith.html | A FESTIVAL OF HOPE; Dr. Penner Cites Easter Role in Christian Faith | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/deals-with-soviets-opposed.html | Deals With Soviets Opposed | True | ARTHUR BLISS LANE. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/leonard-miller-a-yawrsr_aano-captainof-top-craft-dies-1-mate-on.html | LEONARD MILLER,' A' YAwrsr_AAN,O; Captain-of Top Craft Dies--1 Mate' on Columbia î'n'1'90.î' Defense of America's Cup" *1 | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/exclamationpoint-bat-raises-a-big-question-sluggers-like-slim-mace.html | Exclamation-Point Bat Raises a Big Question; Sluggers Like Slim Mace, but Does It Break Easily? | True | By Murray Schumachspecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/u-s-reopens-station.html | U. S. Reopens Station | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/festival-group-adds-members.html | Festival Group Adds Members | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/traubel-gets-50000-offer.html | Traubel Gets $50,000 Offer | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/harold-aitken-bull.html | HAROLD. AITKEN BULL | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/shah-gives-away-more-land.html | Shah Gives Away More Land | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/brush-fire-in-bronx-ties-up-the-central-bronx-brush-fire-ties-up.html | Brush Fire in Bronx Ties Up the Central; BRONX BRUSH FIRE TIES UP CENTRAL | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/stabbed-by-muggers-jobless-salesman-22-attacked-by-teenagers-in.html | STABBED BY MUGGERS; Jobless Salesman, 22, Attacked by Teen-Agers in Brooklyn | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/sports-of-the-times-still-out-on-a-limb.html | Sports of The Times; Still Out on a Limb | True | By Arthur Daley | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/flow-of-housing-bonds-still-high-despite-lowrent-project-curbs-drop.html | Flow of Housing Bonds Still High Despite Low-Rent Project Curbs; DROP STILL AHEAD IN HOUSING ISSUES | True | By Paul Heffernan | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/municipal-financing-flotations-in-march-and-first-quarter-below.html | MUNICIPAL FINANCING; Flotations in March and First Quarter Below Last Year's | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/food-news-opera-dining-tiniest-kitchen-in-city-feeds-200-at-met-in.html | Food News: Opera Dining; Tiniest Kitchen in City Feeds 200 at 'Met' in 2 Hours Meals, Named for Singing Notables, Tend to Be Light | True | By Jane Nickerson | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/president-plans-message-on-aid-as-asia-weapon-seeks-to-stress.html | PRESIDENT PLANS MESSAGE ON AID AS ASIA WEAPON; Seeks to Stress Importance in Thwarting Red Drives -- Direct Help Stressed PRESIDENT DRAFTS MESSAGE ON AID | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/blithe-spirit-in-brooklyn.html | 'Blithe Spirit' in Brooklyn | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/henry-p-dain-jr.html | HENRY P. DAIN JR. | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/fairtrade-laws-upheld-need-seen-for-their-continuance-to-maintain.html | Fair-Trade Laws Upheld; Need Seen for Their Continuance to Maintain Our Prosperity | True | GODFREY M. LEBHAR, | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/legion-has-marching-song.html | Legion Has Marching Song | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/de-paur-chorus-sings-presents-secular-and-sacred-music-at-carnegie.html | DE PAUR CHORUS SINGS; Presents Secular and Sacred Music at Carnegie Hall | True | H. C. S. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/party-watch-put-on-chinese-chiefs-peiping-warns-its-top-men-of-new.html | PARTY WATCH PUT ON CHINESE CHIEFS; Peiping Warns Its Top Men of New Discipline -- Tighter Internal Rein Forecast PARTY WATCH PUT ON CHINESE CHIEFS | True | By Tad Szulcspecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/eban-cites-u-n-report.html | Eban Cites U. N. Report | True | | 1983-06-03 | RE0000168939 | B00000528587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/u-s-farm-exports-rose-7-last-year.html | U. S. FARM EXPORTS ROSE 7% LAST YEAR | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/remember-when.html | REMEMBER WHEN? | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/windfalls-ban-sought.html | Windfalls Ban Sought | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/syracuse-five-defeats-pistons-in-nba-playoff-final-9291-nationals.html | Syracuse Five Defeats Pistons In N.B.A. Play-Off Final, 92-91; Nationals Gain Loop Title for First Time on King's Free Throw in Last Seconds | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/geneva-accord-supported.html | Geneva Accord Supported | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/alston-rogers-score-they-take-badminton-doubles-honors-by-156-1215.html | ALSTON, ROGERS SCORE; They Take Badminton Doubles Honors by 15-6, 12-15, 15-8 | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/warner-to-make-more-video-films-studio-is-preparing-three-series.html | WARNER TO MAKE MORE VIDEO FILMS; Studio Is Preparing Three Series for Presentation Over A. B. C. Network | True | By Thomas M. Pryorspecial To the New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/random-notes-from-washington-a-happy-ending-to-a-cereal-story.html | Random Notes From Washington: A Happy Ending to a Cereal Story; Thurmond Deluged With Yellow Hominy Grits -- President Voices Displeasure at Off-the-Record Statements | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/spellman-offers-st-patricks-mass-6000-pack-flowerbanked-cathedral.html | SPELLMAN OFFERS ST. PATRICK'S MASS; 6,000 Pack Flower-Banked Cathedral for Pontifical Rite of the Resurrection | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/at-cinema-verdi.html | At Cinema Verdi | True | O. A. G. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/margaret-kealy-engaged.html | Margaret Kealy Engaged | True | Special to The New York Times. | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/quiet-please.html | QUIET, PLEASE | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/falcons-beaten-by-brookhattan-elizabeth-eleven-set-back-in-lewis.html | FALCONS BEATEN BY BROOKHATTAN; Elizabeth Eleven Set Back in Lewis Cup Soccer, 5-2 -- Hispano Club Ties | True | | 1983-06-03 | RE0000168939 | B00000528587 |
| 1955-04-11 | 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/largest-turnout-on-easter-enjoys-55s-balmiest-day-orderly-crowds-in.html | LARGEST TURNOUT ON EASTER ENJOYS '55'S BALMIEST DAY; Orderly Crowds in Colorful Finery of Spring Fill Area of Fifth Avenue Churches MERCURY TOUCHES 77.8° Occasional Gusts of Cooling Wind Welcomed by Strollers--Most of Nation Warm EASTER THRONGS BASK IN SUNSHINE | True | By Edith Evans Asbury | 1983-06-03 | RE0000168939 | B00000528587 |